**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
Caption in Compliance with D.N.J. LBR 9004-1(b)

| | |
|---|---|
| **BROWN RUDNICK LLP** | **HAYNES AND BOONE, LLP** |
| Kenneth J. Aulet, Esq. (admitted *pro hac vice*) | Richard S. Kanowitz, Esq. (NJ Bar No. 047911992) |
| Seven Times Square | Lauren M. Sisson, Esq. (NJ Bar No. 394182022) |
| New York, New York 10036 | 30 Rockefeller Plaza, 26th Floor |
| (212) 209-4800 | New York, New York 10112 |
| kaulet@brownrudnick.com | (212) 659-7300 |
| | richard.kanowitz@haynesboone.com |
| **BROWN RUDNICK LLP** | lauren.sisson@haynesboone.com |
| Tristan Axelrod, Esq. (admitted *pro hac vice*) | |
| One Financial Center | *Attorneys for the Plan Administrator* |
| Boston, MA 02111 | |
| (617)856-8300 | |
| taxelrod@brownrudnick.com | |
| | |
| *General Counsel for the Plan Administrator* | |
| | |
| **GENOVA BURNS LLC** | |
| Daniel M. Stolz, Esq. | |
| Donald W. Clarke, Esq. | |
| 110 Allen Rd., Suite 304 | |
| Basking Ridge, NJ 07920 | |
| (973) 230-2095 | |
| DStolz@genovaburns.com | |
| DClarke@genovaburns.com | |
| | |
| *Local Counsel for the Plan Administrator* | |

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 22-19361 (MBK) |
| BLOCKFI INC., *et al.*, | (Jointly Administered under a Confirmed Plan[2]) |
| Debtors.[1] | **Hearing Date: January 11, 2024 @ 11:30 AM ET** |
| | **Response Deadline: January 4, 2024 @ 4:00 p.m. ET** |
| | **Oral Argument Waived Unless Response Timely Filed** |

## NOTICE OF WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC (WALLET ACCOUNT FUNDS ARE NOT PROPERTY OF THE ESTATE AND ARE AVAILABLE FOR WITHDRAWAL IN FULL)

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

**ALL WALLET ACCOUNTS (EXCEPT THOSE ASSOCIATED WITH RETAINED PREFERENCES) HAVE BEEN OPENED AND ALL ASSETS IN THOSE ACCOUNTS ARE AVAILABLE FOR WITHDRAWAL, PURSUANT TO COURT ORDER.**

**AS A RESULT, ALL CUSTOMERS SHOULD WITHDRAW THEIR WALLET ASSETS IMMEDIATELY.  CUSTOMERS DO NOT NEED TO HAVE FILED A CLAIM TO DO SO, AND WALLET ACCOUNTS ARE NOT BEING ADMINISTERED THROUGH THE BANKRUPTCY.**

**BECAUSE FUNDS HELD IN WALLET ACCOUNTS ARE NOT PROPERTY OF THE ESTATE, CLAIMS FOR THOSE FUNDS ARE NOT BANKRUPTCY CLAIMS.  ACCORDINGLY, THE WIND-DOWN DEBTORS SEEK TO EXPUNGE THE WALLET PROOFS OF CLAIM AS PART OF PREPARING FOR DISTRIBUTIONS ON BANKRUPTCY CLAIMS.**

**EXPUNGING A WALLET PROOF OF CLAIM WILL NOT AFFECT YOUR ABILITY TO WITHDRAW FUNDS FROM YOUR BLOCKFI WALLET.  THE WIND-DOWN DEBTORS URGE YOU TO WITHDRAW ALL FUNDS FROM THE BLOCKFI WALLET AS SOON AS POSSIBLE AND IN NO EVENT LATER THAN DECEMBER 31, 2023.**

**IN ORDER TO INITIATE A WITHDRAWAL OF YOUR WALLET FUNDS, NAVIGATE TO BLOCKFI.COM AND LOG INTO YOUR ACCOUNT. DO NOT CLICK ON ANY LINKS IN ANY EMAILS YOU RECEIVE, EVEN IF THEY APPEAR TO BE FROM BLOCKFI OR KROLL, AND DO NOT PROVIDE ACCOUNT OR WALLET INFORMATION TO ANYONE OVER THE PHONE.**

---

**YOU SHOULD LOCATE YOUR REFERENCE NUMBER OR CLAIM NUMBER AND YOUR CLAIM(S) ON THE SCHEDULES ATTACHED HERETO. PLEASE TAKE NOTICE THAT YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THE OBJECTION. THEREFORE, PLEASE READ THIS NOTICE AND THE ACCOMPANYING OBJECTION VERY CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**IF YOU HAVE QUESTIONS REGARDING THIS NOTICE AND OBJECTION, PLEASE CONTACT WIND-DOWN DEBTORS' COUNSEL:**

| | |
|---|---|
| **LAUREN M. SISSON, ESQ.** | **JORDAN E. CHAVEZ, ESQ.** |
| **(212) 835-4877** | **(214) 651-5453** |
| **LAUREN.SISSON@HAYNESBOONE.COM** | **JORDAN.CHAVEZ@HAYNESBOONE.COM** |

**PLEASE TAKE NOTICE** that on **January 11, 2024 at 11:30 AM (ET)**, or as soon thereafter as counsel may be heard, the above-captioned debtors (collectively, the "Wind-Down Debtors"), as supervised by the Plan Administrator, by and through their undersigned counsel, shall move for disallowance, expungement, reclassification and/or reduction or adjustment of certain claims described herein (the "Objection") before the Honorable Michael B. Kaplan, Chief United States Bankruptcy Judge, in Courtroom #8 of the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"), 402 East State Street, Trenton, New Jersey

08608, or such other physical or virtual location as may be determined by the Court, for entry of an order, substantially in the form submitted herewith.

PLEASE TAKE FURTHER NOTICE the Objection sets forth the relevant factual bases upon which the relief requested should be granted. The Wind-Down Debtors shall rely upon the accompanying *Certification of Michelle Henry* attached to the Objection as <u>Exhibit A</u>. A Proposed Order granting the relief requested in the Objection is also submitted herewith as <u>Exhibit B</u>.

PLEASE TAKE FURTHER NOTICE that responses, if any, to the relief requested in the Objection shall: (i) be in writing, (ii) state with particularity the basis of the objection; (iii) conform with the Bankruptcy Court's *Order Granting Debtors' Motion to Establish Certain Notice, Case Management, and Administrative Procedures* [Docket No. 54] (the "<u>Case Management Order</u>"); (iv) conform with the Bankruptcy Court's *Order Granting Debtors' Motion for Entry of an Order (A) Approving the (I) Omnibus Claims Objection Procedures and Form of Notice, (II) Omnibus Substantive Claims Objections, and (III) Satisfaction Procedures and Form of Notice, (B) Waiving Bankruptcy Rule 3007(e), and (C) Granting Related Relief* [Docket No. 609] (the "<u>Claims Procedures Order</u>"); and **(v) be filed with Kroll Restructuring Administration LLC (the "<u>Claims and Noticing Agent</u>"), so as to be received no later than 4:00 pm (ET) seven (7) days before the hearing date set forth above.**

PLEASE TAKE FURTHER NOTICE that unless responses are timely filed and served, the Objection shall be decided on the papers in accordance with D.N.J. LBR 9013-3(d), and the relief requested may be granted without further notice or hearing.

*[Remainder of page intentionally left blank]*

Dated: November 15, 2023                    /s/ *Daniel M. Stolz*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel to the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*General Counsel to the Plan Administrator*

<table>
<tr><td colspan="2"><strong>UNITED STATES BANKRUPTCY COURT</strong><br><strong>DISTRICT OF NEW JERSEY</strong><br>Caption in Compliance with D.N.J. LBR 9004-1(b)</td></tr>
<tr><td>

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*General Counsel for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

</td><td>

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

</td></tr>
<tr><td>

In re:

BLOCKFI INC., *et al*.,

           Debtors.[1]

</td><td>

Chapter 11
Case No. 22-19361 (MBK)
(Jointly Administered under a Confirmed Plan[2])
**Hearing Date: January 11, 2024 @ 11:30 AM ET**
**Response Deadline: January 4, 2024 @ 4:00 p.m. ET**
**Oral Argument Waived Unless Response Timely Filed**

</td></tr>
</table>

## WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC (WALLET ACCOUNT FUNDS ARE NOT PROPERTY OF THE ESTATE AND ARE AVAILABLE FOR WITHDRAWAL IN FULL)

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609]. Unless otherwise indicated, capitalized terms used but not defined in this Objection shall have the meanings ascribed to them in the Plan.

TO: THE HONORABLE CHIEF JUDGE MICHAEL B. KAPLAN UNITED STATES
BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY

BlockFi Inc. and its debtor affiliates (collectively, "BlockFi" or the "Wind-Down

Debtors"), as managed by the Plan Administrator, in the above-referenced Chapter 11 cases (the

"Chapter 11 Cases"), hereby file this *Wind-Down Debtors' Twelfth Omnibus Objection to Claims*

*Filed against BlockFi Wallet LLC* (the "Objection") for entry of an Order substantially in the form

attached hereto as Exhibit B (the "Proposed Order"), pursuant to sections 105(a) and 502 of title

11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 3007 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 3007-1, 3007-2 and

9013-1 of the Local Rules of the United States Bankruptcy Court for the District of New Jersey

(the "Local Rules"). In support of the Objection, the Wind-Down Debtors respectfully represent

as follows:

## **Preliminary Statement**

1.      This Objection is filed to clarify the claims register in these cases for administrative

purposes. **Neither the filing of the Objection nor the relief requested herein is intended to, or**

**will, have any impact on the ability of BlockFi clients with funds held in Client Wallet**

**Accounts[3] to withdraw funds from those Accounts. Moreover, any claim a creditor has for**

**funds related to BIA or retail loan collateral is not affected by this Objection, and the**

**proposed expungement of the Wallet Proofs of Claim *does not* affect the allowance of or**

**distribution upon non-Wallet claims properly filed against the Wind-Down Debtors' estates**

**or scheduled by the Wind-Down Debtors.**

---

[3] Capitalized terms in this Preliminary Statement shall have the meanings provided in the Wallet Orders, defined and
discussed further below.

2.      This Court previously held that funds held in Client Wallet Accounts are property of the respective account holders and are not property of the BlockFi estates. As such, the Court authorized the Debtors and Wind-Down Debtors to return the funds directly to the account holders through a process outlined in, among other publicly available documents, Article II.D of the confirmed Plan. The Wind-Down Debtors made withdrawals available beginning in August 2023 and the Wind-Down Debtors are continuing to facilitate withdrawals as previously contemplated.

3.      Because Wallet Accounts are open for withdrawals (with limited exceptions relating to Retained Preference Actions) outside the bankruptcy process, claims for return of funds in those accounts are not claims to be administered through the bankruptcy process. Accordingly, any such claims that exist should be expunged from the claims register as part of preparations for distributions on claims in the bankruptcy.

4.      Over twelve thousand individuals filed proofs of claim against BlockFi Wallet LLC for the return of funds in Client Wallet Accounts. The purpose of this Objection is to expunge the claims register of these proofs of claim. **Again, the individuals subject to this Objection have the right to withdraw funds directly from their Client Wallet Accounts.[4] Neither this Objection nor the relief sought herein should, or will, affect the rights of account holders to withdraw funds through the process permitted by the Court.**

5.      This Objection is being served upon affected individuals together with a cover letter reiterating the foregoing message and providing links to FAQs on the claims process and Wallet withdrawals.

---

[4] As of the date of this Objection, only U.S.-based customers who moved more than $250,000 USD from other non-Wallet BlockFi accounts into their Client Wallet Account between November 2nd and the Platform Pause are restricted from withdrawing the funds in their Client Wallet Account.

**Jurisdiction and Venue**

6.      The United States Bankruptcy Court for the District of New Jersey (the "Court")
has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of
Reference to the Bankruptcy Court Under Title 11*, entered September 18, 2012 (Simandle, C.J.).
The Wind-Down Debtors confirm their consent to the Court entering a final order in connection
with this Objection to the extent that it is later determined that the Court, absent consent of the
parties, cannot enter final orders or judgments in connection herewith consistent with Article III
of the United States Constitution.

7.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

8.      The bases for the relief requested herein are sections 105(a) and 502(a) of
Bankruptcy Code, Bankruptcy Rule 3007 and Local Rules 3007-1, 3007-2 and 9013-1.

**Background**

**A.      The Chapter 11 Cases**

9.      On November 28, 2022 (the "Petition Date"), each Debtor filed a voluntary petition
for relief under Chapter 11 of the Bankruptcy Code. A detailed description of the Debtors, their
businesses, and the facts and circumstances supporting the Debtors' Chapter 11 Cases are set forth
in greater detail in the *Declaration of Mark Renzi in Support of the Debtors' Chapter 11 Petitions
and First Day Motions* (the "First Day Declaration"), which was filed on the Petition Date and is
incorporated by reference herein.

10.      On November 29, 2022, this Court entered an order [Docket No. 42] authorizing
the procedural consolidation and joint administration of these Chapter 11 Cases pursuant to
Bankruptcy Rule 1015(b). These Chapter 11 Cases are being jointly administered under lead Case
No. 22-19361. On December 21, 2022, the United States Trustee for the District of New Jersey

(the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 130].

11.    On September 26, the Court confirmed the *Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1609] (the "Plan"). On October 3, 2023, the Court entered its *Revised Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement Relating to the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code on a Final Basis and (II) Confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1660] (the "Confirmation Order") confirming the Plan, which went effective on October 24, 2023 [Docket No. 1788].

**B.    The Claims Process**

12.    On January 30, 2023, the Court entered the *Order (I) Setting Bar Dates for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, (III) Approving Notice Thereof, and (IV) Granting Related Relief* [Docket No. 440] (the "Bar Date Order") establishing certain dates and deadlines for filing proofs of Claims (collectively, the "Proofs of Claim") in these Chapter 11 cases. The Bar Date Order established (a) March 31, 2023 at 5:00 p.m. (prevailing Eastern Time) as the last date and time for certain creditors other than governmental units to file Proofs of Claim based on prepetition Claims against any Debtor (the "Claims Bar Date"), (b) May 30, 2023 at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each governmental unit to file Proofs of Claim against any Debtor (the "Governmental Bar Date"), (c) the later of (i) the General Claims Bar Date and (ii) any date this Court may fix in

the applicable order authorizing rejection of any executory contract or unexpired lease of the Debtors and, if no such date is provided, thirty (30) calendar days from the date of entry of such order, as the deadline by which claimants asserting claims resulting from the Debtors' rejection of an executory contract or unexpired lease must file Proofs of Claim for damages arising from such rejection, and (d) at least thirty (30) calendar days from the date on which the Debtors provided notice of an amendment or supplement to the Schedules (as defined herein), as the deadline for when claimants holding Claims that the filing, amendment, or supplement affected must file Proofs of Claim with respect to such claim.

13.     On January 12, 2023, the Debtors filed: the Schedules of Assets and Liabilities of: BlockFi Inc. (Case No. 22-19361) [Docket No. 242] (as amended by Docket Nos. 460 and 856), BlockFi International Ltd. (Case No. 22-19368) [Docket No. 247] (as amended by Docket Nos. 462 and 858); BlockFi Investment Products LLC (Case No. 22-19370) [Docket No. 249], BlockFi Lending LLC (Case No. 22-19365) [Docket No. 251] (as amended by Docket Nos. 461 and 857), BlockFi Lending II LLC (Case No. 22-19374) [Docket No. 253], BlockFi Services Inc. (Case No. 22-19371) [Docket No. 255], BlockFi Trading LLC (Case No. 22-19363) [Docket No. 257], BlockFi Ventures LLC (Case No. 22-19367) [Docket No. 259], and BlockFi Wallet LLC (Case No. 22-19366) [Docket No. 261] (collectively and as may be amended from time to time, the "Schedules") pursuant to Bankruptcy Rule 1007.

14.     On February 2, 2023 and February 3, 2023, the Debtors caused a bar date notice to be published in The New York Times and The Royal Gazette, respectively, as set forth in the affidavits filed at Docket Nos. 471 and 472. With the assistance of Kroll Restructuring Administration LLC (the "Claims and Noticing Agent"), the Debtors also served the Bar Date Order and a Proof of Claim Form by email and/or first-class mail in accordance with the procedures

set forth in the *Order Granting Debtors' Motion to Establish Certain Notice, Case Management and Administrative Procedures* [Docket No. 54] (the "Case Management Order") on:

    a.    the Master Service List (as defined in the Case Management Order);

    b.    all known creditors and other known holders of potential Claims against the Debtors as of the date of entry of the Bar Date Order, including all persons or entities listed in the Schedules for which the Debtors have mailing addresses or email addresses;

    c.    all entities that have filed Proofs of Claim in these Chapter 11 Cases as of the date of entry of the Bar Date Order;

    d.    all known non-Debtor equity and interest holders of the Debtors as of the date of entry of the Bar Date Order;

    e.    all entities who are party to executory contracts and unexpired leases with the Debtors;

    f.    all entities who are party to litigation with the Debtors;

    g.    all current and former employees (to the extent that contact information for former employees is available in the Debtors' records);

    h.    all regulatory authorities that regulate the Debtors' businesses, including consumer protection, environmental, and permitting authorities; and

    i.    all taxing authorities for the jurisdictions in which the Debtors maintain or conduct business.

The Bar Date Notice and Proof of Claim Forms were also published on the Debtors' case website maintained by the Claims and Noticing Agent at https://restructuring.ra.kroll.com/blockfi.

15.    On March 13, 2023, the Court entered its *Order Granting Debtors' Motion for Entry of an Order (A) Approving the (I) Omnibus Claims Objection Procedures and Form of Notice, (II) Omnibus Substantive Claims Objections, and (III) Satisfaction Procedures and Form of Notice, (B) Waiving Bankruptcy Rule 3007(e), and (C) Granting Related Relief* [Docket No. 609] (the "Claims Procedures Order").

16.    As of the date hereof, over 33,000 Proofs of Claim have been filed against the Debtors. The Wind-Down Debtors, together with their advisors, have commenced the Claims

7

reconciliation process, reviewed the claims listed on <u>Schedule 1</u> to the Proposed Order (the "<u>Disputed Claims</u>"), and concluded that each such Disputed Claim should be disallowed as detailed on <u>Schedule 1</u>.

## C.    The Wallet Orders[5]

17.    BlockFi Wallet LLC existed solely to house the Digital Assets in the Client Wallet Accounts. BlockFi Wallet LLC had no other operations. Other than intercompany cost-sharing and related concerns, it had no obligations other than to custody property rightfully belonging to holders of Client Wallet Accounts. Accordingly, and as recognized by the Court's rulings described below, BlockFi Wallet LLC has no third-party creditors in these cases.

18.    Early in these cases, the Debtors filed the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from Wallet Accounts, (B) Update the User Interface to Properly Reflect Transactions and Assets as of the Platform Pause, and (C) Conduct Ordinary Course Reconciliation of Accounts, and (II) Granting Related Relief* [Docket No. 121] (the "<u>Wallet Withdrawal Motion</u>"), seeking authority to permit withdrawals from Client Wallet Accounts.

19.    On May 17, 2023, the Court entered the *Order (I) Authorizing the Debtors to (A) Honor Withdrawals from Wallet Accounts, (B) Update the User Interface to Properly Reflect Transactions and Assets as of the Platform Pause, and (C) Conduct Ordinary Course Reconciliation of Accounts, and (II) Granting Related Relief* [Docket No. 923] (the "<u>Wallet Withdrawal Order</u>"), granting the Wallet Withdrawal Motion subject to certain modifications not

---

[5] Capitalized terms in this Objection shall have the meanings provided in the Wallet Orders and *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Honor Withdrawals from Wallet Accounts, (B) Update the User Interface to Properly Reflect Transactions and Assets as of the Platform Pause, and (C) Conduct Ordinary Course Reconciliation of Accounts, and (II) Granting Related Relief* [Docket No. 121].

relevant here. Pursuant to the Wallet Withdrawal Order, funds in the Client Wallet Accounts are not property of the Debtors' estates, and the Debtors were authorized to update the User Interface to accurately reflect the transactions and related balance of digital assets as of the Platform Pause Time Stamp on November 10, 2022 at 8:15 p.m. ET.

20.     On July 14, 2023, the Court entered the *Order (I) Establishing that all Withdrawals of Wallet Assets are Final and (II) Granting Related Relief* [Docket No. 1207] (the "Wallet Finality Order").

21.     On August 16, 2023, the Court entered the *Order (I) Establishing Eligibility for Withdrawals of Wallet Assets and (II) Granting Related Relief* [Docket No. 1361] (the "Wallet Eligibility Order").

22.     On September 6, 2023, the Court entered the *Order (I) Authorizing Conversion of Trade Only Assets in Wallet Account into Withdrawable Digital Assets and (II) Granting Related Relief* [Docket No. 1451] (the "Wallet Trade Order", and together with the Wallet Withdrawal Order, Wallet Eligibility Order, and Wallet Finality Order, the "Wallet Orders").

23.     On August 17, 2023, the Wind-Down Debtors began to allow creditors to initiate withdrawal requests to withdraw the digital assets in their Client Wallet Accounts. As of the date of this filing, pursuant to the Wallet Orders and confirmed Plan, all Client Wallet Accountholders are eligible to withdraw their digital assets unless the respective Client Wallet Accountholder is a U.S. based creditor who transferred more than $250,000 USD equivalent from other non-Wallet BlockFi accounts into a Client Wallet Account between November 2, 2022, and the Platform Pause. The Wind-Down Debtors have set a deadline to initiate transfers of December 31, 2023.

24.     Based on the foregoing, there are no compensable bankruptcy claims against the Wind-Down Debtor entity BlockFi Wallet LLC.

25.    Notably, much of the foregoing facts and law were not conclusively established prior to the Claims Bar Date. As a result, approximately 12,000 claims were filed against BlockFi Wallet LLC. As attested in the *Certification of Michelle Henry* attached hereto as <u>Exhibit A</u>, the presence of these 12,000 non-compensable claims complicates the claims reconciliation process, increasing certain administrative costs and potentially resulting in delayed distributions to Holders of Allowed Claims.

26.    The Wind-Down Debtors file this Objection to clean up the claims register and expunge the 12,000 claims of creditors who are, by and large, recovering their property outside the claims process. Disallowing and expunging the claims filed against BlockFi Wallet LLC through this omnibus process will result in significant savings and will clarify the obligations of the Wind-Down Debtors as they reconcile claims and prepare to make distributions through the process set forth in the Plan.

## <u>Objection</u>

27.    Section 502(a) of the Bankruptcy Code provides, in pertinent part, that "[a] claim or interest, proof of which is filed under section 501 of this title, is deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).

28.    The burden of proof for claims brought in the bankruptcy court under section 502(a) of the Bankruptcy Code rests on different parties at different times. *In re Biolitec, Inc.*, Case No. CIV. 13-5864 FSH, 2013 WL 6795400, at *3 (D.N.J. Dec. 16, 2013) (citing *In re Allegheny Int'l Inc.*, 954 F.2d 167, 173 (3d Cir. 1992)). First, the claimant must allege facts sufficient to support their claim. *Id.* If the allegations in the filed claim meet this standard, "it is '*prima facie*' valid." *Id.* "In other words, a claim that alleges facts sufficient to support a legal liability to the claimant satisfies the claimant's initial obligation." *Id.* A properly filed proof of claim is generally

10

considered "*prima facie* evidence of the validity and the amount of the claim." FED. R. BANKR. P.

3001(f). The burden then shifts to the objector to produce evidence sufficient to negate the *prima*

*facie* validity of the filed claim. *Allegheny*, 954 F.2d at 173. In practice, the objector must produce

evidence which, if believed, would refute at least one of the allegations that is essential to the

claim's legal sufficiency. *Id.* at 173–74. If the objector meets this burden, the burden reverts to the

claimant to prove the validity of the claim by a preponderance of the evidence, and the burden of

persuasion is always on the claimant. *Id.* Section 502(b)(1) "is most naturally understood to

provide that, with limited exceptions, any defense to a claim that is available outside of the

bankruptcy context is also available in bankruptcy." *Travelers Cas. & Sur. Co. of Am. v. Pac. Gas*

*& Elec. Co.*, 549 U.S. 443, 450 (2007).

29.     Notwithstanding the shifting burden of proof, a claimant's failure to allege facts

and to provide sufficient support for a claim may deprive the claim of *prima facie* validity in the

first place. *See, e.g.*, *In re Jorczak*, 314 B.R. 474, 481-82 (Bankr. D. Conn. 2004) (discussing the

evidentiary requirements and burden of proof with respect to the allowance of claims). Although

the lack of *prima facie* validity is not necessarily a ground for disallowance, "in certain

circumstances claims can be disallowed for failure to support the claim with sufficient evidence,

even if this is not a specifically enumerated reason for disallowance under 11 U.S.C. § 502(b)

. . . ." *In re Mallinckrodt Plc*, Case No. 20-12522-JTD, 2022 WL 3545583, at *4 (D. Del. Aug. 18,

2022); *see also In re O'Brien*, 440 B.R. 654, 667 (Bankr. E.D. Pa. 2010) (finding that lack of *prima*

*facie* evidence pursuant to Bankruptcy Rule 3001(f) and failure of claimant to provide additional

evidence warranted disallowance of claim).

## The BlockFi Wallet LLC Proofs of Claim

30.     Pursuant to the Claims Procedures Order and the Wallet Orders, the Wind-Down Debtors are objecting to the Proofs of Claim listed on <u>Schedule 1</u>. Each Proof of Claim on Schedule 1 was asserted against BlockFi Wallet LLC for Digital Assets held in Client Wallet Accounts. <u>Schedule 1</u> identifies for each claimant: (a) the Proof of Claim number; (b) the entity against which the Proof of Claim was asserted, BlockFi Wallet LLC; and (c) any relevant notes associated with the Objection.

31.     Funds in the Client Wallet Accounts are not estate property. As previously authorized by this Court, at this time, all BlockFi clients with funds held in Client Wallet Accounts except U.S.-based customers who transferred more than $250,000 from another non-Wallet BlockFi Account between November 2, 2022, and the Platform Pause are eligible to initiate the withdrawal of their Digital Assets from their Wallet Account. <u>This objection *does not* impact the funds held in Client Wallet Accounts or the ability of customers to withdraw those funds.</u>

32.     BlockFi Wallet LLC existed solely to house the Digital Assets in the Client Wallet Accounts. BlockFi Wallet LLC had no other operations. Other than intercompany cost-sharing and related concerns, it had no obligations other than to custody property rightfully belonging to holders of Client Wallet Accounts. Accordingly, and under the Court's rulings in the Wallet Orders, BlockFi Wallet LLC has no third-party creditors entitled to allowance and treatment through the bankruptcy claims distribution processes. Any such claims against BlockFi Wallet LLC should be disallowed and expunged, which again, is an administrative necessity that should and will have no impact on any claimant's ability to withdraw funds directly from their Client Wallet Account.

33.    For the avoidance of doubt: Any claim a creditor has for funds related to BIA or

retail loan collateral is not affected by this Objection, and the proposed expungement of the Wallet

Proofs of Claim *does not* affect the allowance or distribution of claims properly filed against the

Wind-Down Debtors' estates or creditor claims scheduled by BlockFi. To the extent that a creditor

included BIA or loan collateral claims on a BlockFi Wallet LLC proof of claim form, this

Objection *does not* affect or impact the ability of a creditor to receive a distribution consistent with

the terms of the confirmed Plan on BIA or loan collateral claims based on the Wind-Down Debtors'

books and records.

## **Responses to this Objection**

34.    <u>Parties Required to File a Response</u>. Any party who disagrees with this Omnibus

Objection is required to file a Response in accordance with the procedures set forth herein. If a

claimant whose Claim is subject to an Objection does not file a Response in compliance with this

Objection, the Court may sustain the Objection with respect to such Claim without further notice

to the claimants.

35.    <u>Response Contents</u>. Each Response must contain the following (at a minimum):

   a.   a caption stating the name of the Court, the name of the Debtors, the case number,
        the title of the Objection to which the Response is directed, and, if applicable, the
        Proof of Claim number(s) related thereto from the Claims Register;

   b.   a concise statement setting forth the reasons why the Court should not sustain the
        Objection with respect to such Claim, including the factual and legal bases upon
        which the claimant will rely in opposing the Objection;

   c.   a copy of any other documentation or other evidence of the Claim, to the extent not
        already included with the Proof of Claim (if applicable), upon which the claimant
        will rely in opposing the Objection; *provided, however*, that the claimant need not
        disclose confidential, proprietary, or otherwise protected information in the
        Response; *provided further, however*, that the claimant shall disclose to the Wind-
        Down Debtors all information and provide copies of all documents that the claimant
        believes to be confidential, proprietary, or otherwise protected and upon which the

claimant intends to rely in support of its Claim, subject to appropriate
confidentiality constraints; and

d.  the following contact information for the responding party:[6]

    i.  the name, address, telephone number, and email address of the responding
claimant or the claimant's attorney or designated representative to whom
the attorneys for the Wind-Down Debtors should serve a reply to the
Response, if any; or

    ii.  the name, address, telephone number, and email address of the party with
authority to reconcile, settle, or otherwise resolve the Objection on the
claimant's behalf.

36.     <u>Filing and Serving the Response</u>. **A Response will be deemed timely only if it is
filed with the Claims and Noticing Agent and served upon the U.S. Trustee so as to be
actually received by or before 4:00 p.m. (prevailing Eastern Time) on the day that is seven
(7) calendar days before the Hearing on the Objection(s) and Response(s)** (the "<u>Response
Deadline</u>"), unless the Wind-Down Debtors consent to an extension in writing:

a.  <u>Claims and Noticing Agent</u>. Responses should be submitted through the Kroll
portal using the unique ID number provided with the Objection.

If you are unable to submit a response through the portal, responses may be
submitted by first class mail, or overnight delivery to the following:

    i.  <u>First Class Mail</u>
BlockFi Inc. Objection Response Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

    ii.  <u>Overnight Mail</u>
BlockFi Inc. Objection Response Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

[6] If redaction is necessary for privacy protections, please reach out to Wind-Down Debtors' counsel with this
information via email to the addresses listed on page 2 of the Notice of Objection.

      b.  <u>U.S. Trustee</u>. Office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102, Attn: Jeffrey Sponder, Esq. (Jeffrey.M.Sponder@usdoj.gov) and Lauren Bielskie, Esq. (Lauren.Bielskie@usdoj.gov).

37.    <u>Hearing on Objection</u>. A hearing (the "<u>Hearing</u>") on the Objection will be held on **January 11, 2024 at 11:30 a.m., prevailing Eastern Time**, before the Honorable Michael B. Kaplan, United States Bankruptcy Judge for the District of New Jersey. The Hearing will be conducted both live and virtually using Zoom for Government. To the extent parties wish to present their argument at the hearing via Zoom, a request for "Presenter Status" must be submitted to the Court at least one (1) business day prior to the Hearing by emailing Chambers (chambers_of_mbk@njb.uscourts.gov) and providing the following information: (a) name of Presenter, (b) email address of Presenter, (c) Presenter's affiliation with the case and/or (d) what party or interest the Presenter represents. If the request is approved, the Presenter will receive appropriate Zoom credentials and further instructions via email. The Hearing may be adjourned to a subsequent date in these cases in the Court's or Wind-Down Debtors' discretion. Any party in interest who disagrees with the Objection and has filed a Response that remains unresolved prior to the Hearing must attend the Hearing. If such Claims cannot be resolved and a hearing is determined to be necessary, the Wind-Down Debtors shall file with the Court and serve on the affected claimants a notice of the hearing to the extent the Wind-Down Debtors did not file a notice of hearing previously.

38.    <u>Discovery</u>. If the Wind-Down Debtors determine that discovery is necessary in advance of the Hearing, the Wind-Down Debtors will serve notice on the affected claimant and its counsel of record (if applicable) that the scheduled hearing will be treated as a status conference during which the parties will request that the Court issue a scheduling order to facilitate dismissal

or resolution of the litigation. Such notice may be incorporated into the initial agenda letter for the hearing or may be provided in a separate notice.

39.    <u>Failure to Respond</u>. A Response that is not filed with the Court and served on the Notice Parties or before the Response Deadline or such other date as agreed with the Wind-Down Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court. **Absent reaching an agreement with the Wind-Down Debtors resolving the Objection to a Claim, failure to both file and serve a Response timely as set forth herein may result in the Court granting the Objection without further notice or hearing.** Affected creditors will be served with such order once it has been entered.

40.    <u>Reply to a Response</u>. The Wind-Down Debtors shall be permitted to file a reply or omnibus reply to any Response or multiple responses, as applicable, no later than two (2) business days before the hearing with respect to the relevant Objection.

**<u>Reservation of Rights</u>**

41.    Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, including the Surviving Claim, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Wind-Down Debtors that any liens (contractual, common law,

statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-Down Debtors' rights to subsequently dispute such claim.

### Separate Contested Matters

42.    Each of the Disputed Claims constitutes a separate contested matter pursuant to Bankruptcy Rule 9014. The Wind-Down Debtors respectfully request that any order entered by the Court with respect to an objection asserted in this Objection be deemed a separate order with respect to each of the Disputed Claims.

### Waiver of Memorandum of Law

43.    The Wind-Down Debtors respectfully request that the Court waive the requirement to file a separate memorandum of law pursuant to Local Rule 9013-1(a)(3) because the legal basis upon which the Wind-Down Debtors rely is set forth herein and the Objection does not raise any novel issues of law.

### No Prior Request

44.    No prior request for the relief sought in this Objection has been made to this Court or any other court.

### Notice

45.    The Wind-Down Debtors will provide notice of this Objection to the following parties and/or their respective counsel, as applicable: (a) the office of the United States Trustee for the District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102; (b) the United States Attorney's Office for the District of New Jersey; (c) the Internal Revenue Service; (d) the

attorneys general in the states where the Wind-Down Debtors conduct their business operations;
(e) any party that has requested notice pursuant to Bankruptcy Rule 2002; and (f) the claimant(s)
listed on Schedule 1 attached to the Proposed Order (collectively, the "Notice Parties"). The Wind-
Down Debtors submit that, in view of the facts and circumstances, such notice is sufficient, and
no other or further notice need be provided.

**WHEREFORE**, the Wind-Down Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as the Court may deem just and appropriate.

Respectfully Submitted,

Dated: November 15, 2023          /s/ *Daniel M. Stolz*
_____

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel to the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*General Counsel to the Plan Administrator*

# EXHIBIT A

**Certification of Michelle Henry**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY**<br>Caption in Compliance with D.N.J. LBR 9004-1(b) | |
| **BROWN RUDNICK LLP**<br>Kenneth J. Aulet, Esq. (admitted *pro hac vice*)<br>Seven Times Square<br>New York, New York 10036<br>(212) 209-4800<br>kaulet@brownrudnick.com<br><br>**BROWN RUDNICK LLP**<br>Tristan Axelrod, Esq. (admitted *pro hac vice*)<br>One Financial Center<br>Boston, MA 02111<br>(617)856-8300<br>taxelrod@brownrudnick.com<br><br>*General Counsel for the Plan Administrator*<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>110 Allen Rd., Suite 304<br>Basking Ridge, NJ 07920<br>(973) 230-2095<br>DStolz@genovaburns.com<br>DClarke@genovaburns.com<br><br>*Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Lauren M. Sisson, Esq. (NJ Bar No. 394182022)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>lauren.sisson@haynesboone.com<br><br>*Attorneys for the Plan Administrator* |
| In re:<br><br>BLOCKFI INC., *et al.*,<br>                    Debtors.[1] | Chapter 11<br>Case No. 22-19361 (MBK)<br>(Jointly Administered under a Confirmed Plan[2])<br>**Hearing Date: January 11, 2024 @ 11:00 AM ET**<br>**Response Deadline: January 4, 2024 @ 4:00 p.m. ET**<br>**Oral Argument Waived Unless Response Timely Filed** |

## CERTIFICATION OF MICHELLE HENRY IN SUPPORT OF WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC (WALLET ACCOUNT FUNDS ARE NOT PROPERTY OF THE ESTATE AND ARE AVAILABLE FOR WITHDRAWAL IN FULL)

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

1

I, Michelle Henry, pursuant to 28 U.S.C. § 1746, declare:

1.       My name is Michelle Henry. I am over the age of 21. I am the Senior Vice President,

Finance and Operations for the debtors (collectively, "BlockFi" or the "Wind-Down Debtors") in

the above-captioned Chapter 11 Cases. Accordingly, I am in all respects competent to make this

certification (the "Certification").

2.       I submit this Certification in support of the *Debtors' Twelfth Omnibus Objection to*

*Claims Filed against BlockFi Wallet LLC* (the "Objection") filed contemporaneously herewith.

3.       Except as otherwise indicated herein, the facts set forth in this Certification are

based upon my personal knowledge, my review of relevant documents, information provided to

me by the professionals in this case and/or employees working under my supervision, or my

opinion based upon my experience, knowledge, and information concerning the Wind-Down

Debtors' operations. I am authorized to submit this Certification on the Wind-Down Debtors'

behalf. If called upon to testify, I would testify competently to the facts set forth in this

Certification

4.       BlockFi Wallet LLC was created to store the Digital Assets for Client Wallet

Accounts and therefore has no third-party creditors. Over 12,000 Proofs of Claim were filed

against BlockFi Wallet LLC.

5.       The substantial number of BlockFi Wallet LLC Proofs of Claim that have been

filed in these Chapter 11 Cases is slowing the claims reconciliation process and forcing the Wind-

Down Debtors to devote resources and time to review these Proofs of Claim. Expunging these

claims from the registry would significantly streamline and speed up the process of individually

reconciling the remaining claims asserted against the Wind-Down Debtors, and would not affect

the process for allowance and distribution on claims creditors have for funds held in BIA or as

retail loan collateral, even if a creditor included claims for funds they held in a BIA or as retail loan collateral in a filed BlockFi Wallet LLC Proof of Claim.

6.      I have read and reviewed the Objection, including the information regarding the Disputed Claims[3] set forth on Schedule 1 to the Proposed Order attached thereto, and I am familiar with the information contained in those documents. In consultation with the Wind-Down Debtors' advisors, I have concluded that the Disputed Claims are claims asserted against BlockFi Wallet LLC.

7.      Accordingly, to prevent improper recovery against the estates, I believe that the Proposed Order should be granted and that each such Disputed Claims should be disallowed, as detailed on Schedule 1.

I hereby declare under the penalty of perjury that the foregoing is true and correct.

Executed on November 14, 2023          By:   /s/ Michelle Henry
                                              Michelle Henry
                                              Senior Vice President, Finance &
                                              Operations to the Wind-Down Debtors

---

[3] Capitalized terms used but not defined in this Certification shall have the meanings set forth in the Objection.

# **EXHIBIT B**

## **Proposed Order**

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY<br>Caption in Compliance with D.N.J. LBR 9004-1(b) | |
|---|---|
| In re:<br><br>BLOCKFI INC., *et al.,*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 22-19361 (MBK)<br>(Jointly Administered under a Confirmed Plan[2])<br><br>Hearing Date: January 11, 2023 @ 11:30 a.m. ET |

### ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC

The relief set forth on the following pages, numbered two (2) through five (5) and Schedule 1 is **ORDERED**.

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

<table>
<tr>
<td>

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617) 856-8300
taxelrod@brownrudnick.com

*Attorneys for the Plan Administrator*

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel for the Plan Administrator*

</td>
<td>

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

</td>
</tr>
</table>

Upon consideration of the *Wind-Down Debtors' Twelfth Objection to Claims Filed against BlockFi Wallet LLC* (the "<u>Objection</u>")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

notice of the Objection need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Michelle Henry attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed disallowed as detailed on Schedule 1.

3.      Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to expunge each Disputed Claim on Schedule 1.

4.      The Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

5.      The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

6.      Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

7.      Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Wind-Down Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Wind-Down Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Wind-Down Debtors' rights to subsequently dispute such claim.

8.      The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that

(Page 5)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING WIND-DOWN DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS FILED AGAINST BLOCKFI WALLET LLC |

involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

9.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

10.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

**<u>Schedule 1</u>**

**Disputed Claims**

**Debtor: BlockFi Inc *et al.***

**Relevant Case Numbers: BlockFi Wallet LLC 22-19366**

**Twelfth Omnibus Objection**

Any funds held in your Wallet are ***NOT*** impacted by the expungement of the BlockFi Wallet LLC claim amounts below.

To view and withdraw your Wallet balance, login to BlockFi.com. For more information on Wallet withdrawals, view the FAQs at https://blockfi.com/wallet-withdrawal-faqs/.  For more information on the claims process, view the FAQs at https://blockfi.com/proof-of-claim-faqs/.

Any claims you may have related to your BlockFi Interest Account (BIA) or your retail loan collateral are also ***NOT*** affected by the expungement of the claims below. Any proof of claims you may have filed regarding your BIA or retail loan collateral claims will be handled separately. If you did not file any other proofs of claim, you will receive a pro-rata distribution based on your scheduled amounts according to the Debtors' books and records.

| Claimant Name | Proof of Claim No. | Filed Entity on Form | Action | Note |
|---|---|---|---|---|
| *Redacted* | 19 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 35 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 84 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| American Business Concepts, Inc | 425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 1046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 1048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 1328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|--------------------------------------------------------------------------------|
| Redacted | 1329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| EDI Holdings, LLC | 1446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| MOBJACK ACQUISITIONS INC. | 1449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 1569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 1582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 1667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Metroplex Systems | 1720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 1735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| The Positive Approach Group, Inc | 1783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| KR1004 Corp | 1959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Metroplex Systems | 2402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Supply & Demand, LLC | 2573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 2638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 2750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 2798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 2808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 2984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benchmark Ventures LLC (WY LLC) | 3202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 3349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 3473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| *Redacted* | 3595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 3790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 3792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Tecajspsp, LLC | 4157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pastori Family Trust | 4321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|---------------------|---------|---|
| Redacted | 4385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Crane Investment Partners LLC | 4432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| 982 Investments LLC | 4438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| _Redacted_ | 4464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| _Redacted_ | 4483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| APS Group Inc | 4499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 4524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 4565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Zoomhash, LLC | 4741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 4764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 4786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 4788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 4887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 5051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 5092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sunscheine Ventures Inc. | 5236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 5335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 5495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Element Nord Ltd | 5532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 5772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 5773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Mad Hat Creative, LLC | 6090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pro Star Roofing | 6221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Suga LLC | 6228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 6291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CRYPTO AFFLUENT | 6330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Adi Ofer Revocable Trust | 6396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Aleo Systems Inc | 6621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| M&S Crypto LLC | 6676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pirque LLC | 6683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Communication & Surveillance Service, Inc. | 6704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Hartwell Tech | 6768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| K-38 401K Trust | 6774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BetaQuick LLC | 6916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 6949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 6965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 6966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 6981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 6998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ayea LLC | 7037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| ColaMiners, LLC | 7062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Janet E. Long GST Tust | 7064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Maye Holdings, LLC | 7106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Envisionit Media, Inc. | 7205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Asset Transaction Legal Services, PLLC* | 7419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 7772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 7773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 7940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 7974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 7975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 8080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Jacobsen Revocable Trust | 8189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Harms Mining LLC | 8294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Bespoke Seven LLC | 8357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Canterbury Unlimited Mining Hodling & Operations Group LLC | 8426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Orinoco Alchemy Inc | 8459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| FWU LLC | 8463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Parting. Inc. | 8487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benjamin Murken LLC | 8528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Custom SLR, LLC | 8623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Gurin Holdings Trust | 8641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Jr Auto Collection, LLC | 8649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 8682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Digital Lioness LLC | 8717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Catcar HSA, LLC | 8725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BC Solutions | 8829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Brow Bar | 8849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 8926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 8928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 8946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 8990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sterling Medical Corporation | 9268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BBBY Ltd. | 9390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 9538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|------|--------------------|---------|---|
| Redacted | 9840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 9921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 9922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 10054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------|
| Redacted | 10217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Akvelon, Inc. | 10242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 10344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 10471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 10472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Jacobs Mining LLC | 10624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 10967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 10969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 11338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 11365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 11391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benjamin Murken LLC | 11511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Benchmark Ventures LLC | 11632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Norman and Ursula Ishikawa Trust | 11651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 11662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pearl Enterprises LLC | 11741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Value Holdings and Investments LLC | 11772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 11774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 11791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Kustom Ag Services, LLC | 11824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 11825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Edge of Company, Inc | 11969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Southland Digital Investment Partners, LLC | 11983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 11998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Simpson Development LLC | 12026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 12050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12087 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| PAS IRA, LLC | 12252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Govred Technology, Inc. | 12337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 12341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 12783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 12875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 12876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 12877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Gray Spear Trust | 13071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| GH Blockchain Holdings LLC | 13436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Sovereign Utilities LLC | 13669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| PM Enterprises LLC | 13842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Take Charge Staffing, LLC | 13860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 13862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Cerotid Inc | 13963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 13975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Equi Growth Fund, LP | 14326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 14397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| BC Solutions | 14434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|---------------------|---------|---|
| Redacted | 14509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 14569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 14683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---------|
| Redacted | 14751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 14962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 15109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Digital Lioness LLC | 15133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Tvorit LLC | 15147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 15218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Evergreen Holistic Learning Center | 15273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|-----|
| Redacted | 15380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Monica Faust Huber Inherited Trust | 15449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|--------|
| Redacted | 15521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 15600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 15876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 16755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 16856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 16942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 17335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 17589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 17993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 18900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 18901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 18953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 18956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 18983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 19012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 19013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 19046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 19725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 20547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 22390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 23585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 24630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 25394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|-----|
| Redacted | 25732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 25826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 25848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 25914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 25934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 25951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ketan S. and Ameeta K. Shah Trust | 26159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26351 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 26403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| self, Possibility,LLC | 26471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 26558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 26692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 26825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CZJS Resources LLC | 26902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Astronomica Inc. | 26934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26972 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26992 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Lightpoint Scientific, LLC | 27217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Hagen Consulting LLC | 27278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 27311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Kyshabu Enterprises LLC | 27349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Galli Family Trust DTD06262020* | 27356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 27459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27467 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Never Better Trust | 27472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27636 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 27652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Dreamtect Dental LLC | 27690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27694 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27736 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 27752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27756 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27761 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27767 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 27814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27840 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Digital Prototype Systems, Inc. | 27934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 27944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27957 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 27988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28043 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28106 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28108 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Turquoise Property Maintenance, LLC. | 28131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28163 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28164 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 28186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28218 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 28221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28242 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28245 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28250 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28259 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28265 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28280 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28323 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28325 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28348 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28432 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28433 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28458 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28459 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| MBA Equity Partners LLC | 28501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Skillz Construction & Home Repair LLC | 28526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Peter and Heather Family Trust | 28544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28551 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Deferred 1031, LLC | 28566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Topshield Ventures LLC | 28582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28602 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28604 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28632 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28637 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28643 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|----|
| Redacted | 28662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28693 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28695 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28731 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 28734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28738 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28747 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28748 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Pete's Holding Corporation | 28752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28754 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28757 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28795 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28810 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28819 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Akvelon Software Outsourcing, LLC | 28832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28839 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28842 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28922 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Huffman Brother Inc | 28932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28945 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 28947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28950 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28953 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28981 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28982 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 28990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29001 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29002 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29006 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 29007 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29008 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29040 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29070 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29075 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Ramson Investment Group | 29076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29078 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29081 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29092 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29097 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29110 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| YGensurowsky RD LLC | 29135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29147 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29157 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29182 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29188 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Five Duncans LLC | 29199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Equi Balanced Fund, LP | 29221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29240 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29243 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29244 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29254 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29258 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29266 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29278 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Equi Real Estate Fund, LP | 29303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29321 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Profits LLC | 29328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29335 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29342 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29346 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29353 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Debt Pay Gateway, Inc | 29354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29357 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29378 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29385 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Project South | 29392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29429 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| NorWest Investments, LLC | 29430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29449 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29457 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Traditional Development Group Inc. | 29464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29476 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29502 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------|
| Redacted | 29514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29544 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29546 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29548 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29567 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29592 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 29594 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29603 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29614 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| United Web Technology, Inc | 29630 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29635 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29640 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 29644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29654 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29655 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29656 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29686 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29696 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 29703 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29707 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29733 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29734 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29739 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29740 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29783 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29799 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 29836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 29838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29843 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 29872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 29943 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29996 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 29998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30013 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30052 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30057 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30062 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30262 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30519 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30532 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30534 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30539 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30554 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30565 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30571 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30578 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 30596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30781 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30785 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30796 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30815 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30816 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30832 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30846 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30865 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30915 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 30929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 30930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30948 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30962 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 30963 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30964 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30967 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30969 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30973 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30976 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30989 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 30997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30999 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31000 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| CryptoWranglers INC | 31024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31051 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31061 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31095 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31121 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31131 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31139 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31144 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31149 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31162 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31167 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 31171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31195 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31199 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31225 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31226 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31229 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31230 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31231 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31232 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31234 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31236 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31237 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31239 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31247 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31248 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31249 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31269 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31276 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Strader Home Investments, Inc. | 31304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31305 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31376 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31377 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31382 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31386 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31387 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31391 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31403 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31406 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31408 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31436 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31493 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31504 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31512 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31513 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31516 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31520 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31521 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31524 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31527 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31531 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31556 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31563 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31577 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 31586 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31587 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31588 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31590 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31596 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31618 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31619 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31626 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31641 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31657 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31658 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31659 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31661 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31662 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31664 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 31667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31670 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31682 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31725 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31728 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31769 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 31772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31788 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31792 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31794 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31805 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31820 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31825 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31826 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31831 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31854 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31856 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31858 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 31861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31866 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31868 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31869 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31870 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31872 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31873 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31876 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31878 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31879 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31882 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31883 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31905 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31907 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 31913 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 31914 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31920 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31921 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 31930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31939 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31961 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32010 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32012 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32015 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32016 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32017 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32036 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32050 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32066 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32082 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32084 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32086 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32102 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32103 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32104 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32105 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32107 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32117 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32123 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32126 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32128 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32132 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32135 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32155 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32170 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32176 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32177 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32184 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32191 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32192 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 32193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32202 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32204 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32205 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32206 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32207 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32208 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32210 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32212 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32213 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32215 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32219 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32221 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32241 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32252 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32253 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32255 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32274 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32281 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------|
| Redacted | 32292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32293 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32295 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32296 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32299 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32304 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32306 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32307 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32312 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32316 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32317 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32318 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32326 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32344 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32360 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32362 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32363 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32367 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32372 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32417 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32419 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32420 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32425 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32431 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32439 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32444 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32446 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32462 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 32477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32478 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32479 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32483 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32497 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32498 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32501 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 32540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32541 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32582 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32593 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32595 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32597 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32607 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32609 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32610 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 32611 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32622 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32647 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32651 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32653 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32666 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32667 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32668 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32672 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32675 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32678 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32681 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32683 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32690 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32691 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32692 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32701 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32704 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32718 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32743 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32744 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32746 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32751 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32760 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32762 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32765 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32766 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32774 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32775 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32789 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32790 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|---|
| Redacted | 32802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32813 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32828 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32849 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32850 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32852 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32853 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 32859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32861 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32884 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32887 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32891 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32894 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32895 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 32899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|----------|-------|--------------------|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Redacted | 32900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32901 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32902 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32903 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32906 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32924 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32926 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32928 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32929 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32930 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32932 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32933 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 32934 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32936 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 32937 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32944 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32946 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32952 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32955 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32970 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32983 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32985 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32987 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32990 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33004 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33005 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33020 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33023 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33028 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33031 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33032 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33045 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 33046 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33048 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33049 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33059 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33064 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33077 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33094 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33099 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33115 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33118 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33119 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33142 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33159 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33165 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33169 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33275 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33285 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33300 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33301 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33303 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33330 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33332 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33337 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 33338 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 33339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33354 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33379 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33388 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33401 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 33412 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33415 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33440 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33469 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33472 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33475 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33491 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33506 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33509 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33510 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33511 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33535 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33555 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 1056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1411 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1642 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 1917 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2173 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2380 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2418 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2443 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2448 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2569 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 2705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 2833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 2941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3227 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3329 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3375 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3397 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3398 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3402 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3410 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3421 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3438 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3456 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3468 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3470 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3480 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3490 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3523 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3547 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3559 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3583 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3584 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3598 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3620 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3633 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3663 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3671 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3673 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 3679 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3684 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3702 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3710 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3713 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3717 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3723 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3732 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 3777 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 3779 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 3791 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3811 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3829 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3860 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3904 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3960 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 3994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4030 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 4053 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4076 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4120 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4122 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4154 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4198 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4251 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4324 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4399 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 4503 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 4528 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 4529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4689 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4729 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4821 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4841 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 4991 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5042 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 5044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 5063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5067 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5073 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5111 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5134 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5214 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5222 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5434 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 5464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5466 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5606 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5758 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5875 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5877 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 5898 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 5900 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6113 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6181 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6186 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6189 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6292 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6320 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6373 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6405 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 6634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| Redacted | 6688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6824 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Precision Paving of Tampa, Inc. | 6838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6851 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 6855 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7065 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7074 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7100 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7137 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 7171 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7289 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7358 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7495 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7518 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7522 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 7545 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Twith Llc | 7615 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7660 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7752 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7778 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7780 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7782 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7814 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7862 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7867 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 7880 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8018 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| *Redacted* | 8027 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8143 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8185 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8201 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8203 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8271 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8356 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8390 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8471 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 8496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8629 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8705 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8771 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8818 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 8998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9054 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 9063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9193 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9196 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9224 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9327 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9413 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9430 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9485 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 9561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 9566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 9645 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9923 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9927 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 9994 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10183 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 10282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10283 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10290 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10340 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10343 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10533 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10570 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10580 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10613 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10863 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 10890 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10911 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10956 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10965 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10975 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10978 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 10980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11125 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11441 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11496 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11507 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11566 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11568 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11589 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11591 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11623 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11639 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11669 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11677 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11680 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 11735 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 11770 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12083 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12091 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12109 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12235 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12256 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12309 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12315 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 12644 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12708 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12709 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12793 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12847 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12871 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12893 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 12977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13047 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 13056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13060 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| --- | --- | --- | --- | --- |
| Redacted | 13063 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13088 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13116 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13148 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13160 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13166 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13190 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13246 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13277 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13279 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13284 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13333 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13374 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| RBz LLC | 13454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13381 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13395 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13427 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| RBz LLC | 13454 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13455 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13474 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13484 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13719 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13721 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 13830 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 13837 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13838 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13874 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13888 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13892 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13896 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13897 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13947 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13958 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13980 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 13998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14069 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 14080 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14090 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14098 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14145 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14175 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14216 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14260 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14352 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14383 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14423 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14435 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 14450 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 14451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14461 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14529 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14536 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14576 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14612 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14685 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14716 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14977 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14988 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14993 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15014 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15071 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15093 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15130 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15136 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15151 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15161 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15168 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15172 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15187 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15194 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15197 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15267 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15282 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15286 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15291 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15294 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15313 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15314 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15319 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15341 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15407 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15409 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15445 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15464 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 15465 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15517 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15525 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15537 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15573 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15605 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15621 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15624 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15625 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15652 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15665 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 15697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 15698 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15706 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15711 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15714 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15715 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15737 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15803 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15807 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15809 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15812 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15822 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15835 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 15881 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 18392 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 18394 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18749 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18908 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 18938 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19009 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19034 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19044 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 19722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 21334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 24730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25674 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25727 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25741 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25755 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 25798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25801 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25817 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25823 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25844 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25909 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 25954 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26021 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26022 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26026 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26038 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26124 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26127 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26179 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26180 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26233 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26264 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26272 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26287 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26322 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26331 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26350 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26370 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26400 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26414 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26422 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26428 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 26453 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
|---|---|---|---|---|
| Redacted | 26463 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26473 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26477 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26481 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26492 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26505 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26526 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26530 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26601 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26712 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26722 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 26764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 26802 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26827 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26864 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26940 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26971 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26974 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26995 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 26998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27058 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27114 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27133 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 27146 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27257 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27368 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27369 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27404 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27447 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27543 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27553 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27561 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27676 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 27730 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| Redacted | 27742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27745 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27768 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27800 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27808 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27859 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27942 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27951 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 27998 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28029 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Redacted | 28041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28079 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28156 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28178 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28211 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28220 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28297 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28308 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28328 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28345 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28347 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28349 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28371 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28416 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28451 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28452 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28494 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28542 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28575 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28581 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28599 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28600 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28634 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28697 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28699 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28726 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 28742 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28759 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28764 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28784 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28845 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28848 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28885 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28910 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28912 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 28919 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| SSrefresh, LLC | 28941 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29019 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29025 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29056 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29068 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29141 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29150 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29152 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29174 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29200 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29223 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29228 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29238 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29268 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29270 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29334 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29336 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29339 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29355 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 29359 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29364 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29366 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29540 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29562 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29572 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29574 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29646 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29724 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29753 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29786 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29833 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29857 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 29899 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 30024 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30055 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30486 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 30979 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31037 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31039 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31158 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31508 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31514 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31538 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31806 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31834 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 31966 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31984 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 31986 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32011 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32033 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32085 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32089 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32129 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32138 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32217 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32288 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32298 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32361 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32365 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32393 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 32396 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32424 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32426 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32482 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32487 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32499 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32500 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32515 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32549 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32550 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32552 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32557 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32558 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32564 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32579 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32585 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32608 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32616 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32617 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32627 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32628 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32631 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32648 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32649 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32650 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32687 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32688 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32700 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32720 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32750 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32763 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32772 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32773 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32776 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32787 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32797 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32798 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32804 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32836 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32886 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32889 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32916 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32918 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32925 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 32931 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32935 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32949 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32959 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32968 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 32997 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33003 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33035 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33096 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33101 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33112 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33140 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33153 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33273 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| | | | | |
|---|---|---|---|---|
| *Redacted* | 33302 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33311 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33437 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33460 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33488 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33489 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 33560 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Air Gas | 3263 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| 3Dwtechnology | 7389 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Gilley Enterprises | 11442 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 14041 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| TR 13 Acres Preston Road, LLC | 14072 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| SBC Product Solutions LLC | 28261 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Class Crditor as described in Adv Pr: Mangano v Block Fi etal | 28310 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| Seattle Meowtropolitan Inc | 28384 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |

| *Redacted* | 1209 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |
| *Redacted* | 638 | BlockFi Wallet LLC | Expunge | Wallet balances are already available for withdrawal at BlockFi.com and are not affected by this objection because those funds are not property of the estate; any claims for funds you may have related to BIA or retail loan collateral are not impacted by this objection. |