UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | BlockFi Inc., *et al.*[1] | APPLICANT: | Kroll Restructuring Administration LLC |
| CASE NO.: | 22-19361 (MBK) | CLIENT: | Chapter 11 Debtors |
| CHAPTER: | 11 | CASE FILED: | November 28, 2022 |

**COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. §1746.**

**RETENTION ORDER ATTACHED.**

*/s/ Shira D. Weiner*     12/5/2023
SHIRA D. WEINER     DATE

**COMBINED MONTHLY AND FINAL
APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED DURING (I) THE MONTHLY FEE PERIOD FROM OCTOBER 1,
2023 THROUGH OCTOBER 3, 2023; AND (II) THE FINAL FEE PERIOD
FROM NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 3, 2023**

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

## SECTION I – FEE SUMMARY

Combined Monthly and Final Fee Application Covering the Periods:

Monthly:  October 1, 2023 through and including October 3, 2023 (the "*Monthly Fee Period*")
Final:  November 28, 2022 through and including October 3, 2023 (the "*Final Fee Period*")

|  | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUSLY REQUESTED | $213,154.06 | $0.00 |
| TOTAL ALLOWED TO DATE | $20,302.25 | $0.00 |
| TOTAL PREVIOUS HOLDBACK | $38,570.35 | $0.00 |
| TOTAL RECEIVED | $44,015.39 | $0.00 |
| TOTAL CURRENT FEE APPLICATION | $213,562.06[2] | $244.00 |

### Summary of Hours Billed by Kroll Employees During the Monthly Fee Period

| Name of Professional and Title | Hours | Rate | Fee |
|---|---|---|---|
| 1.  Orchowski, Alex T<br>Director of Solicitation | 1.60 | $245.00 | $392.00 |
| 2.  Scully, Nickesha C<br>Solicitation Consultant | 0.40 | $220.00 | $88.00 |
| **TOTALS** | **2.00** |  | **$480.00[3]** |
| **BLENDED RATE** |  | **$240.00** |  |

### Summary of Hours Billed by Kroll Employees During the Final Fee Period

| Name of Professional and Title | Hours | Rate | Fee |
|---|---|---|---|
| 1.  Baer, Herb C<br>Director | 15.50 | $245.00 | $3,797.50 |
| 2.  Berman, Jessica G<br>Director | 10.20 | $245.00 | $2,499.00 |
| 3.  Brunswick, Gabriel<br>Director | 5.30 | $245.00 | $1,298.50 |
| 4.  Hughes, James T<br>Director | 3.00 | $245.00 | $735.00 |
| 5.  Sabo, Lili<br>Director | 8.20 | $245.00 | $2,009.00 |

---

[2] This amount includes all fees previously requested plus an additional $408.00 on account of fees and $244.00 on account of expenses incurred during the Monthly Fee Period.
[3] This amount has been discounted to $408.00 in accordance with the terms of Kroll's retention.  Taking into account this discount, the blended hourly rate is $204.00.

| Name of Professional and Title | Hours | Rate | Fee |
|---|---|---|---|
| 6.  Steele, Benjamin J<br>Director | 0.60 | $245.00 | $147.00 |
| 7.  Weiner, Shira D<br>Director | 5.20 | $245.00 | $1,274.00 |
| 8.  Porter, Christine C<br>Director | 72.10 | $205.00 | $14,780.50 |
| 9.  Daloia, James F<br>Director of Solicitation | 21.60 | $245.00 | $5,292.00 |
| 10. Johnson, Craig<br>Director of Solicitation | 15.50 | $245.00 | $3,797.50 |
| 11. Kesler, Stanislav<br>Director of Solicitation | 1.60 | $245.00 | $392.00 |
| 12. Orchowski, Alex T<br>Director of Solicitation | 457.70 | $245.00 | $112,136.50 |
| 13. Sharp, David<br>Director of Solicitation | 3.70 | $245.00 | $906.50 |
| 14. Adbul Hakeem, Shakir<br>Solicitation Consultant | 40.20 | $220.00 | $8,844.00 |
| 15. Brodeur, Sarah<br>Solicitation Consultant | 47.70 | $220.00 | $10,494.00 |
| 16. Brown, Mark M<br>Solicitation Consultant | 126.80 | $220.00 | $27,896.00 |
| 17. Crowell, Messiah L<br>Solicitation Consultant | 37.90 | $220.00 | $8,338.00 |
| 18. Greeley, Emma<br>Solicitation Consultant | 2.00 | $220.00 | $440.00 |
| 19. Lewenson, Justin<br>Solicitation Consultant | 4.00 | $220.00 | $880.00 |
| 20. Liu, Calvin L<br>Solicitation Consultant | 68.80 | $220.00 | $15,136.00 |
| 21. Okimoto, Kaitlin<br>Solicitation Consultant | 3.00 | $220.00 | $660.00 |
| 22. Scully, Nickesha C<br>Solicitation Consultant | 44.70 | $220.00 | $9,834.00 |
| 23. Steinberg, Zachary<br>Solicitation Consultant | 22.80 | $220.00 | $5,016.00 |
| 24. Taatjes, Hayden S<br>Solicitation Consultant | 9.50 | $220.00 | $2,090.00 |
| 25. Ziffer, Jordan<br>Solicitation Consultant | 23.10 | $220.00 | $5,082.00 |
| 26. Champagnie, Kadeem A<br>Senior Consultant | 11.20 | $195.00 | $2,184.00 |
| 27. Garraway, Cosmos X<br>Senior Consultant | 2.10 | $185.00 | $388.50 |
| 28. Kulyk, Liliya<br>Consultant | 3.30 | $180.00 | $594.00 |

| Name of Professional and Title | Hours | Rate | Fee |
|---|---|---|---|
| 29. Lim, Rachel Consultant | 10.80 | $180.00 | $1,944.00 |
| 30. Rivera, Christian I Consultant | 6.80 | $180.00 | $1,224.00 |
| 31. Hernandez, Raymond Consultant | 11.40 | $100.00 | $1,140.00 |
| **TOTALS** | **1,096.30** | | **$251,249.50**[4] |
| **BLENDED RATE** | | **$229.18** | |

FEE TOTALS (Before Discount)                                           $251,249.50

FEE TOTALS (After Discount, Page 7)                            $213,562.06

DISBURSEMENTS TOTALS (Page 8)                                    $244.00

TOTAL FEE APPLICATION                                              $213,806.06

---

[4] This amount has been discounted to $213,562.06 in accordance with the terms of Kroll's retention. Taking into account this discount, the blended hourly rate is $194.80.

**SECTION II**
**SUMMARY OF SERVICES**

**For Final Fee Application Period**

**November 28, 2022 Through and Including October 3, 2023**

| | Services Rendered | Hours | Fee |
|---|---|---|---|
| a) | Asset Analysis and Recovery | 0.00 | $0.00 |
| b) | Asset/Business Disposition | 0.00 | $0.00 |
| c) | Business Operations | 0.00 | $0.00 |
| d) | Case Administration | 0.00 | $0.00 |
| e) | Claims Administration and Objections | 0.00 | $0.00 |
| f) | Due Diligence | 0.00 | $0.00 |
| g) | Employee Benefits/Pensions | 0.00 | $0.00 |
| h) | Fee/Employment Applications | 13.50 | $3,307.50 |
| i) | Fee/Employment Objections | 0.00 | $0.00 |
| j) | Financing | 0.00 | $0.00 |
| k) | Litigation (Other than Avoidance Action Litigation) | 0.00 | $0.00 |
| l) | Avoidance Action Litigation | 0.00 | $0.00 |
| m) | Meetings of Creditors | 0.00 | $0.00 |
| n) | Plan and Disclosure Statement | 0.00 | $0.00 |
| o) | Relief from Stay Proceedings | 0.00 | $0.00 |
| p) | Regulatory Compliance | 0.00 | $0.00 |
| q) | Travel | 0.00 | $0.00 |
| r) | Accounting/Auditing | 0.00 | $0.00 |
| s) | Business Analysis | 0.00 | $0.00 |
| t) | Corporate Finance and Valuation | 0.00 | $0.00 |
| u) | Data Analysis | 0.00 | $0.00 |
| v) | Litigation Consulting | 0.00 | $0.00 |
| w) | Reconstruction Accounting | 0.00 | $0.00 |
| x) | Tax Issues | 0.00 | $0.00 |
| y) | Other (specify category): | 0.00 | $0.00 |
| | Ballots | 21.50 | $4,773.00 |
| | Call Center / Credit Inquiry | 449.00 | $101,677.50 |
| | Disbursements | 6.40 | $1,445.50 |
| | Schedules & SOFAs | 118.90 | $24,936.00 |
| | Solicitation | 487.00 | $115,110.00 |
| SERVICES TOTALS | | **1,096.30** | **$251,249.50[5]** |

---

[5] This amount has been discounted to $213,562.06 in accordance with the terms of Kroll's retention.

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

**For Final Fee Period**

**November 28, 2022 Through and Including October 3, 2023**

| Disbursements | Amount |
|---|---|
| a)  Computer Assisted Legal Research<br>      Westlaw | $0.00 |
| b)  Facsimile (with rates)<br>      Rate per Page $1.00 (Max. $1.00/pg.) | $0.00 |
| c)  Long Distance Telephone | $0.00 |
| d)  In-House Reproduction<br>      No. of Pages (          ); Rate per Page $0.10 (Max. 10¢/pg.) | $0.00 |
| e)  Outside Reproduction | $0.00 |
| f)  Outside Research | $0.00 |
| g)  Filing/Court Fees | $0.00 |
| h)  Court Reporting | $0.00 |
| i)  Travel | $244.00 |
| j)  Courier & Express Carriers (e.g., Federal Express)<br>      Federal Express<br>      Messenger Service | $0.00 |
| k)  Postage | $0.00 |
| l)  Other (Explain):<br>      After Hours Transportation | $0.00 |
| m) Other (Explain):<br>       Overtime Meals | $0.00 |
| **DISBURSEMENTS TOTAL** | **$244.00** |

---

**SECTION IV
CASE HISTORY**

---

(NOTE:  Items (3) through (6) are not applicable to applications under 11 U.S.C. § 506)

(1)     Date cases filed:  November 28, 2022

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention: Order signed February 7, 2023, effective *nunc pro tunc* to the Petition
        Date (Annex copy of order(s).)  **See Exhibit A**.
        If limit on number of hours or other limitations to retention, set forth: N/A

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:

        (A)     Processing incoming ballots and performing quality assurance reviews of same;

        (B)     Conferring and coordinating among the Kroll case team and Debtors' counsel
                regarding solicitation of the Debtors' plan, including solicitation procedures,
                voting, balloting, and related mechanics, responding to inquiries from Debtors'
                counsel regarding solicitation of the Debtors' plan, preparing plan class reports in
                connection with the upcoming solicitation of the Debtors' plan, preparing for the
                testimony of Christina Pullo at the exclusivity hearing, updating the case website
                to provide for electronic balloting, preparing interim voting reports for circulation
                to Debtors' professionals, preparing, reviewing, and revising the voting
                declaration, preparing for, traveling to, and participating in the confirmation
                hearing as the voting declarant;

        (C)     Preparing, formatting, reviewing, and revising the Debtors' schedules of assets
                and liabilities (the "Schedules") and amendments thereto, and statements of
                financial affairs (the "SOFAs"), and performing quality assurance review of the
                Schedules and SOFAs;

        (D)     Coordinating wire transfers in connection with the return of bid deposits and
                reviewing and analyzing the disclosure statement in anticipating of upcoming
                disbursements;

        (E)     Responding to inquiries from creditors regarding the solicitation of the Debtors'
                plan; and

        (F)     Reviewing and revising the application to retain Kroll as administrative advisor to
                the Debtors filed at Docket No. 136, and preparing and filing Kroll's monthly fee
                statements and interim fee applications.

**INVOICES ITEMIZING SERVICES RENDERED ARE ATTACHED AS EXHIBIT "B."**

(5)     Anticipated distribution to creditors:

(a)     Administration expense: To be paid in accordance with the *Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* (the "Plan").  See Exhibit A to the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement Relating to the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code on a Final Basis and (II) Confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1660].

(b)     Secured creditors: To be paid in accordance with the Plan.

(c)     Priority creditors: To be paid in accordance with the Plan.

(d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors (if applicable):    On October 3, 2023, the Court entered an order confirming the Plan.  Distributions to creditors will be made in accordance with the Plan.

| | |
|---|---|
| */s/ Shira D. Weiner* | 12/5/2023 |
| SHIRA D. WEINER | Date |

**Exhibit A – Kroll Retention Order**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY** | |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>**COLE SCHOTZ P.C.**<br>Michael D. Sirota, Esq. (NJ Bar No. 014321986)<br>Warren A. Usatine, Esq. (NJ Bar No. 025881995)<br>Court Plaza North, 25 Main Street<br>Hackensack, New Jersey 07601<br>(201) 489-3000<br>msirota@coleschotz.com<br>wusatine@coleschotz.com<br><br>**KIRKLAND & ELLIS LLP**<br>**KIRKLAND & ELLIS INTERNATIONAL LLP**<br>Joshua A. Sussberg, P.C. (admitted *pro hac vice*)<br>Christine A. Okike, P.C. (admitted *pro hac vice*)<br>601 Lexington Avenue<br>New York, New York 10022<br>(212) 446-4800<br>jsussberg@kirkland.com<br>christine.okike@kirkland.com<br><br>**HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Kenric D. Kattner, Esq. (admitted *pro hac vice*)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>kenric.kattner@haynesboone.com<br><br>*Attorneys for Debtors and Debtors in Possession* | **Order Filed on February 7, 2023**<br>**by Clerk**<br>**U.S. Bankruptcy Court**<br>**District of New Jersey** |

| | |
|---|---|
| In re:<br><br>BLOCKFI INC., *et al.*,<br><br>     Debtors.[1] | Chapter 11<br><br>Case No. 22-19361 (MBK)<br>(Jointly Administered) |

**ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND RETENTION OF
KROLL RESTRUCTURING ADMINISTRATION LLC AS ADMINISTRATIVE
ADVISOR *NUNC PRO TUNC* TO THE PETITION DATE**

       The relief set forth on the following pages, numbered two (2) through eight (8), is hereby
**ORDERED**.

**DATED: February 7, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

(Page 2)
Debtor:            BLOCKFI INC., et al.
Case No:           22-19361 (MBK)
Caption of Order:  ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND
                   RETENTION OF KROLL RESTRUCTURING ADMINISTRATION
                   LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE
                   PETITION DATE

---

Upon consideration of the application (the "Application")[1] of BlockFi Inc. and its debtor

affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases

(collectively, the "Debtors"), pursuant to section 327(a) of title 11 of the United States Code (the

"Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the United

States Bankruptcy Court for the District of New Jersey (the "Local Rules"), for entry of an order

authorizing the Debtors to employ and retain Kroll Restructuring Administration LLC ("Kroll")

so that it may perform services as administrative advisor ("Administrative Advisor") effective

nunc pro tunc to the Petition Date; and the Court having jurisdiction to decide the Application and

the relief requested therein in accordance with 28. U.S.C. §§ 157(a)-(b) and 1334(b) and the

Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District

Court for the District of New Jersey, dated September 18, 2012 (Simandle, C.J.); and consideration

of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C.

§ 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

notice of the Application having been given as provided in the Application, and such notice having

been adequate and appropriate under the circumstances; and it appearing that no other or further

notice of the Application need be provided; and upon the Declaration of Benjamin J. Steele in

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the
   Application.

(Page 3)
Debtor:            BLOCKFI INC., et al.
Case No:           22-19361 (MBK)
Caption of Order:  ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND
                   RETENTION OF KROLL RESTRUCTURING ADMINISTRATION
                   LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE
                   PETITION DATE

---

support thereof; and the Court being satisfied that Kroll does not hold or represent any interest

adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the

meaning of Sections 327 and 101(14) of the Bankruptcy Code, and that said employment would

be in the best interest of the Debtors and their respective estates, and that the legal and factual

bases set forth in the Application establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

2.      The Debtors are authorized to retain Kroll as Administrative Advisor, effective as

of the Petition Date, pursuant to section 327(a) of the Bankruptcy Code and under the terms of the

Engagement Agreement attached to the Application as **<u>Exhibit A</u>**, as modified by this Order, and

Kroll is authorized to perform the bankruptcy administration services described in the Application

and set forth in the Engagement Agreement.

3.      Kroll is authorized to take all actions necessary to comply with its duties as

Administrative Advisor as described in the Application and set forth in the Engagement

Agreement.

4.      Kroll shall apply to the Court for allowance of compensation and reimbursement of

expenses incurred after the Petition Date in its capacity as Administrative Advisor in accordance

with the sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules,

(Page 4)
Debtor:              BLOCKFI INC., et al.
Case No:             22-19361 (MBK)
Caption of Order:    ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND
                     RETENTION OF KROLL RESTRUCTURING ADMINISTRATION
                     LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE
                     PETITION DATE

---

and any orders entered in these cases regarding professional compensation and reimbursement

of expenses.

     5.    The Debtors shall indemnify Kroll under the terms of the Engagement

Agreement, as modified pursuant to this Order.

    (i)    Notwithstanding any provision of the Application and the Engagement Letter to the contrary, Kroll shall not be entitled to indemnification, exculpation, contribution, or reimbursement pursuant to the Engagement Agreement for any services, unless such services and the indemnification, exculpation, contribution, or reimbursement therefor are approved by the Court.

    (ii)    Notwithstanding anything to the contrary in the Application or the Engagement Agreement, the Debtors shall have no obligation to indemnify or exculpate Kroll, or provide contribution or reimbursement to Kroll, for any claim or expense that is either: (i) judicially determined (that determination having become final) to have arisen from Kroll's gross negligence, willful misconduct, bad faith, self-dealing or fraud to which the Debtors' have not consented; (ii) for a contractual dispute in which the Debtors allege the breach of Kroll's obligations to maintain the confidentiality of nonpublic information, unless the Court determines that indemnification, contribution, or reimbursement would not be permissible pursuant to *United Artists Theatre Co. v. Walton (In re United Artists Theatre Co.),* 315 F.3d 217 (3d Cir. 2003); or (iii) settled without the Debtors' consent prior to a judicial determination as to Kroll's gross negligence, willful misconduct, bad faith, fraud or uncontested self-dealing, but determined by this Court, after notice and a hearing, to be a claim or expense for which Kroll should not receive indemnification, exculpation contribution, or reimbursement under the terms of the Engagement Agreement as modified by this Order.

    (iii)    If, before the earlier of the entry of an order (i) confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal), or (ii) closing these chapter 11 cases, Kroll

(Page 5)

| | |
|---|---|
| Debtor: | BLOCKFI INC., et al. |
| Case No: | 22-19361 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND RETENTION OF KROLL RESTRUCTURING ADMINISTRATION LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE PETITION DATE |

---

believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, exculpation, contribution, and/or reimbursement obligations under the Engagement Agreement (as modified by this Order), including the advancement of defense costs, Kroll must file an application therefor in this Court, and the Debtors may not pay any such amounts to Kroll before the entry of an order by this Court approving the payment. This subparagraph (iii) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses for indemnification, exculpation, contribution, and/or reimbursement by Kroll, and is not a provision limiting the duration of the Debtors' obligation to indemnify, or make contributions or reimbursements to Kroll. All parties-in-interest shall retain the right to object to any demand by Kroll for indemnification, exculpation, contribution, or reimbursement.

6.     The limitation of liability section in paragraph 10 of the Engagement Agreement is deemed to be of no force or effect with respect to the services to be provided pursuant to this Order.

7.     Notwithstanding anything to the contrary contained in the Engagement Agreement, including paragraph 6 thereof, by this Order the Court is not authorizing Kroll to establish accounts with financial institutions on behalf of the Debtors.

8.     Notwithstanding anything to the contrary contained in the Engagement Agreement, the 1.5% late charge in paragraph 2(c) of the Engagement Agreement shall not be assessed during the pendency of these Chapter 11 Cases.

9.     Notwithstanding anything to the contrary contained in the Engagement Agreement, including paragraph 15 thereof, the Court shall have exclusive jurisdiction over Kroll's engagement during the pendency of these chapter 11 cases and the Arbitration clause shall have no force or effect during the pendency of these Chapter 11 Cases.

5

(Page 6)

| | |
|---|---|
| Debtor: | BLOCKFI INC., et al. |
| Case No: | 22-19361 (MBK) |
| Caption of Order: | ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND RETENTION OF KROLL RESTRUCTURING ADMINISTRATION LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE PETITION DATE |

---

10.     Notwithstanding anything to the contrary contained in the Engagement Agreement, including paragraph 2(h) thereof, Kroll shall provide at least ten (10) business days' notice of any increases in its Rate Structure, subject to the parties-in-interest's right to object to any such increases including, but not limited to, the reasonableness standard provided in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

11.     Notwithstanding anything to the contrary contained in the Engagement Agreement, paragraph 3(b) of the Engagement Agreement (indicating that Kroll will continue to be paid, notwithstanding conversion of the cases to cases under chapter 7) shall be of no force or effect with respect to the services provided by Kroll pursuant to the order.

12.     Notwithstanding anything in the Application or any supporting declarations to the contrary, Kroll shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual costs paid.

13.     Notwithstanding anything in the Application or the supporting declarations to the contrary, Kroll shall, to the extent that Kroll uses the services of independent contractors, subcontractors, or employees of foreign affiliates or subsidiaries (collectively, the "Contractors") in these cases, pass through the cost of such Contractors to the Debtors at the same rate that Kroll pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Kroll; (iv) file with this Court disclosures

(Page 7)
Debtor:             BLOCKFI INC., et al.
Case No:            22-19361 (MBK)
Caption of Order:   ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND
                    RETENTION OF KROLL RESTRUCTURING ADMINISTRATION
                    LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE
                    PETITION DATE

_____

pertaining to such use required by Bankruptcy Rule 2014; and attach any such Contractors invoices

to its monthly fee statements, interim fee applications and/or final fee applications filed in these

cases.

14.     Kroll shall not seek reimbursement of any fees or costs arising from the defense of

its fee applications in the above-captioned cases.

15.     Upon entry of a Final Order on the Motion to Redact all Personally Identifiable

Information (Dkt. 4), Kroll will disclose the information that the Court orders to be unredacted, if

any, through a supplemental declaration.   Further, if the Court denies the Motion to Seal

Confidential Transaction Parties on the Retention Applications (Dkt. 127), Kroll will, through a

supplemental declaration, disclose the identities of all counterparties that were filed under seal,

and the connections of Kroll to such potential counterparties.

16.     In the event of any inconsistency between the Engagement Agreement, the

Application, and the Order, the Order shall govern.

17.     Notwithstanding any provision in the Bankruptcy Rules to the contrary, this Order

shall be immediately effective and enforceable upon its entry.

18.     The Debtors and Kroll are authorized to take all actions necessary to effectuate the

relief granted pursuant to this Order in accordance with the Application.

19.     Notice of the Application as provided therein shall be deemed good and sufficient

notice of the Application and the Local Rules of this Court are satisfied by such notice.

(Page 8)
Debtor:              BLOCKFI INC., et al.
Case No:             22-19361 (MBK)
Caption of Order:    ORDER AUTHORIZING THE DEBTORS' EMPLOYMENT AND
                     RETENTION OF KROLL RESTRUCTURING ADMINISTRATION
                     LLC AS ADMINISTRATIVE ADVISOR *NUNC PRO TUNC* TO THE
                     PETITION DATE

_____

20.     To the extent applicable, the requirement set forth in Local Rule 9013-1(a)(3) that
any motion/application be accompanied by a memorandum of law is hereby deemed satisfied by
the contents of the Application or otherwise waived.

21.     Notwithstanding any term in the Engagement Agreement to the contrary, the Court
shall retain jurisdiction to hear and determine all matters arising from or related to the
implementation, interpretation, and/or enforcement of this Order.

Form order – ntcorder

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
402 East State Street
Trenton, NJ 08608

Case No.: 22–19361–MBK
Chapter: 11
Judge: Michael B. Kaplan

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
    BlockFi Inc.
    201 Montgomery Street
    Suite 263
    Jersey City, NJ 07302
Social Security No.:

Employer's Tax I.D. No.:
    82–2390015

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

    Please be advised that on February 7, 2023, the court entered the following judgment or order on the court's docket in the above–captioned case:

Document Number: 486 – 136
Order Granting Application to Employ Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc (Related Doc # 136). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/7/2023. (wiq)

    Parties may review the order by accessing it through PACER or the court's electronic case filing system (CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: February 7, 2023
JAN: wiq

                                        Jeanne Naughton
                                        Clerk

**Exhibit B – Kroll Time Detail**



## Hourly Fees by Employee through December  2022

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CHP | Porter, Christine C | DI  - Director | 0.60 | $205.00 | $123.00 |
| HCB | Baer, Herb C | DI  - Director | 1.00 | $245.00 | $245.00 |
| JGB | Berman, Jessica G | DI  - Director | 2.10 | $245.00 | $514.50 |
| GB | Brunswick, Gabriel | DI  - Director | 0.50 | $245.00 | $122.50 |
| | | **TOTAL:** | **4.20** | | **$1,005.00** |

## Hourly Fees by Task Code through December  2022

| Task Code | Task Code Description | Hours | Total |
|-----------|-----------------------|-------|-------|
| RETN | Retention / Fee Application | 0.50 | $122.50 |
| SOFA | Schedules & SOFA | 3.70 | $882.50 |
| | **TOTAL:** | **4.20** | **$1,005.00** |

BlockFi Inc.

Page 2

Invoice #: 20173

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/05/22 | CHP | DI | Confer and correspond with J. Berman, H. Baer (Kroll) and M. Henry (BlockFi) re SOFA Questions 1 and 3 | Schedules & SOFA | 0.30 |
| 12/05/22 | JGB | DI | Confer with C. Porter (Kroll) in connection with preparation of SOFA Q3 | Schedules & SOFA | 0.50 |
| 12/14/22 | GB | DI | Review and revise 327 application | Retention / Fee Application | 0.50 |
| 12/20/22 | CHP | DI | Prepare for and participate in telephone conference with M. Shankweiler and J. Barbarito (BRG) re schedule preparation | Schedules & SOFA | 0.30 |
| 12/20/22 | JGB | DI | Confer with M. Shankweiler, J. Barbarito (BRG) and C. Porter in connection with Schedule and SOFA preparation | Schedules & SOFA | 0.50 |
| 12/21/22 | JGB | DI | Participate in Schedule and SOFA preparation conference with M. Henry (BlockFi), M. Shankweiler, J. Barbarito (BRG), and H. Baer (Kroll) | Schedules & SOFA | 0.70 |
| 12/29/22 | HCB | DI | Review and revise SOFA Q14 (.3), Q18 (.4), Q25 (.3) | Schedules & SOFA | 1.00 |
| 12/29/22 | JGB | DI | Correspond with M. Henry (BlockFi) in connection with preparation of SOFA Q18, 25, 27 | Schedules & SOFA | 0.40 |
| | | | | **Total Hours** | **4.20** |



## Hourly Fees by Employee through January  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| LKU | Kulyk, Liliya | CO - Consultant | 2.50 | $180.00 | $450.00 |
| CIR | Rivera, Christian I | CO - Consultant | 6.80 | $180.00 | $1,224.00 |
| CXG | Garraway, Cosmos X | SC  - Senior Consultant | 2.10 | $185.00 | $388.50 |
| KAC | Champagnie, Kadeem A | SC  - Senior Consultant | 11.20 | $195.00 | $2,184.00 |
| CHP | Porter, Christine C | DI  - Director | 52.30 | $205.00 | $10,721.50 |
| HCB | Baer, Herb C | DI  - Director | 12.30 | $245.00 | $3,013.50 |
| JGB | Berman, Jessica G | DI  - Director | 4.10 | $245.00 | $1,004.50 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 1.10 | $245.00 | $269.50 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 2.70 | $245.00 | $661.50 |
| | | **TOTAL:** | **95.10** | | **$19,917.00** |

## Hourly Fees by Task Code through January  2023

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOFA | Schedules & SOFA | 91.30 | $18,986.00 |
| SOLI | Solicitation | 3.80 | $931.00 |
| | **TOTAL:** | **95.10** | **$19,917.00** |

BlockFi Inc.

Page 2

Invoice #: 20414

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/03/23 | ATO | DS | Review responses to inquiries from B. Nakhaimousa (Kirkland) related to the solicitation timeline | Solicitation | 0.60 |
| 01/03/23 | CHP | DI | Confer and correspond with M. Shankweiler (BRG) re schedules and statements | Schedules & SOFA | 0.10 |
| 01/03/23 | HCB | DI | Review and revise SOFA Q7 (1.1), Q9 (.1), Q11 (.4), Q16 (.3), Q20 (.2), Q31 (.2) | Schedules & SOFA | 2.30 |
| 01/03/23 | STK | DS | Review and respond to inquiry from B. Nakhaimousa (K&E) re solicitation timeline | Solicitation | 1.10 |
| 01/04/23 | CHP | DI | Prepare for and participate in telephone conference with BRG re schedule preparation (0.3); confer and correspond with M. Henry (BlockFi) re schedule preparation (0.2) | Schedules & SOFA | 0.50 |
| 01/04/23 | HCB | DI | Review and revise Schedule A/B (1.2), Schedule D (.2), SOFA Q4 (.3), Q17 (.2), Q21 (.2), Q28 (.4), Q29 (.2), Q32 (.2) | Schedules & SOFA | 2.90 |
| 01/04/23 | JGB | DI | Confer with M. Shankweiler, J. Barbario (BRG), C. Porter, H. Baer, and K. Champagnie (Kroll) in connection with SOFA/SOAL preparation and coordination (.5) correspond with M. Henry (BlockFi) in connection with same (.3) | Schedules & SOFA | 0.80 |
| 01/05/23 | CHP | DI | Prepare SOFA Part 11 Question 21 | Schedules & SOFA | 1.70 |
| 01/05/23 | JGB | DI | Confer with H. Baer, K. Champagnie, C. Garraway, A. Ashraf, L. Kulyk and C. Rivera (Kroll) regarding preparation of BlockFi schedules and SOFAs | Schedules & SOFA | 0.30 |
| 01/05/23 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.70 |
| 01/05/23 | KAC | SC | Prepare Schedule A/B:  Part 1, Question 3 (.5),Part 2, Question 7 (.3), Part 2, Question 8 (.3), Part 4, Question 15 (.3), Part 8, Question 47-53 (.2), Part 10, Question 60-65 (.3), Part 11, Question 74 (.2), D Part 1 (.2) | Schedules & SOFA | 2.30 |
| 01/06/23 | ATO | DS | Respond to inquiries from B. Nakhaimousa (Kirkland) related to the solicitation timeline | Solicitation | 1.70 |
| 01/06/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to the solicitation timeline | Solicitation | 0.40 |
| 01/06/23 | CHP | DI | Review and revise SOFA and Schedule drafts for all debtors | Schedules & SOFA | 2.00 |
| 01/06/23 | CHP | DI | Prepare for and participate in telephone conference with M. Henry (BlockFi), J. Chavez (Haynes & Boone) and J. Barbarito (BRG) re schedule preparation (0.4); Prepare SOFA Q2, Q3, Q4, Q7, Q16, Q21, Q26, Q28 and Q29 for all debtors (4.8) | Schedules & SOFA | 5.20 |
| 01/06/23 | HCB | DI | Review and revise Schedules & SOFA for all debtors (1.3); Attend meeting with Mark Shankweiler and Joseph Barbarito | Schedules & SOFA | 1.60 |

BlockFi Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | (BRG) regarding timing of SOFA and Schedule drafts (.3) | | |
| 01/06/23 | KAC | SC | Prepare draft schedules (.3); review and edit draft schedules (1.8); prepare notes for manual edits to draft schedules (.4) | Schedules & SOFA | 2.50 |
| 01/07/23 | CHP | DI | Prepare SOFA Question 3 (1.1); quality assurance review of SOFA Q21 (1.0); prepare Schedule F (0.4); prepare SOFA drafts for all debtors (1.8) | Schedules & SOFA | 4.30 |
| 01/08/23 | CHP | DI | Prepare Schedule F | Schedules & SOFA | 5.20 |
| 01/08/23 | CHP | DI | Prepare Schedule drafts for all debtors (2.4); quality assurance review of Schedule AB (0.5) | Schedules & SOFA | 2.90 |
| 01/09/23 | CHP | DI | Quality assurance review of Schedule F (3.6); prepare Schedule draft for BlockFi Lending LLC (0.7); prepare SOFA for BlockFi Inc. (0.5); confer and correspond with M. Henry (BlockFi) re schedule edits (0.3); prepare excel template for BRG review (0.5); quality assurance review of SOFA Q21 (0.8) | Schedules & SOFA | 6.40 |
| 01/09/23 | CIR | CO | Extract SOFA and Schedule data for all debtors for BRG review | Schedules & SOFA | 4.00 |
| 01/09/23 | CXG | SC | Extract SOFA and Schedule data for all debtors for BRG review | Schedules & SOFA | 0.80 |
| 01/09/23 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.80 |
| 01/09/23 | KAC | SC | Review and revise Schedule E/F Part 2 for all debtors | Schedules & SOFA | 1.20 |
| 01/10/23 | CHP | DI | Aggregate Schedule and SOFA Excel data for BRG review (0.6); confer and correspond with M. Henry (BlockFi) re SOFA Q21 (0.2); prepare Schedule and SOFA drafts for all debtors (2.8); quality assurance review of Schedule F (0.8); prepare for and participate in telephone conference with M. Shankweiler (BRG) re Schedule F (0.6); quality assurance review of SOFA 3, 4 and 21 (2.5) | Schedules & SOFA | 7.50 |
| 01/10/23 | CIR | CO | Extract SOFA and Schedule data for all debtors for BRG review | Schedules & SOFA | 1.20 |
| 01/10/23 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.20 |
| 01/10/23 | JGB | DI | Quality assurance review of schedule F across all debtors | Schedules & SOFA | 3.00 |
| 01/10/23 | KAC | SC | Review and revise Schedule E/F Part 2 for all debtors | Schedules & SOFA | 0.50 |
| 01/10/23 | KAC | SC | Review and revise Schedule AB, Part 4, Question 15 (.2); Schedule AB, Part 7, Question 41 (.1); Schedule AB, Part 10, Question 65 (.1); Schedule AB, Part 11, Question 74 (.1); Schedule D, Part 1 (.1) | Schedules & SOFA | 0.60 |
| 01/11/23 | CHP | DI | Prepare SOFA and Schedule drafts for all debtors (3.5); quality assurance review of SOFA and Schedule drafts for all debtors (2.8); prepare SOFA Question 3 (1.7); quality assurance review of SOFA Question 26 (1.5); quality assurance review of Schedule F (0.6); quality assurance | Schedules & SOFA | 11.00 |

BlockFi Inc.

Page 4

Invoice #: 20414

| | | | | | |
|---|---|---|---|---|---|
| | | | review of Schedule E (0.3); review and revise SOFA Question 29 (0.2); confer and correspond with R. Jacobson (K&E) re schedule preparation (0.2); confer and correspond with M. Henry (BlockFi) re SOFA Q3 (0.2) | | |
| 01/11/23 | CIR | CO | Prepare SOFA and Schedules drafts for all debtors | Schedules & SOFA | 1.60 |
| 01/11/23 | CXG | SC | Format all SOFAs and schedules A/B, D, E/F, G and H for circulation to debtors counsel | Schedules & SOFA | 1.30 |
| 01/11/23 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.90 |
| 01/11/23 | KAC | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.00 |
| 01/11/23 | KAC | SC | Review and revise Schedule AB, Part 4, Question 15 (.8); Schedule AB, Part 7, Question 41 (.4); Schedule AB, Part 10, Question 65 (.4); Schedule AB, Part 11, Question 74 (.4); Schedule D, Part 1 (.4) | Schedules & SOFA | 2.40 |
| 01/11/23 | LKU | CO | Prepare and format of SOFA and Schedules for filing | Schedules & SOFA | 2.50 |
| 01/12/23 | CHP | DI | Prepare and send SOFA and Schedules Binders to UST (1.8); coordinate and quality control service of SOFA and Schedules Binders to UST (1.5); Aggregate SOFA and SOAL data for UCC review (1.2) | Schedules & SOFA | 4.50 |
| 01/23/23 | CHP | DI | Confer and correspond with M. Shankweiler (BRG) re schedules and statements | Schedules & SOFA | 0.20 |
| 01/31/23 | CHP | DI | Prepare amended Schedule F (0.6); prepare amended SOFA Q11 (0.2) | Schedules & SOFA | 0.80 |
| 01/31/23 | HCB | DI | Prepare amended Schedule E/F (1.9); SOFA Q11 (.7) | Schedules & SOFA | 2.60 |
| | | | | **Total Hours** | **95.10** |



## Hourly Fees by Employee through February  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| LKU | Kulyk, Liliya | CO - Consultant | 0.80 | $180.00 | $144.00 |
| CHP | Porter, Christine C | DI  - Director | 1.30 | $205.00 | $266.50 |
| HCB | Baer, Herb C | DI  - Director | 1.90 | $245.00 | $465.50 |
| LIS | Sabo, Lili | DI  - Director | 1.80 | $245.00 | $441.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.60 | $245.00 | $147.00 |
| | | **TOTAL:** | **6.40** | | **$1,464.00** |

## Hourly Fees by Task Code through February  2023

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 1.80 | $441.00 |
| SOFA | Schedules & SOFA | 4.00 | $876.00 |
| SOLI | Solicitation | 0.60 | $147.00 |
| | **TOTAL:** | **6.40** | **$1,464.00** |

BlockFi Inc.                                                                                    Page 2

                                                                                     Invoice #: 20700

### Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/23 | ATO | DS | Confer with F. Petrie (Kirkland) regarding the scheduled hearings and deadlines related to the Plan and disclosure statement | Solicitation | 0.60 |
| 02/01/23 | HCB | DI | Prepare schedule amendment | Schedules & SOFA | 0.80 |
| 02/01/23 | LKU | CO | Prepare SOFA 21 import file | Schedules & SOFA | 0.80 |
| 02/02/23 | HCB | DI | Prepare schedule amendment | Schedules & SOFA | 1.10 |
| 02/11/23 | CHP | DI | Quality assurance review of SOFA question 21 account holders for lookup tool | Schedules & SOFA | 0.40 |
| 02/13/23 | LIS | DI | Draft combined monthly fee application for December and January | Retention / Fee Application | 1.80 |
| 02/14/23 | CHP | DI | Quality assurance review of SOFA Question 4 data | Schedules & SOFA | 0.20 |
| 02/27/23 | CHP | DI | Quality assurance review of SOFA 3 and Schedule F data | Schedules & SOFA | 0.70 |
| | | | | **Total Hours** | **6.40** |



### Hourly Fees by Employee through March  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CHP | Porter, Christine C | DI  - Director | 0.50 | $205.00 | $102.50 |
| JGB | Berman, Jessica G | DI  - Director | 1.30 | $245.00 | $318.50 |
| JFD | Daloia, James F | DS - Director of Solicitation | 1.50 | $245.00 | $367.50 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 0.50 | $245.00 | $122.50 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 2.40 | $245.00 | $588.00 |
| | | **TOTAL:** | **6.20** | | **$1,499.00** |

### Hourly Fees by Task Code through March  2023

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 1.30 | $318.50 |
| SOLI | Solicitation | 4.90 | $1,180.50 |
| | **TOTAL:** | **6.20** | **$1,499.00** |

BlockFi Inc.                                                                                          Page 2

Invoice #: 20898

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/02/23 | JGB | DI | Coordinate return of bid deposits | Disbursements | 0.50 |
| 03/03/23 | JGB | DI | Coordinate return of bid deposits | Disbursements | 0.30 |
| 03/08/23 | JGB | DI | Coordinate bid deposit wires | Disbursements | 0.30 |
| 03/13/23 | JGB | DI | Coordinate wire transfer in connection with bid deposit | Disbursements | 0.20 |
| 03/14/23 | ATO | DS | Respond to inquiries from B. Nakhaimousa (Kirkland & Ellis) related to solicitation | Solicitation | 0.20 |
| 03/16/23 | ATO | DS | Telephone conference with B. Nakhaimousa and R. Jacobson (Kirkland) related to solicitation | Solicitation | 0.50 |
| 03/16/23 | ATO | DS | Prepare for telephone conference with B. Nakhaimousa and R. Jacobson (Kirkland) related to solicitation | Solicitation | 0.50 |
| 03/16/23 | ATO | DS | Respond to inquiries from B. Nakhaimousa (Kirkland) related to solicitation | Solicitation | 0.70 |
| 03/16/23 | ATO | DS | Confer with J. Hughes (Kroll) regarding the upcoming solicitation and ballot tabulation | Solicitation | 0.50 |
| 03/16/23 | CHP | DI | Prepare for and participate in telephone conference with B Nakhaimousa (K&E), J. Berman and A. Orchowski (Kroll) re upcoming solicitation | Solicitation | 0.50 |
| 03/16/23 | STK | DS | Teleconference with A. Orchowski , J. Berman, C. Porter, C. Liu (Kroll) and B. Nakhaimousa (Kirkland) re proposed solicitation and confirmation timeline | Solicitation | 0.50 |
| 03/28/23 | JFD | DS | Internal discussion regarding possible issues related to timing of filing of vote declaration after the vote deadline | Solicitation | 1.20 |
| 03/29/23 | JFD | DS | Conference call with C. Okikie and F. Petrie (Kirkland) regarding timing to file vote declaration after the vote deadline | Solicitation | 0.30 |
| | | | | **Total Hours** | **6.20** |



## Hourly Fees by Employee through April  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 0.90 | $220.00 | $198.00 |
| LIS | Sabo, Lili | DI  - Director | 1.80 | $245.00 | $441.00 |
| BJS | Steele, Benjamin J | DI  - Director | 0.60 | $245.00 | $147.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 5.40 | $245.00 | $1,323.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 8.20 | $245.00 | $2,009.00 |
| | | **TOTAL:** | **16.90** | | **$4,118.00** |

## Hourly Fees by Task Code through April  2023

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| RETN | Retention / Fee Application | 1.80 | $441.00 |
| SOLI | Solicitation | 15.10 | $3,677.00 |
| | **TOTAL:** | **16.90** | **$4,118.00** |

BlockFi Inc.

Page 2

Invoice #: 21138

### Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/03/23 | ATO | DS | Respond to inquiries from M. Reiney (Kirkland) related to the solicitation timeline | Solicitation | 1.80 |
| 04/03/23 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.90 |
| 04/12/23 | ATO | DS | Telephone conference with C. Johnson (Kroll) and M. Koch, J. Ryan, F. Petrie, B. Nakhaimousa, M. Reiney and R. Jacobson (K&E) re proposed solicitation timetable | Solicitation | 0.20 |
| 04/12/23 | ATO | DS | Confer with S. Weiner (Kroll) re request for a declaration in connection with the solicitation timetable | Solicitation | 0.30 |
| 04/12/23 | ATO | DS | Review responses to inquiries from M. Reiney and B. Nakhaimousa (Kirkland & Ellis) related to the solicitation timeline | Solicitation | 0.30 |
| 04/12/23 | ATO | DS | Review responses to inquiries from J. Chavez (Haynes Boone) related to solicitation | Solicitation | 0.50 |
| 04/12/23 | ATO | DS | Confer with C. Johnson (Kroll) re proposed solicitation timetable | Solicitation | 0.30 |
| 04/12/23 | CJ | DS | Teleconference with A. Orchowski (Kroll) and M. Koch, J. Ryan, F. Petrie, B. Nakhaimousa, M. Reiney, and R. Jacobson (K&E) re proposed solicitation timetable | Solicitation | 0.20 |
| 04/12/23 | CJ | DS | Confer with A. Orchowski (Kroll) re proposed solicitation timetable | Solicitation | 0.30 |
| 04/12/23 | CJ | DS | Research and review proposed solicitation timetable | Solicitation | 0.90 |
| 04/16/23 | BJS | DI | Call with C. Johnson and S. Meyer (Kroll) re declaration in support of solicitation timeline (.4); call with S. Meyer (Kroll) and C. Okike (K&E) re same (.2) | Solicitation | 0.60 |
| 04/17/23 | ATO | DS | Confer with C. Johnson (Kroll) regarding the tabulation timeline for the upcoming solicitation | Solicitation | 0.40 |
| 04/17/23 | CJ | DS | Conduct research to prepare C. Pullo (Kroll) for her participation in exclusivity hearing | Solicitation | 2.40 |
| 04/18/23 | ATO | DS | Confer with C. Johnson (Kroll) regarding the tabulation timeline for the upcoming solicitation | Solicitation | 0.40 |
| 04/18/23 | CJ | DS | Conduct research in preparation for C. Pullo's (Kroll) participation in exclusivity hearing | Solicitation | 0.50 |
| 04/19/23 | ATO | DS | Confer with C. Johnson (Kroll) regarding tabulation timelines in previous solicitations | Solicitation | 0.60 |
| 04/19/23 | CJ | DS | Conduct research in preparation for C. Pullo's (Kroll) participation in exclusivity hearing | Solicitation | 1.10 |
| 04/24/23 | LIS | DI | Draft combined monthly fee application | Retention / Fee Application | 1.80 |
| 04/26/23 | ATO | DS | Confer with B. Nakhaimousa (Kirkland) regarding the draft solicitation materials | Solicitation | 0.10 |

BlockFi Inc.                                                                    Page 3

                                                                    Invoice #: 21138

| 04/27/23 | ATO | DS | Confer with B. Nakhaimousa (Kirkland) regarding the draft solicitation materials | Solicitation | 0.20 |
| 04/30/23 | ATO | DS | Review and analyze the draft disclosure statement motion exhibits in preparation for solicitation | Solicitation | 3.10 |

**Total Hours**     **16.90**



## Hourly Fees by Employee through May  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---:|---:|---:|
| CHP | Porter, Christine C | DI  - Director | 7.10 | $205.00 | $1,455.50 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 5.30 | $220.00 | $1,166.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 0.80 | $220.00 | $176.00 |
| JGB | Berman, Jessica G | DI  - Director | 0.70 | $245.00 | $171.50 |
| GB | Brunswick, Gabriel | DI  - Director | 0.50 | $245.00 | $122.50 |
| LIS | Sabo, Lili | DI  - Director | 4.60 | $245.00 | $1,127.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 6.00 | $245.00 | $1,470.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 5.20 | $245.00 | $1,274.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 11.20 | $245.00 | $2,744.00 |
| | | **TOTAL:** | **41.40** | | **$9,706.50** |

## Hourly Fees by Task Code through May  2023

| Task Code | Task Code Description | Hours | Total |
|---|---|---:|---:|
| DISB | Disbursements | 0.20 | $49.00 |
| RETN | Retention / Fee Application | 5.10 | $1,249.50 |
| SOFA | Schedules & SOFA | 7.60 | $1,578.00 |
| SOLI | Solicitation | 28.50 | $6,830.00 |
| | **TOTAL:** | **41.40** | **$9,706.50** |

BlockFi Inc.                                                                                          Page 2

Invoice #: 21365

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/23 | ATO | DS | Review and analyze the draft disclosure statement motion exhibits in preparation for solicitation | Solicitation | 1.30 |
| 05/01/23 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.80 |
| 05/01/23 | JGB | DI | Coordinate transfer of bid deposit funds | Disbursements | 0.20 |
| 05/01/23 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 2.40 |
| 05/02/23 | ATO | DS | Telephone conference with B. Nakhaimousa (Kirkland) to discuss the draft disclosure statement exhibits | Solicitation | 0.50 |
| 05/02/23 | LIS | DI | Draft first interim fee application | Retention / Fee Application | 0.70 |
| 05/05/23 | CHP | DI | Confer and correspond with M. Henry (BlockFi) re amended schedules | Schedules & SOFA | 0.20 |
| 05/07/23 | ATO | DS | Review and analyze the draft disclosure statement motion | Solicitation | 1.60 |
| 05/08/23 | ATO | DS | Review and analyze the draft disclosure statement motion | Solicitation | 1.60 |
| 05/08/23 | ATO | DS | Respond to inquiries from B. Nakhaimousa (Kirkland) related to solicitation | Solicitation | 0.70 |
| 05/08/23 | CHP | DI | Prepare amended Schedule F for BlockFi Inc., BlockFi International and BlockFi Lending (3.2); prepare amended schedule drafts (0.6); confer and correspond with M. Henry (BlockFi) re amended schedules (0.2) | Schedules & SOFA | 4.00 |
| 05/08/23 | CJ | DS | Review and revise draft motion to approve disclosure statement and solicitation procedures | Solicitation | 2.20 |
| 05/08/23 | JFD | DS | Review and provide comments to solicitation procedures | Solicitation | 2.90 |
| 05/08/23 | JGB | DI | Quality assurance review of amended BlockFi Lending, BlockFi Inc and BlockFi International schedules | Schedules & SOFA | 0.50 |
| 05/08/23 | LIS | DI | Draft first interim fee application | Retention / Fee Application | 3.90 |
| 05/09/23 | ATO | DS | Confer with C. Johnson (Kroll) regarding the draft solicitation procedures motion | Solicitation | 0.40 |
| 05/09/23 | ATO | DS | Confer with B. Nakhaimousa (Kirkland) regarding the upcoming solicitation | Solicitation | 0.80 |
| 05/09/23 | CHP | DI | Review and revise schedule drafts for BlockFi Inc., BlockFi International and BlockFi Lending (0.6); quality assurance review of amended Schedule F for BlockFi Inc., BlockFi International and BlockFi Lending (0.8) | Schedules & SOFA | 1.40 |
| 05/09/23 | JFD | DS | Review and provide comments to solicitation procedures | Solicitation | 3.10 |
| 05/10/23 | CHP | DI | Review and revise amended schedule drafts (0.5); confer and correspond with R. Hollander (Cole Schotz), M. Henry (BlockFi) and R. Jacobson (K&E) re amended schedule drafts (0.2); review and revise schedule F (0.8) | Schedules & SOFA | 1.50 |

BlockFi Inc.

Page 3

Invoice #: 21365

| 05/10/23 | CJ | DS | Review proposed solicitation and tabulation procedures in preparation for upcoming launch of solicitation | Solicitation | 0.90 |
|---|---|---|---|---|---|
| 05/10/23 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.50 |
| 05/11/23 | ATO | DS | Confer with C. Johnson and J. Daloia (Kroll) regarding the draft disclosure statement motion | Solicitation | 0.40 |
| 05/11/23 | ATO | DS | Review and analyze the draft disclosure statement and plan in preparation for solicitation | Solicitation | 1.60 |
| 05/11/23 | ATO | DS | Review and analyze the draft disclosure statement motion in preparation for solicitation | Solicitation | 1.30 |
| 05/11/23 | ATO | DS | Confer with C. Johnson (Kroll) re proposed revisions to motion to approve disclosure statement | Solicitation | 0.40 |
| 05/11/23 | CJ | DS | Confer with A. Orchowski (Kroll) re proposed revisions to motion to approve disclosure statement | Solicitation | 0.40 |
| 05/11/23 | CJ | DS | Review and revise draft motion to approve disclosure statement | Solicitation | 1.40 |
| 05/11/23 | CJ | DS | Confer with B. Nakhaimousa (K&E) re draft motion to approve solicitation procedures | Solicitation | 0.30 |
| 05/11/23 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 2.90 |
| 05/19/23 | ATO | DS | Respond to inquiries from R. Jacobson and J. Ryan (Kirkland) related to solicitation | Solicitation | 0.60 |

**Total Hours** **41.40**



## Hourly Fees by Employee through June  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CHP | Porter, Christine C | DI  - Director | 0.60 | $205.00 | $123.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 1.40 | $220.00 | $308.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.00 | $220.00 | $220.00 |
| HCB | Baer, Herb C | DI  - Director | 0.30 | $245.00 | $73.50 |
| GB | Brunswick, Gabriel | DI  - Director | 0.60 | $245.00 | $147.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 5.70 | $245.00 | $1,396.50 |
| | | **TOTAL:** | **9.60** | | **$2,268.00** |

## Hourly Fees by Task Code through June  2023

| Task Code | Task Code Description | Hours | Total |
|-----------|-----------------------|-------|-------|
| RETN | Retention / Fee Application | 0.60 | $147.00 |
| SOFA | Schedules & SOFA | 0.90 | $196.50 |
| SOLI | Solicitation | 8.10 | $1,924.50 |
| | **TOTAL:** | **9.60** | **$2,268.00** |

BlockFi Inc.

Page 2

Invoice #: 21605

**Time Detail**

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/08/23 | ATO | DS | Review and analyze the disclosure statement motion in preparation for solicitation | Solicitation | 0.70 |
| 06/12/23 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.60 |
| 06/14/23 | ATO | DS | Confer with J. Berman (Kroll) to prepare a plan class report in preparation for solicitation | Solicitation | 0.30 |
| 06/14/23 | ATO | DS | Prepare a plan class report for the upcoming solicitation | Solicitation | 0.80 |
| 06/14/23 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.40 |
| 06/22/23 | CHP | DI | Quality assurance review of Schedule A/B data (0.2); prepare for and participate in telephone conference with M. Shankweiler and J. Barrbarito (BRG) re amended schedule A/B (0.4) | Schedules & SOFA | 0.60 |
| 06/22/23 | HCB | DI | Coordinate existing Schedule A/B data for upcoming schedule amendment | Schedules & SOFA | 0.30 |
| 06/25/23 | ATO | DS | Respond to inquiries from B. Nakhaimousa (Kirkland) related to solicitation | Solicitation | 0.60 |
| 06/27/23 | ATO | DS | Confer with M. Shankweiler (BRG) regarding preparation of the solicitation plan class report | Solicitation | 0.60 |
| 06/27/23 | ATO | DS | Prepare draft plan class report in preparation for solicitation | Solicitation | 1.40 |
| 06/27/23 | ATO | DS | Prepare for telephone conference with B. Nakhaimousa (Kirkland) related to solicitation | Solicitation | 0.80 |
| 06/27/23 | ATO | DS | Telephone conference with B. Nakhaimousa (Kirkland) related to solicitation | Solicitation | 0.50 |
| 06/27/23 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |

**Total Hours**       **9.60**



**Hourly Fees by Employee through July  2023**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---:|---:|---:|
| CHP | Porter, Christine C | DI  - Director | 6.20 | $205.00 | $1,271.00 |
| SABR | Brodeur, Sarah | SA  - Solicitation Consultant | 2.00 | $220.00 | $440.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 6.80 | $220.00 | $1,496.00 |
| EGR | Greeley, Emma | SA  - Solicitation Consultant | 2.00 | $220.00 | $440.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 0.60 | $220.00 | $132.00 |
| JGB | Berman, Jessica G | DI  - Director | 1.70 | $245.00 | $416.50 |
| GB | Brunswick, Gabriel | DI  - Director | 0.50 | $245.00 | $122.50 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 83.40 | $245.00 | $20,433.00 |
| | | **TOTAL:** | **103.20** | | **$24,751.00** |

**Hourly Fees by Task Code through July  2023**

| Task Code | Task Code Description | Hours | Total |
|---|---|---:|---:|
| DISB | Disbursements | 4.00 | $880.00 |
| RETN | Retention / Fee Application | 0.50 | $122.50 |
| SOFA | Schedules & SOFA | 7.60 | $1,626.00 |
| SOLI | Solicitation | 91.10 | $22,122.50 |
| | **TOTAL:** | **103.20** | **$24,751.00** |

BlockFi Inc.

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to the plan class report | Solicitation | 0.20 |
| 07/06/23 | CHP | DI | Prepare for and participate in telephone conference with M. Shankweiler, J. Barbarito, J. Rogala (BRG) and J. Berman (Kroll) re schedule AB amendment | Schedules & SOFA | 0.30 |
| 07/06/23 | JGB | DI | Telephone conference with M. Shankweiler, J. Barbarito (BRG) and C. Porter (Kroll) regarding Schedule A/B amendment | Schedules & SOFA | 0.50 |
| 07/10/23 | ATO | DS | Respond to inquiries from J. Ryan (Kirkland) related to solicitation | Solicitation | 0.50 |
| 07/13/23 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.50 |
| 07/20/23 | JGB | DI | Correspond with M. Shankweiler (BRG) in connection with amendments to Schedule A/b; confer with K. Champagnie (Kroll) regarding same | Schedules & SOFA | 0.40 |
| 07/21/23 | JGB | DI | Confer with M. Shankweiler (BRG) and K. Champagnie (Kroll) in connection with amended Schedules A/B | Schedules & SOFA | 0.50 |
| 07/24/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 1.60 |
| 07/24/23 | ATO | DS | Telephone conference with R. Jacobson and F. Petrie (Kirkland) and M. Henry (BlockFi) regarding the upcoming solicitation mailing | Solicitation | 0.50 |
| 07/24/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 0.40 |
| 07/24/23 | CHP | DI | Prepare for and participate in telephone conference with R. Jacobson (K&E), M. Henry (BlockFi) and A. Orchowski and H. Baer (Kroll) re upcoming solicitation | Solicitation | 0.30 |
| 07/25/23 | ATO | DS | Analyze the claims register for purposes of classifying scheduled and filed claims into their appropriate plan class for solicitation | Solicitation | 8.20 |
| 07/25/23 | ATO | DS | Confer with G. Brunwick (Kroll) regarding solicitation | Solicitation | 0.20 |
| 07/25/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.40 |
| 07/25/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 1.80 |
| 07/25/23 | CHP | DI | Prepare amended schedule A/B for BlockFi Lending and BlockFi International | Schedules & SOFA | 2.40 |
| 07/26/23 | ATO | DS | Analyze the claims register for purposes of classifying scheduled and filed claims into their appropriate plan class for solicitation | Solicitation | 12.10 |
| 07/26/23 | CHP | DI | Prepare amended schedule A/B for BlockFi Lending and BlockFi International; confer and correspond with J. Rogala | Schedules & SOFA | 3.20 |

BlockFi Inc.

| Date | Initials | Level | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | (BRG) re schedule amendments | | |
| 07/26/23 | JGB | DI | Confer with C. Porter (Kroll) in connection with amendment to Schedule A/B | Schedules & SOFA | 0.30 |
| 07/27/23 | ATO | DS | Analyze the claims register for purposes of classifying scheduled and filed claims into their appropriate plan class for solicitation | Solicitation | 6.10 |
| 07/27/23 | ATO | DS | Review and analyze the draft supplemental disclosure statement motion in preparation for solicitation | Solicitation | 1.40 |
| 07/27/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 1.20 |
| 07/27/23 | CLL | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.60 |
| 07/28/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 2.10 |
| 07/28/23 | ATO | DS | Confer with J. Hughes (Kroll) regarding the upcoming solicitation | Solicitation | 0.40 |
| 07/28/23 | ATO | DS | Review and analyze the supplemental disclosure statement motion in preparation for solicitation | Solicitation | 1.90 |
| 07/28/23 | ATO | DS | Respond to inquiries from R. Jacobson and F. Petrie (Kirkland) related to solicitation | Solicitation | 2.60 |
| 07/28/23 | EGR | SA | Review disclosure statement for purposes of distribution provisions | Disbursements | 1.00 |
| 07/29/23 | ATO | DS | Analyze the claims register for purposes of classifying scheduled and filed claims into their appropriate plan class for solicitation | Solicitation | 12.30 |
| 07/29/23 | ATO | DS | Respond to inquiries from R. Jacobson and F. Petrie (Kirkland) related to solicitation | Solicitation | 1.30 |
| 07/30/23 | ATO | DS | Analyze the claims register for purposes of classifying scheduled and filed claims into their appropriate plan class for solicitation | Solicitation | 12.60 |
| 07/31/23 | ATO | DS | Respond to inquiries from F. Marquez (BlockFi) related to solicitation | Solicitation | 0.50 |
| 07/31/23 | ATO | DS | Analyze the claims register for purposes of classifying scheduled and filed claims into their appropriate plan class for solicitation | Solicitation | 14.30 |
| 07/31/23 | ATO | DS | Confer with J. Daloia (Kroll) regarding the solicitation plan class report | Solicitation | 0.80 |
| 07/31/23 | EGR | SA | Review disclosure statement and updates for purposes of distributions provisions. | Disbursements | 1.00 |
| 07/31/23 | MLC | SA | Conduct quality assurance review of voting amounts reflected on filed proof of claim forms in preparation for solicitation | Solicitation | 6.80 |
| 07/31/23 | SABR | SA | Prepare Plan distribution matrix | Disbursements | 2.00 |

**Total Hours**    **103.20**



### Hourly Fees by Employee through August  2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RHE | Hernandez, Raymond | CO - Consultant | 11.40 | $100.00 | $1,140.00 |
| RACL | Lim, Rachel | CO - Consultant | 10.80 | $180.00 | $1,944.00 |
| SHAH | Adbul Hakeem, Shakir | SA - Solicitation Consultant | 9.50 | $220.00 | $2,090.00 |
| SABR | Brodeur, Sarah | SA - Solicitation Consultant | 5.90 | $220.00 | $1,298.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 21.10 | $220.00 | $4,642.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 18.80 | $220.00 | $4,136.00 |
| JUL | Lewenson, Justin | SA - Solicitation Consultant | 4.00 | $220.00 | $880.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 17.20 | $220.00 | $3,784.00 |
| KOK | Okimoto, Kaitlin | SA - Solicitation Consultant | 3.00 | $220.00 | $660.00 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 11.00 | $220.00 | $2,420.00 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 14.00 | $220.00 | $3,080.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 9.50 | $220.00 | $2,090.00 |
| JZI | Ziffer, Jordan | SA - Solicitation Consultant | 4.60 | $220.00 | $1,012.00 |
| GB | Brunswick, Gabriel | DI - Director | 2.00 | $245.00 | $490.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 7.80 | $245.00 | $1,911.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.70 | $245.00 | $171.50 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 160.50 | $245.00 | $39,322.50 |
| DS | Sharp, David | DS - Director of Solicitation | 0.90 | $245.00 | $220.50 |
| | | **TOTAL:** | **312.70** | | **$71,291.50** |

### Hourly Fees by Task Code through August  2023

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 5.50 | $1,178.00 |
| DISB | Disbursements | 0.90 | $198.00 |
| INQR | Call Center / Credit Inquiry | 131.40 | $29,785.50 |

BlockFi Inc.                                                                    Page 2

Invoice #: 22059

| | | | |
|---|---|---:|---:|
| RETN | Retention / Fee Application | 2.00 | $490.00 |
| SOLI | Solicitation | 172.90 | $39,640.00 |
| | **TOTAL:** | **312.70** | **$71,291.50** |

BlockFi Inc.

Page 3

Invoice #: 22059

**Time Detail**

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/01/23 | ATO | DS | Telephone conference with F. Petrie (Kirkland) related to solicitation | Solicitation | 0.60 |
| 08/01/23 | ATO | DS | Telephone conference with M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 1.00 |
| 08/01/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.50 |
| 08/01/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.60 |
| 08/01/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 8.00 |
| 08/01/23 | JFD | DS | Review plan class report for upcoming solicitation | Solicitation | 2.40 |
| 08/01/23 | MLC | SA | Conduct quality assurance review of voting amounts reflected on filed proof of claim forms in preparation for solicitation | Solicitation | 5.20 |
| 08/01/23 | SABR | SA | Prepare Plan distribution matrix re upcoming distributions | Disbursements | 0.90 |
| 08/02/23 | ATO | DS | Telephone conference with M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 1.00 |
| 08/02/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.80 |
| 08/03/23 | ATO | DS | Telephone conference with M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 0.80 |
| 08/03/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 10.90 |
| 08/04/23 | ATO | DS | Telephone conference with R. Jacobson (Kirkland) and M. Shankweiler (BRG) regarding the solicitation Plan class report | Solicitation | 0.80 |
| 08/04/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 9.20 |
| 08/05/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.20 |
| 08/05/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 10.20 |
| 08/06/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 0.20 |
| 08/06/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 10.10 |
| 08/07/23 | ATO | DS | Respond to inquiries from H. Neiman (C Street) related to draft communications materials | Call Center / Credit Inquiry | 0.80 |
| 08/07/23 | ATO | DS | Telephone conference with M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 0.50 |
| 08/08/23 | ATO | DS | Respond to inquiries from H. Neiman (C Street) related to draft communications materials | Call Center / Credit Inquiry | 0.80 |
| 08/08/23 | ATO | DS | Telephone conference with A. Probst and M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 1.40 |

BlockFi Inc.

Page 4

Invoice #: 22059

| | | | | | |
|---|---|---|---|---|---|
| 08/08/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 2.80 |
| 08/08/23 | ATO | DS | Confer with F. Petrie (Kirkland) regarding the solicitation Plan class report | Solicitation | 0.50 |
| 08/08/23 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 08/08/23 | RACL | CO | Setup of electronic ballot platform on case website | Solicitation | 0.80 |
| 08/09/23 | ATO | DS | Respond to inquiries from H. Neiman (C Street) related to draft communications materials | Call Center / Credit Inquiry | 1.20 |
| 08/09/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.60 |
| 08/09/23 | ATO | DS | Respond to inquiries from A. Probst (BRG) regarding the solicitation Plan class report | Solicitation | 0.40 |
| 08/09/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 12.90 |
| 08/10/23 | ATO | DS | Respond to inquiries from H. Neiman (C Street) related to draft communications materials | Call Center / Credit Inquiry | 0.40 |
| 08/10/23 | ATO | DS | Respond to inquiries from A. Probst and M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 1.40 |
| 08/10/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 7.30 |
| 08/10/23 | ATO | DS | Confer with F. Petrie (Kirkland) regarding the solicitation Plan class report | Solicitation | 0.40 |
| 08/11/23 | ATO | DS | Telephone conference with M. Shankweiler (BRG) related to the solicitation Plan class report | Solicitation | 0.60 |
| 08/11/23 | ATO | DS | Respond to inquiries from A. Probst (BRG) regarding the solicitation Plan class report | Solicitation | 0.50 |
| 08/11/23 | ATO | DS | Prepare plan class report for upcoming solicitation | Solicitation | 5.60 |
| 08/15/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.30 |
| 08/16/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.70 |
| 08/17/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 1.20 |
| 08/17/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.50 |
| 08/17/23 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 0.60 |
| 08/17/23 | RACL | CO | Quality assurance review of ballot filing database | Ballots | 0.80 |
| 08/18/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 0.70 |
| 08/19/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.30 |
| 08/21/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Solicitation | 1.40 |
| 08/21/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 1.30 |
| 08/21/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.60 |

BlockFi Inc.

| | | | | | |
|---|---|---|---|---|---|
| 08/21/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 1.20 |
| 08/21/23 | CLL | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 1.50 |
| 08/21/23 | RACL | CO | Setup of electronic ballot platform on case website | Solicitation | 1.40 |
| 08/22/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 08/22/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 0.20 |
| 08/22/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 0.40 |
| 08/22/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.80 |
| 08/22/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.30 |
| 08/22/23 | CLL | SA | Update ballot questions in Solicitation database | Call Center / Credit Inquiry | 0.60 |
| 08/22/23 | RACL | CO | Setup of electronic ballot platform on case website | Solicitation | 2.60 |
| 08/22/23 | RHE | CO | Setup of electronic ballot platform on case website | Solicitation | 3.40 |
| 08/23/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/23/23 | ATO | DS | Confer with J. Hughes (Kroll) regarding setup of the electronic ballot portal | Solicitation | 0.50 |
| 08/23/23 | ATO | DS | Telephone conference with C. Johnson (Kroll), M. Henry (BlockFi), F. Petrie and R. Jacobson (K&E), M. Shankweiler and A. Probst (BRDG) and L. Sisson and J. Chavez (Haynes & Boone) re tabulating ballots | Solicitation | 0.30 |
| 08/23/23 | ATO | DS | Prepare a spreadsheet of potential plan classification updates in connection with solicitation | Solicitation | 1.80 |
| 08/23/23 | ATO | DS | Confer with F. Petrie and R. Jacobson (Kirkland) regarding the electronic ballot portal | Solicitation | 0.50 |
| 08/23/23 | ATO | DS | Respond to inquiries from A. Tam (BlockFi) regarding the electronic ballot portals | Solicitation | 0.20 |
| 08/23/23 | ATO | DS | Telephone conference with R. Jacobson (Kirkland) related to solicitation | Solicitation | 0.30 |
| 08/23/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 0.20 |
| 08/23/23 | ATO | DS | Telephone conference with K. Aulet (Brown Rudnick) related to solicitation | Solicitation | 0.50 |
| 08/23/23 | CJ | DS | Telephone conference with A. Orchowski (Kroll), M. Henry (BlockFi), F. Petrie and R. Jacobson (K&E), M. Shankweiler and A. Probst (BRG) and L. Sisson and J. Chavez (Haynes & Boone) re tabulating ballots | Solicitation | 0.30 |
| 08/23/23 | CJ | DS | Telephone conference with A. Orchowski (Kroll), F. Petrie and R. Jacobson (K&E), M. Shankweiler and A. Probst (BRG), R. Kanowitz, L. Sisson and J. Chavez (Haynes & | Solicitation | 0.40 |

BlockFi Inc.

Page 6

Invoice #: 22059

| | | | | | |
|---|---|---|---|---|---|
| | | | Boone), M. Manning and M. Meghji (M-III) and K. Aulet (Brown Rudnick) re online voting and tabulating ballots | | |
| 08/23/23 | CLL | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 4.20 |
| 08/23/23 | MMB | SA | Review correspondence with C. Liu and A. Orchowski (Kroll) and A. Tam (BlockFi) related to solicitation | Solicitation | 0.20 |
| 08/23/23 | RACL | CO | Setup of electronic ballot platform on case website | Solicitation | 2.60 |
| 08/23/23 | RHE | CO | Setup of electronic ballot platform on case website | Solicitation | 4.00 |
| 08/24/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 08/24/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to solicitation | Solicitation | 1.60 |
| 08/24/23 | ATO | DS | Prepare a spreadsheet of potential plan classification updates in connection with solicitation | Call Center / Credit Inquiry | 2.20 |
| 08/24/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.90 |
| 08/24/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 0.80 |
| 08/24/23 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.40 |
| 08/24/23 | CLL | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.80 |
| 08/24/23 | DS | DS | Monitor and review emails re solicitation | Solicitation | 0.90 |
| 08/24/23 | GB | DI | Draft interim fee application | Retention / Fee Application | 0.90 |
| 08/24/23 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 08/24/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/24/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 08/24/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 08/24/23 | MMB | SA | Review correspondence with H. Taatjes, C. Liu and A. Orchowski (Kroll), K. Aulet (Brown), M. Shankweiler (BRG), R. Jacobson (Kirkland), M. Henry (BlockFi) and L. Sisson (Haynes) related to solicitation | Solicitation | 0.60 |
| 08/24/23 | RACL | CO | Setup of electronic ballot platform on case website | Solicitation | 2.60 |
| 08/25/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 08/25/23 | ATO | DS | Telephone conference with M. Henry (BlockFi) and R. Jacobson and F. Petrie (Kirkland) regarding solicitation | Solicitation | 0.60 |
| 08/25/23 | ATO | DS | Telephone conference with K. Aulet (Brown Rudnick) related to solicitation | Solicitation | 0.30 |
| 08/25/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 1.10 |

BlockFi Inc.

| 08/25/23 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
|---|---|---|---|---|---|
| 08/25/23 | JFD | DS | Review issues related to claim and schedule matches and possible resolictation of certain claims | Solicitation | 5.40 |
| 08/25/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/25/23 | MLC | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.20 |
| 08/25/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 08/26/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/27/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/27/23 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/28/23 | ATO | DS | Prepare a plan class report for the supplemental service of voting credentials | Solicitation | 3.90 |
| 08/28/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/28/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.40 |
| 08/28/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 2.60 |
| 08/28/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.20 |
| 08/28/23 | ATO | DS | Confer with J. Daloia (Kroll) regarding solicitation | Solicitation | 0.40 |
| 08/28/23 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/28/23 | CLL | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.00 |
| 08/28/23 | CLL | SA | Create Plan treatment PDF for posting onto website to assist with inquiries | Call Center / Credit Inquiry | 0.70 |
| 08/28/23 | CLL | SA | Create step by step for e-balloting to assist with inquiries | Call Center / Credit Inquiry | 0.80 |
| 08/28/23 | CLL | SA | Update communication notes for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.50 |
| 08/28/23 | GB | DI | Draft interim fee application | Retention / Fee Application | 0.50 |
| 08/28/23 | JUL | SA | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 2.50 |
| 08/28/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/28/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 08/28/23 | RHE | CO | Setup of electronic ballot platform on case website | Solicitation | 4.00 |
| 08/29/23 | ATO | DS | Prepare a plan class report for the supplemental service of | Solicitation | 1.30 |

BlockFi Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | voting credentials | | |
| 08/29/23 | ATO | DS | Prepare a spreadsheet to assist with responding to incoming creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 08/29/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 08/29/23 | ATO | DS | Review responses to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.50 |
| 08/29/23 | ATO | DS | Confer with C. Liu (Kroll) regarding incoming inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/29/23 | ATO | DS | Confer with M. Shankweiler (BRG) regarding the supplemental solicitation mailing | Solicitation | 0.40 |
| 08/29/23 | ATO | DS | Respond to inquiries from C. Okike and F. Petrie (Kirkland) regarding solicitation | Solicitation | 0.30 |
| 08/29/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/29/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 08/29/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.30 |
| 08/30/23 | ATO | DS | Prepare a plan class report for the supplemental service of voting credentials | Solicitation | 1.30 |
| 08/30/23 | ATO | DS | Prepare a spreadsheet to assist with responding to incoming creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/30/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.10 |
| 08/30/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.40 |
| 08/30/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 0.40 |
| 08/30/23 | ATO | DS | Confer with G. Brunswick (Kroll) regarding solicitation | Solicitation | 0.60 |
| 08/30/23 | ATO | DS | Confer with M. Shankweiler (BRG) regarding the plan class report to be used for the supplemental solicitation mailing | Solicitation | 0.60 |
| 08/30/23 | ATO | DS | Telephone conference with M. Henry (BlockFi) and L. Sisson (Haynes Boone) related to the supplemental solicitation | Solicitation | 0.70 |
| 08/30/23 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/30/23 | ATO | DS | Telephone conference with M. Shankweiler, B. Witherell (BRG) and M. Henry (BlockFi) related to the supplemental solicitation | Solicitation | 0.70 |
| 08/30/23 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 08/30/23 | JUL | SA | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.50 |
| 08/30/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/30/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |

BlockFi Inc.

| 08/30/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.90 |
|---|---|---|---|---|---|
| 08/30/23 | NCS | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 08/30/23 | ZS | SA | Respond to creditor inquiries re voting | Call Center / Credit Inquiry | 4.50 |
| 08/31/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.20 |
| 08/31/23 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/31/23 | ATO | DS | Finalize the plan class report for the supplemental solicitation mailing | Solicitation | 0.40 |
| 08/31/23 | ATO | DS | Respond to creditor inquiries from B. Witherell (BRG) related to solicitation | Solicitation | 0.20 |
| 08/31/23 | ATO | DS | Confer with N. Scully, S. Brodeur, K. Okimoto, M. Crowell, M. Brown, Z. Steinberg, S. Kesler, J. Lewenson, J. Gache, H. Taatjes and C. Liu (Kroll) regarding proposed responses for incoming inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/31/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.80 |
| 08/31/23 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 08/31/23 | JZI | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 4.60 |
| 08/31/23 | KOK | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 3.00 |
| 08/31/23 | MLC | SA | Confer and coordinate with A. Orchowski (Kroll) re Blockfi inquiries | Call Center / Credit Inquiry | 0.60 |
| 08/31/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/31/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 08/31/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 8.80 |
| 08/31/23 | NCS | SA | Confer and coordinate with A. Orchowski (Kroll) re solicitation inquiries | Call Center / Credit Inquiry | 0.50 |
| 08/31/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 6.50 |
| 08/31/23 | SABR | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 5.00 |
| 08/31/23 | SHAH | SA | Respond to creditor inquiries related to Chapter 11 plan voting | Call Center / Credit Inquiry | 9.50 |
| 08/31/23 | ZS | SA | Respond to creditor inquiries re unique e-ballot id and voting | Call Center / Credit Inquiry | 9.50 |

**Total Hours**      **312.70**



## Hourly Fees by Employee through September 2023

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|------:|-----:|------:|
| CHP | Porter, Christine C | DI - Director | 3.50 | $205.00 | $717.50 |
| SHAH | Adbul Hakeem, Shakir | SA - Solicitation Consultant | 30.70 | $220.00 | $6,754.00 |
| SABR | Brodeur, Sarah | SA - Solicitation Consultant | 39.80 | $220.00 | $8,756.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 99.00 | $220.00 | $21,780.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 12.30 | $220.00 | $2,706.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 48.30 | $220.00 | $10,626.00 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 33.30 | $220.00 | $7,326.00 |
| ZS | Steinberg, Zachary | SA - Solicitation Consultant | 8.80 | $220.00 | $1,936.00 |
| JZI | Ziffer, Jordan | SA - Solicitation Consultant | 18.50 | $220.00 | $4,070.00 |
| JGB | Berman, Jessica G | DI - Director | 0.30 | $245.00 | $73.50 |
| GB | Brunswick, Gabriel | DI - Director | 1.20 | $245.00 | $294.00 |
| JTH | Hughes, James T | DI - Director | 3.00 | $245.00 | $735.00 |
| SW | Weiner, Shira D | DI - Director | 5.20 | $245.00 | $1,274.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 6.30 | $245.00 | $1,543.50 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 4.20 | $245.00 | $1,029.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 181.40 | $245.00 | $44,443.00 |
| DS | Sharp, David | DS - Director of Solicitation | 2.80 | $245.00 | $686.00 |
| | | **TOTAL:** | **498.60** | | **$114,749.50** |

## Hourly Fees by Task Code through September 2023

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|------:|------:|
| BALL | Ballots | 16.00 | $3,595.00 |
| INQR | Call Center / Credit Inquiry | 316.00 | $71,510.00 |
| RETN | Retention / Fee Application | 1.20 | $294.00 |
| SOFA | Schedules & SOFA | 3.80 | $791.00 |

BlockFi Inc.

| SOLI | Solicitation | | 161.60 | $38,559.50 |
|------|-------------|---|--------|-----------|
| | | **TOTAL:** | **498.60** | **$114,749.50** |

BlockFi Inc.                                                                    Page 3

Invoice #: 22292

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/01/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.90 |
| 09/01/23 | ATO | DS | Respond to inquiries from B. Witherell (BRG) related to solicitation | Solicitation | 0.30 |
| 09/01/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.70 |
| 09/01/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.40 |
| 09/01/23 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 09/01/23 | JTH | DI | Review and prepare electronic ballot submission portal | Ballots | 3.00 |
| 09/01/23 | JZI | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 6.90 |
| 09/01/23 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 09/01/23 | MLC | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.50 |
| 09/01/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 6.70 |
| 09/01/23 | NCS | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 6.00 |
| 09/01/23 | SABR | SA | Respond to creditor inquiries related to voting event | Call Center / Credit Inquiry | 5.30 |
| 09/01/23 | SHAH | SA | Respond to creditor inquiries related to Chapter 11 plan voting | Call Center / Credit Inquiry | 9.10 |
| 09/02/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 8.60 |
| 09/02/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 1.60 |
| 09/02/23 | ATO | DS | Confer with C. Johnson, G. Brunswick and S. Weiner (Kroll) regarding the electronic ballot portal | Solicitation | 0.50 |
| 09/02/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 5.30 |
| 09/03/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 09/03/23 | ATO | DS | Confer with J. Daloia, E. Echevarria, and S. Weiner (Kroll) regarding the electronic ballot portal | Solicitation | 0.50 |
| 09/03/23 | ATO | DS | Coordinate making updates to the electronic ballot portal | Solicitation | 4.80 |
| 09/03/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 8.80 |
| 09/04/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / | 4.10 |

BlockFi Inc.

Page 4

Invoice #: 22292

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 09/04/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.60 |
| 09/04/23 | ATO | DS | Confer with J. Daloia, E. Echevarria, and S. Weiner (Kroll) regarding the electronic ballot portal | Solicitation | 1.20 |
| 09/04/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.60 |
| 09/05/23 | ATO | DS | Confer with S. Weiner (Kroll) regarding the electronic ballot portal | Solicitation | 0.50 |
| 09/05/23 | ATO | DS | Confer with R. Liu (Kroll) regarding the electronic ballot portal | Solicitation | 0.40 |
| 09/05/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 09/05/23 | ATO | DS | Respond to inquiries from B. Witherell (BRG) related to solicitation | Solicitation | 0.30 |
| 09/05/23 | ATO | DS | Respond to inquiries from C. Okike (Kirkland) related to solicitation | Solicitation | 0.50 |
| 09/05/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.90 |
| 09/05/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.40 |
| 09/05/23 | ATO | DS | Telephone conference with C. Okike (Kirkland) and B. Witherell (BRG) related to solicitation | Solicitation | 0.50 |
| 09/05/23 | ATO | DS | Confer with C. Liu (Kroll) regarding solicitation | Solicitation | 0.80 |
| 09/05/23 | ATO | DS | Prepare supplemental plan class report in preparation for the plan reclassification notice mailing | Solicitation | 1.30 |
| 09/05/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.00 |
| 09/05/23 | DS | DS | Monitor and review emails re solicitation | Solicitation | 1.30 |
| 09/05/23 | JZI | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 1.60 |
| 09/05/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 09/05/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 9.40 |
| 09/05/23 | NCS | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.00 |
| 09/05/23 | SABR | SA | Respond to creditor inquiries related to voting event | Call Center / Credit Inquiry | 6.80 |
| 09/06/23 | ATO | DS | Confer with R. Lim and J. Hughes (Kroll) regarding the electronic ballot portal | Solicitation | 0.90 |
| 09/06/23 | ATO | DS | Confer with S. Weiner (Kroll) regarding the electronic ballot portal | Solicitation | 0.50 |
| 09/06/23 | ATO | DS | Conduct quality assurance review of the preliminary voting report | Solicitation | 1.60 |

BlockFi Inc.

Page 5

Invoice #: 22292

| 09/06/23 | ATO | DS | Respond to inquiries from R. Jacobson (Kirkland) related to the electronic ballot portal | Solicitation | 0.80 |
|---|---|---|---|---|---|
| 09/06/23 | ATO | DS | Respond to inquiries from F. Petrie and C. Okike (Kirkland) regarding the online ballot portal | Solicitation | 0.30 |
| 09/06/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 09/06/23 | ATO | DS | Respond to inquiries from C. Okike (Kirkland) related to solicitation | Solicitation | 0.40 |
| 09/06/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.40 |
| 09/06/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 09/06/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.90 |
| 09/06/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 5.00 |
| 09/06/23 | SABR | SA | Respond to creditor inquiries related to voting event | Call Center / Credit Inquiry | 8.20 |
| 09/06/23 | SHAH | SA | Respond to creditor inquiries related to Chapter 11 plan voting | Call Center / Credit Inquiry | 8.90 |
| 09/07/23 | ATO | DS | Confer with R. Lim and J. Hughes (Kroll) regarding the electronic ballot portal | Solicitation | 0.30 |
| 09/07/23 | ATO | DS | Confer with S. Weiner (Kroll) regarding the electronic ballot portal | Solicitation | 0.20 |
| 09/07/23 | ATO | DS | Respond to inquiries from T. Eck (Kirkland) related to solicitation | Solicitation | 0.20 |
| 09/07/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.10 |
| 09/07/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) regarding the online ballot portal | Solicitation | 0.70 |
| 09/07/23 | JZI | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 3.20 |
| 09/07/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 09/07/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 10.10 |
| 09/07/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 09/07/23 | SHAH | SA | Respond to creditor inquiries related to Chapter 11 plan voting | Call Center / Credit Inquiry | 6.70 |
| 09/08/23 | ATO | DS | Confer with M. Brown, S. Brodeur, N. Scully, C. Liu, Z. Steinberg, S. Kesler, J. Gache (Kroll) regarding incoming solicitation inquiries | Call Center / Credit Inquiry | 0.60 |
| 09/08/23 | ATO | DS | Respond to inquiries from J. Ryan (Kirkland) related to solicitation | Solicitation | 1.40 |
| 09/08/23 | ATO | DS | Respond to inquiries from M. Shankweiler (BRG) related to | Solicitation | 0.80 |

BlockFi Inc.

Invoice #: 22292

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 09/08/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.60 |
| 09/08/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) regarding the online ballot portal | Solicitation | 0.30 |
| 09/08/23 | JZI | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 2.30 |
| 09/08/23 | MLC | SA | Confer and coordinate with case team re solicitation inquiries | Solicitation | 0.40 |
| 09/08/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 09/08/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 10.30 |
| 09/08/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 09/08/23 | SABR | SA | Respond to creditor inquiries related to voting event | Call Center / Credit Inquiry | 8.00 |
| 09/08/23 | SHAH | SA | Respond to creditor inquiries related to Chapter 11 plan voting | Call Center / Credit Inquiry | 2.10 |
| 09/08/23 | ZS | SA | Confer with A. Orchowski (Kroll) re inquiry workload | Solicitation | 0.30 |
| 09/09/23 | ATO | DS | Conduct quality assurance review of the preliminary voting report | Solicitation | 2.30 |
| 09/09/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 8.20 |
| 09/09/23 | ATO | DS | Confer with B. Witherell (BRG) regarding incoming solicitation inquiries | Solicitation | 0.50 |
| 09/09/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 09/09/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.10 |
| 09/10/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.40 |
| 09/10/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 8.20 |
| 09/10/23 | SABR | SA | Respond to creditor inquiries related to voting event | Call Center / Credit Inquiry | 3.00 |
| 09/11/23 | ATO | DS | Conduct quality assurance review of the preliminary voting report | Solicitation | 1.90 |
| 09/11/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.10 |
| 09/11/23 | ATO | DS | Respond to inquiries from F. Petrie (Kirkland) related to solicitation | Solicitation | 0.70 |
| 09/11/23 | CHP | DI | Confer and correspond with J. Rogala (BRG) re schedule A/B and schedule F amendments | Schedules & SOFA | 0.20 |
| 09/11/23 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |

BlockFi Inc.                                                                                      Page 7

| 09/11/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.50 |
|---|---|---|---|---|---|
| 09/11/23 | JGB | DI | Conference with C. Porter (Kroll) regarding Schedule A/B amendments; conference with L. Sisson (Haynes) regarding Schedule A/B and F amendments | Schedules & SOFA | 0.30 |
| 09/11/23 | JZI | SA | Respond to creditor inquiries related to voting | Call Center / Credit Inquiry | 4.50 |
| 09/11/23 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 09/11/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 11.10 |
| 09/11/23 | NCS | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.50 |
| 09/11/23 | SABR | SA | Respond to creditor inquiries related to voting event | Call Center / Credit Inquiry | 8.50 |
| 09/11/23 | SHAH | SA | Respond to creditor inquiries related to Chapter 11 plan voting | Call Center / Credit Inquiry | 3.90 |
| 09/11/23 | ZS | SA | Respond to creditor inquiries re voting | Call Center / Credit Inquiry | 5.00 |
| 09/12/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.10 |
| 09/12/23 | ATO | DS | Respond to inquiries from C. Okike (Kirkland) related to solicitation | Solicitation | 0.50 |
| 09/12/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 0.30 |
| 09/12/23 | ATO | DS | Respond to inquiries from A. Probst (BRG) related to solicitation | Solicitation | 0.30 |
| 09/12/23 | ATO | DS | Review responses to inquiries from M. Shankweiler (BRG) related to solicitation | Solicitation | 0.30 |
| 09/12/23 | ATO | DS | Confer with C. Liu (Kroll) regarding the preliminary voting report | Solicitation | 0.80 |
| 09/12/23 | ATO | DS | Respond to inquiries from T. Eck (Kirkland) related to solicitation | Solicitation | 1.10 |
| 09/12/23 | CHP | DI | Confer and correspond with J. Rogala (BRG) re schedule A/B and schedule F amendments | Schedules & SOFA | 0.20 |
| 09/12/23 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 09/12/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.50 |
| 09/12/23 | DS | DS | Monitor and review emails re solicitation | Solicitation | 0.60 |
| 09/12/23 | GB | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 09/12/23 | NCS | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 09/13/23 | ATO | DS | Conduct quality assurance review of the draft vote declaration | Solicitation | 1.60 |
| 09/13/23 | ATO | DS | Conduct quality assurance review of the preliminary voting | Solicitation | 1.80 |

BlockFi Inc.

| | | | report | | |
|---|---|---|---|---|---|
| 09/13/23 | ATO | DS | Confer with J. Hughes (Kroll) regarding the preliminary voting report | Solicitation | 0.80 |
| 09/13/23 | ATO | DS | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 09/13/23 | CHP | DI | Confer and correspond with J. Rogala and M. Shankweiler (BRG) re schedule A/B and schedule F amendments (0.3); Prepare schedule A/B and schedule F amendment drafts (2.2) | Schedules & SOFA | 2.50 |
| 09/13/23 | CLL | SA | Confer and coordinate with A. Orchowski (Kroll) re tasks for the week | Solicitation | 0.40 |
| 09/13/23 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 09/13/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.00 |
| 09/13/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 09/14/23 | ATO | DS | Conduct quality assurance review of the draft vote declaration | Solicitation | 0.40 |
| 09/14/23 | ATO | DS | Conduct quality assurance review of the preliminary voting report | Solicitation | 2.60 |
| 09/14/23 | ATO | DS | Confer with J. Hughes (Kroll) regarding the preliminary voting report | Solicitation | 0.20 |
| 09/14/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 09/14/23 | ATO | DS | Confer with G. Brunswick (Kroll) regarding the draft vote declaration | Solicitation | 0.30 |
| 09/14/23 | CHP | DI | Confer and correspond with M. Henry (BlockFi) and L. Sisson (Haynes & Boone) re amended schedules | Schedules & SOFA | 0.20 |
| 09/14/23 | DS | DS | Monitor and review emails re solicitation | Solicitation | 0.50 |
| 09/14/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 09/15/23 | ATO | DS | Respond to inquiries from B. Witherell (BRG) related to the final voting results | Solicitation | 0.20 |
| 09/15/23 | ATO | DS | Respond to inquiries from T. Eck (Kirkland) related to solicitation | Solicitation | 0.50 |
| 09/15/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 09/18/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 09/18/23 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 09/18/23 | CHP | DI | Prepare schedule A/B and F Amendments for filing | Schedules & SOFA | 0.40 |
| 09/18/23 | CJ | DS | Coordinate finalizing voting declaration and voting results | Solicitation | 0.90 |
| 09/18/23 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |

BlockFi Inc.

| 09/18/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
|---|---|---|---|---|---|
| 09/19/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.60 |
| 09/19/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 1.20 |
| 09/19/23 | CJ | DS | Coordinate finalizing voting declaration and voting results | Solicitation | 0.70 |
| 09/19/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.70 |
| 09/19/23 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 6.30 |
| 09/19/23 | MMB | SA | Review correspondence with A. Orchowski and J. Lewenson (Kroll) and creditors related to solicitation | Solicitation | 0.30 |
| 09/20/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 09/20/23 | ATO | DS | Confer with C. Liu (Kroll) regarding the final voting report | Solicitation | 0.90 |
| 09/20/23 | ATO | DS | Respond to inquiries from J. Rogala (BRG) related to solicitation | Solicitation | 0.60 |
| 09/20/23 | CJ | DS | Manage final tabulation and reporting the results thereof | Solicitation | 0.80 |
| 09/20/23 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 09/20/23 | CLL | SA | Prepare vote declaration | Solicitation | 2.00 |
| 09/20/23 | MMB | SA | Review correspondence with A. Orchowski, C. Porter and C. Liu (Kroll), J. Rogala (BRG) and F. Petrie and T. Eck (Kirkland) related to solicitation | Solicitation | 0.20 |
| 09/21/23 | ATO | DS | Conduct quality assurance review of the voting report | Solicitation | 3.40 |
| 09/21/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 09/21/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 1.20 |
| 09/21/23 | ATO | DS | Confer with C. Liu and Z. Steinberg (Kroll) regarding finalizing the voting results | Solicitation | 0.60 |
| 09/21/23 | ATO | DS | Confer with F. Petrie (Kirkland) regarding the voting results and tabulation procedures | Solicitation | 0.50 |
| 09/21/23 | ATO | DS | Confer with G. Brunswick (Kroll) regarding the final voting results | Solicitation | 0.30 |
| 09/21/23 | ATO | DS | Confer with T. Eck (Kirkland) regarding the draft vote declaration | Solicitation | 0.20 |
| 09/21/23 | ATO | DS | Respond to inquiries from A. Probst (BRG) related to solicitation | Solicitation | 0.40 |
| 09/21/23 | ATO | DS | Respond to inquiries from B. Witherell (BRG) related to the final voting results | Solicitation | 0.30 |
| 09/21/23 | CJ | DS | Manage compilation and finalization of voting results | Solicitation | 0.70 |
| 09/21/23 | CLL | SA | Review omnibus objections to apply updates to ballots in connection with the underlying claim that is part of the objections | Solicitation | 2.70 |

BlockFi Inc.                                                                  Page 10

Invoice #: 22292

| 09/21/23 | CLL | SA | Prepare vote declaration | Solicitation | 1.50 |
|---|---|---|---|---|---|
| 09/21/23 | JFD | DS | Review and provide comments to draft voting declaration | Solicitation | 0.80 |
| 09/21/23 | NCS | SA | Review correspondence related to Plan solicitation | Solicitation | 0.60 |
| 09/21/23 | ZS | SA | Confer with A. Orchowski (Kroll) re ballot quality assurance | Solicitation | 0.50 |
| 09/21/23 | ZS | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 09/22/23 | ATO | DS | Conduct quality assurance review of the voting report | Solicitation | 5.20 |
| 09/22/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 1.30 |
| 09/22/23 | ATO | DS | Confer with C. Liu (Kroll) regarding finalization of the voting results | Solicitation | 1.20 |
| 09/22/23 | ATO | DS | Confer with G. Brunswick and J. Daloia (Kroll) regarding the final voting results | Solicitation | 1.20 |
| 09/22/23 | ATO | DS | Telephone conference with M. Henry (BlockFi) and F. Petrie (Kirkland) regarding the voting report | Solicitation | 0.50 |
| 09/22/23 | CLL | SA | Teleconference with A. Orchowski, G. Brunswick and C. Liu (Kroll); M. Henry, C. Smith and P. McDougall (BlockFi); F. Petrie (K&E); and A. Probst (BRG) re voting results | Solicitation | 0.40 |
| 09/22/23 | CLL | SA | Pull claim exports from database for purposes of providing to counsel | Solicitation | 2.60 |
| 09/22/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 09/23/23 | ATO | DS | Conduct quality assurance review of the voting report | Solicitation | 8.40 |
| 09/23/23 | ATO | DS | Respond to inquiries from A. Probst (BRG) related to solicitation | Solicitation | 0.30 |
| 09/23/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 2.60 |
| 09/24/23 | ATO | DS | Telephone conference with A. Probst (BRG) and F. Petrie (Kirkland) related to solicitation | Solicitation | 0.50 |
| 09/24/23 | ATO | DS | Confer with F. Petrie (Kirkland) regarding the voting results and tabulation procedures | Solicitation | 1.20 |
| 09/24/23 | ATO | DS | Confer with G. Brunswick and J. Daloia (Kroll) regarding the final voting results | Solicitation | 1.10 |
| 09/24/23 | ATO | DS | Conduct quality assurance review of the voting report | Solicitation | 10.10 |
| 09/24/23 | ATO | DS | Respond to inquiries from A. Probst (BRG) related to solicitation | Solicitation | 0.80 |
| 09/24/23 | ATO | DS | Respond to inquiries from C. Okike (Kirkland) related to the final voting results | Solicitation | 0.30 |
| 09/24/23 | ATO | DS | Respond to inquiries from M. Henry (BlockFi) related to solicitation | Solicitation | 1.20 |
| 09/24/23 | ATO | DS | Respond to inquiries from M. Koch (Kirkland) regarding the vote declaration | Solicitation | 0.20 |
| 09/24/23 | CLL | SA | Prepare vote declaration | Solicitation | 3.00 |
| 09/25/23 | ATO | DS | Conduct quality assurance review of the vote declaration | Solicitation | 9.90 |
| 09/25/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / | 0.30 |

BlockFi Inc.                                                                                     Page 11

Invoice #: 22292

|  |  |  | | Credit Inquiry |  |
|---|---|---|---|---|---|
| 09/25/23 | ATO | DS | Prepare for the upcoming confirmation hearing | Solicitation | 0.60 |
| 09/25/23 | CJ | DS | Review final draft of Daloia voting declaration before its filing | Solicitation | 1.10 |
| 09/25/23 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 09/26/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 09/26/23 | ATO | DS | Prepare for the upcoming confirmation hearing | Solicitation | 1.10 |
| 09/26/23 | ATO | DS | Participate in the confirmation hearing | Solicitation | 2.80 |
| 09/26/23 | DS | DS | Monitor and review emails re solicitation | Solicitation | 0.40 |
| 09/26/23 | JFD | DS | Half travel time to Confirmation Hearing | Solicitation | 1.00 |
| 09/26/23 | JFD | DS | In person appearance at Confirmation Hearing | Solicitation | 4.50 |
| 09/26/23 | SW | DI | Travel to and from confirmation hearing (billed at half time) | Solicitation | 0.70 |
| 09/26/23 | SW | DI | Attendance at confirmation hearing | Solicitation | 4.50 |
| 09/27/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 09/28/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 09/29/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |

**Total Hours**      **498.60**



**Hourly Fees by Employee through October  2023**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| NCS | Scully, Nickesha C | SA  - Solicitation Consultant | 0.40 | $220.00 | $88.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 1.60 | $245.00 | $392.00 |
| | | **TOTAL:** | **2.00** | | **$480.00** |

**Hourly Fees by Task Code through October  2023**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| INQR | Call Center / Credit Inquiry | 1.60 | $382.00 |
| SOLI | Solicitation | 0.40 | $98.00 |
| | **TOTAL:** | **2.00** | **$480.00** |

BlockFi Inc.

Page 2

Invoice #: 22544

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/02/23 | ATO | DS | Respond to inquiries from L. Sisson (Haynes Boone) related to solicitation | Solicitation | 0.40 |
| 10/02/23 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 10/02/23 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| | | | | **Total Hours** | **2.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| Travel | | | $244.00 |
| | | **Total Expenses** | **$244.00** |

KROLL RESTRUCTURING ADMINISTRATION LLC
55 East 52nd Street, 17th Floor
New York, New York 10055
Telephone: (212) 257-5450
Email:     legal@kbs.kroll.com

*Administrative Advisor to the Debtors*
*and Debtors-in-Possession*

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| IN RE:     <u>BlockFi Inc., *et al.*[1]</u> | APPLICANT:  <u>Kroll Restructuring Administration LLC</u> |
| CASE NO.:  <u>22-19361 (MBK)</u> | CLIENT:  <u>Chapter 11 Debtors</u> |
| CHAPTER: <u>11</u> | CASE FILED:  <u>November 28, 2022</u> |

## COMBINED MONTHLY AND FINAL
## APPLICATION OF KROLL RESTRUCTURING ADMINISTRATION LLC FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING (I) THE MONTHLY FEE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 3, 2023; AND (II) THE FINAL FEE PERIOD <u>FROM NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 3, 2023</u>

**TO:  HONORABLE MICHAEL B. KAPLAN**
**UNITED STATES BANKRUPTCY JUDGE**

Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor for the debtors

and debtors-in-possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases

(these "**Chapter 11 Cases**"), submits this combined monthly and final application (this

"**Application**") pursuant to sections 327, 330(a), 331 and 503(b) of title 11 of the United States

Code (as amended, the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

Procedure (the "**Bankruptcy Rules**") and Rule 2016-1 of the Local Bankruptcy Rules for the

District of New Jersey (the "**Local Bankruptcy Rules**") for: (a) compensation in the amount of

$408.00 for professional services rendered and reimbursement of actual and necessary expenses

incurred by Kroll in the amount of $244.00 during the monthly period of October 1, 2023

through and including October 3, 2023 (the "**Monthly Fee Period**"); and (b) final allowance of

compensation in the amount of $213,562.06 for professional services rendered and

reimbursement of actual and necessary expenses incurred by Kroll in the amount of $244.00

during the period of November 28, 2022 through and including October 3, 2023 (the "**Final Fee

Period**").[2]

In support of this Application, Kroll respectfully states as follows:

## Jurisdiction

1.      The United States Bankruptcy Court for the District of New Jersey (the

"**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing

Order of Reference to the Bankruptcy Court Under Title 11 dated as of September 18, 2012.  This

matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of this proceeding

and this Motion is proper under 28 U.S.C. §§ 1408 and 1409.

## Background

A.      *General Background*

2.      On November 28, 2022 (the "**Petition Date**"), each of the Debtors filed a

voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States

Bankruptcy Court for the District of New Jersey (the "**Court**").  Since the Petition Date, the

---

[2] For the avoidance of doubt, by this Application, Kroll seeks no compensation—or reimbursement for
disbursements—relating to its response to the T-Mobile Security Incident (as defined and discussed more fully
below).

Debtors have remained in possession of their assets and continued management of their businesses

as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.  No trustee

or examiner has been appointed in these Chapter 11 Cases.

3.     A detailed description of the Debtors, their businesses, and the facts and

circumstances supporting the Debtors' Chapter 11 cases are set forth in greater detail in the

*Declaration of Mark Renzi in Support of the Debtors' Chapter 11 Petitions and First Day Motions*

[Docket No. 17].  Those facts are incorporated herein by reference.

4.     On December 21, 2022, the Office of the United States Trustee for the

District of New Jersey (the "**UST**") appointed an Official Committee of Unsecured Creditors (the

"**Committee**").

B.     *Retention and Disinterestedness of Kroll*

5.     On February 7, 2023, the Court entered the *Order Authorizing the Debtors'*

*Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor*

*Nunc Pro Tunc to the Petition Date* [Docket No. 486] (the "**Retention Order**"), approving the

Debtors' employment of Kroll.  Pursuant to the Retention Order, Kroll is authorized to be

compensated on an hourly basis for services rendered to the Debtors and reimbursed for actual and

necessary expenses incurred by Kroll in connection therewith.

6.     On January 17, 2023, the Court entered the *Administrative Fee Order*

*Establishing Procedures for the Allowance and Payment of Interim Compensation and*

*Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 307]

(the "**Interim Compensation Order**").  Pursuant to the Interim Compensation Order,

Professionals (as defined therein), are authorized to be paid eighty (80%) percent of fees and one-

hundred (100%) percent of expenses requested in monthly fee statements that are to be filed with

the Court, subject to a fourteen-day objection deadline.  The Interim Compensation Order further provides that at four-month intervals Professionals (as defined therein) may file interim applications for allowance of compensation and reimbursement of expenses of the amount sought in the monthly fee statements, including the twenty (20%) percent holdback pursuant to section 331 of the Bankruptcy Code.

7.      On October 4, 2023, this Court entered the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement Relating to the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code on a Final Basis and (II) Confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1660], which confirmed the *Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1660, Ex. A] (as may be further amended, modified or supplemented, the "**Plan**").  On October 24, 2023, the Debtors filed the *Notice of (I) Entry of the Order (A) Approving the Disclosure Statement on a Final Basis and (B) Confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) and (II) Occurrence of the Effective Date* [Docket No. 1788], which stated that the effective date of the Plan occurred on October 24, 2023.

8.      As disclosed in the *Declaration of Benjamin J. Steele in Support of Debtors' Application for Entry of an order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor* <u>Nunc</u> <u>Pro</u> <u>Tunc</u> *to the Petition Date* [Docket No. 136, Ex. B] (the "**Steele Declaration**"), Kroll does not have any materially adverse

4

connection to the Debtors, their creditors or other relevant parties and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.   Kroll may have relationships with certain of the Debtors' creditors as vendors or in connection with cases in which Kroll serves or has served in a neutral capacity as claims and noticing agent and/or administrative advisor for another chapter 11 debtor.

9.     Certain of Kroll's professionals were partners of or formerly employed by firms that are providing or may provide professional services to parties in interest in these cases. Such firms include Kirkland & Ellis LLP; Weil, Gotshal & Manges LLP; O'Melveny & Myers LLP; Mayer Brown LLP; Fried, Frank, Harris, Shriver & Jacobson LLP; Bracewell LLP; Curtis, Mallet-Prevost, Colt & Mosle LLP; Baker & Hostetler LLP; Togut, Segal & Segal LLP; Gibson, Dunn & Crutcher LLP; Willkie Farr & Gallagher LLP; Jones Day; Shearman & Sterling LLP; KPMG LLP; PricewaterhouseCoopers LLC; Epiq Bankruptcy Solutions, LLC; Donlin, Recano & Company, Inc. and Kurtzman Carson Consultants LLC.   Additionally, James Waldron, former Clerk of the United States Bankruptcy Court for the District of New Jersey joined Kroll as Senior Advisor in March 2017.  Except as disclosed in the Steele Declaration, these professionals did not work on any matters involving the Debtors while employed by their previous firms.

10.     Kroll performed the services for which it is seeks compensation by this Application on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

11.     Kroll has received no payment and no promises for payment from any source, other than the Debtors, for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

12.     Pursuant to Bankruptcy Rule 2016(b), Kroll has not shared, nor has Kroll

agreed to share, (a) any compensation it has received or may receive with another party or person

other than with partners, directors, managers, employees, or affiliates of Kroll or (b) any

compensation another person or party has received or may receive from the Debtors.

**Disclosure of Compensation and Requested Award**

13.     By this Application, Kroll requests (a) an award for the Monthly Fee Period

of $408.00 for fees for services rendered and $244.00 for reimbursement of actual expenses; (b) an

award for the Final Fee Period of $213,562.06 for fees for services rendered and $244.00 for

reimbursement of actual expenses incurred; and (c) payment of an aggregate amount of

$165,730.23, which, as of the date hereof, is be the total amount of fees and expenses for services

rendered during the Final Fee Period for which Kroll has not yet been paid.

14.     Kroll prepared monthly fee applications as filed with this Court at Docket

Nos. 558, 783, 997, 1147, 1273, 1403, 1570 and 1790 (each a "**Monthly Fee Application**," and

collectively, the "**Monthly Fee Applications**") for the months covering December 2022 through

September 2023.[3]  The Monthly Fee Applications sought approval of fees in the aggregate amount

of $82,959.75 and expenses in the aggregate amount of $0.00.  Kroll also prepared interim fee

applications as filed with this Court at Docket Nos. 893 and 1571 (each an "**Interim Fee**

**Application**" and collectively, the "**Interim Fee Applications**") for the months covering

December 2022 through July 2023.

15.     In addition, Kroll incurred fees in the amount of $408.00 and expenses in

the amount of $244.00 during the period from October 1, 2023 through October 3, 2023.  Kroll

---

[3] Kroll did not incur any fees or expenses in its capacity as administrative advisor during the month of November
2022 and therefore its first monthly and interim fee applications, as applicable, covered the period commencing
December 2022.

has not filed a monthly fee application for such amounts and hereby requests allowance and approval of payment of such amounts.

16.     The fees sought in this Application reflect an aggregate of 1,096.30 hours expended by Kroll professionals during the Final Fee Period rendering necessary and beneficial services to the Debtors at a blended average discounted hourly rate of $194.80.  Kroll maintains computerized records of the time expended in the performance of the services required by the Debtors and their estates.  These records are maintained in the ordinary course of Kroll's practice.

17.     Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.  Kroll regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary.

18.     This Application is Kroll's final request for compensation for services rendered and reimbursement of expenses incurred as administrative advisor to the Debtors.

### The T-Mobile Security Incident

19.     As the Court and most parties in the case are aware, Kroll was the victim of a security incident at T-Mobile (the "**T-Mobile Security Incident**"), which resulted in access to information maintained by Kroll, including information related to the Debtors and their creditors.[4] Kroll has devoted substantial time, effort, and expense in addressing creditor inquiries relating to the T-Mobile Security Incident, and—even more importantly—to ameliorate the consequences of the T-Mobile Security Incident, and to avoid future damage to the Debtors' estates and creditors.

---

[4] For additional information about the T-Mobile Security Incident, please refer to Kroll's August 25, 2023, announcement, available at https://www.kroll.com/en/about-us/news/security-incident.

Nevertheless, Kroll emphasizes that it has not sought *any* compensation from the Debtors' estates relating to Kroll's efforts to address the T-Mobile Security Incident, in the form of fees, expense reimbursement, or otherwise.

<u>**Summary of Professional Services**</u>

20.     To provide a meaningful summary of services rendered on behalf of the Debtors and their estates, Kroll has established, in accordance with the U.S. Trustee Guidelines and its internal billing procedures, subject matters in connection with these Chapter 11 Cases. Kroll incurred fees for service rendered during the Final Fee Period in the following subject matters: (A) Ballots; (B) Call Center / Credit Inquiry; (C) Disbursements; (D) Retention / Fee Applications; (E) Schedules & SOFAs and (F) Solicitation.  The following is a summary of the services provided to the Debtors by subject matter: [5]

A.     **Ballots**

Total Undiscounted Fees:  $4,773.00; Total Hours:  21.50

21.     Ballots services provided included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

B.     **Call Center / Creditor Inquiry**

Total Undiscounted Fees:  $101,677.50; Total Hours:  449.00

---

[5] This summary of services rendered during the Final Fee Period is not intended to be a detailed or exhaustive description of the work performed by Kroll.  More detailed descriptions of the work performed in the Final Fee Period, categorized by subject matter, and those day-to-day services and the time expended in performing such services are set forth in the detailed time records attached hereto as **<u>Exhibit B</u>**.  Once again, however, Kroll notes (and its detailed time records confirm) that it has not sought any compensation for the measures Kroll took as a result of the T-Mobile Security Incident.

22.     Call Center / Credit Inquiry services provided included: (a) responding to creditor inquiries regarding solicitation, including related to the voting deadline, balloting, and distributions; (b) preparing responses to frequently asked questions to be used in connection with responding to solicitation-related inquiries; (c) conferring and coordinating among the Kroll case team regarding responses to solicitation-related inquiries; and (d) performing quality assurance reviews of responses to solicitation-related inquiries. [6]

**C.     Disbursements**

Total Undiscounted Fees:  $1,445.50; Total Hours:  6.40

23.     Disbursements services provided included: (a) coordinating wire transfers in connection with the return of bid deposits; and (b) reviewing and analyzing the Debtors' Plan in preparation for future disbursements.

**D.     Retention / Fee Applications**

Total Undiscounted Fees:  $3,307.50; Total Hours:  13.50

24.     Retention / Fee Application services provided included drafting, revising and causing to be filed the Monthly Fee Applications and Interim Fee Applications, as well as reviewing and providing comments to the application to employ and retain Kroll as administrative advisor to the Debtors.

**E.     Schedules & SOFAs**

Total Undiscounted Fees:  $24,936.00; Total Hours:  118.90

Schedules & SOFAs services provided included: (a) preparing, formatting, reviewing, and revising the Debtors' schedules of assets and liabilities (the **"Schedules"**), including Schedules A/B, D, E/F, G and H; (b) performing quality assurance reviews of the

---

[6] For the avoidance of doubt, Kroll notes that while it received numerous creditor inquiries relating to the T-Mobile Security Incident, it did not charge the Debtors' estates for responding to such inquiries.

Schedules; (c) preparing, formatting, reviewing, and revising the Debtors' statements of financial affairs (the **"SOFAs"**), including various questions and parts therein; (d) performing quality assurance reviews of the SOFAs; and (e) preparing the amendment to Debtors' Schedules;.

      **F.**    **Solicitation**

      Total Undiscounted Fees: $115,110.00; Total Hours: 487.00

      25.    Solicitation services provided by Kroll included: (a) conferring and coordinating among the Kroll case team and Debtors' counsel regarding the solicitation of the Plan, including the proposed timetable, balloting, and voting; (b) reviewing and analyzing the solicitation materials and approved procedures to be implemented in solicitation; (c) conferring and corresponding among the Kroll case team regarding solicitation matters; (d) responding to inquiries from Debtors' counsel regarding solicitation; (e) preparing for the testimony of Christina Pullo at the exclusivity hearing; (f) updating the case website to provide for electronic balloting; (g) creating and formatting preliminary voting reports for circulation to Debtors' counsel; (h) preparing the vote declaration and performing quality assurance review of same; and (i) preparing for, traveling to, and attending the confirmation hearing as the voting declarant.

**Reasonable and Necessary Services Rendered by Kroll**

      26.    The foregoing services rendered by Kroll to the Debtors during the Monthly Period and the Final Fee Period were reasonable, necessary, and appropriate. In addition, **Exhibit B** hereto: (a) identifies the individuals that rendered services in each subject matter set forth above; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in increments of tenths of an hour) spent by each individual providing the services; and (d) as applicable, a list of the expenses, by type and amount.

10

**Actual and Necessary Expenses Incurred by Kroll**

27.    In rendering the services described herein, Kroll incurred actual and necessary expenses in the aggregate amount of $244.00 during the Final Fee Period (all of which was incurred during the Monthly Fee Period) on account of confirmation hearing-related travel.

**Relief Requested and the Basis Therefor**

28.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 327.

29.    Section 330 of the Bankruptcy Code contains two separate criteria, and before determining the reasonableness of the services rendered, the Court must make a threshold inquiry into its necessity.  See *In re Engle*, 190 B.R. 206, 209 (Bankr. D.N.J. 1995); see also *In re Fleming Cos.*, 304 B.R. 85, 89 (D. Del. 2003) (discussing a two-tiered approach to determine whether compensation should be allowed – first "the court must be satisfied that the attorney performed actual and necessary services" and second, "the court must assess a reasonable value for those services.").  The majority of courts that have interpreted section 330 of the Bankruptcy Code have held that an element of whether such services are "necessary" is whether they benefitted the bankruptcy estate.  Engel, 190 B.R. at 209.  Further, the test for determining necessity is objective, focusing on what services a reasonable lawyer would have performed under the same circumstances.  See *In re APW Enclosure Sys., Inc.*, No. 06-11378 (MFW), 2007 WL 3112414, at *3 (Bankr. D. Del. 2007) (citing *In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 72 (2d Cir. 1996)).

This test does not rely on hindsight to determine the ultimate success or failure of the attorneys' actions. *See id.* (citing *Keate v. Miller* (*In re Kohl*), 95 F.3d 713, 714 (8th Cir. 1996)).

30.     Once the Court determines that the services were necessary, it also assesses the reasonable value of the services. See 11 U.S.C. § 330(a)(3). Specifically, section 330(a)(3) of the Bankruptcy Code sets forth the criteria for the award of such compensation and reimbursement. In determining the amount of reasonable compensation to be awarded, the Court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

    a.     the time spent on such services;

    b.     the rates charged for such services;

    c.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue, or task addressed;

    e.     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    f.     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

31.     In determining the reasonableness of fees, courts in this Circuit routinely "employ the twelve factors set forth in *Johnson v. GA Highway Express, Inc.*, 488 F.2d 714, 717-

19 (5th Cir. 1974)." *Staino v. Cain* (*In re Lan Assocs. XI, L.P.*), 192 F.3d 109, 123 (3d Cir. 1999). These factors include:  (i) the time and labor required; (ii) the novelty and difficulty of the questions involved; (iii) the skill required to perform the legal service properly; (iv) the preclusion of employment by the attorney due to acceptance of the case; (v) the customary fee charged; (vi) whether the fee is fixed or contingent; (vii) time limitations imposed by the client or the circumstances; (viii) the amount involved and the results obtained; (ix) the experience, reputation and ability of the attorneys; (x) the undesirability of the case; (xi) the nature and length of the professional relationship with the client; and (xii) awards in similar cases.  *Id*. at 123 n.8.

32.     In these Chapter 11 Cases, Kroll respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  Additionally, Kroll respectfully submits that the services rendered to the Debtors were performed economically, effectively, and efficiently and that the results obtained to date have benefited not only the Debtors but all stakeholders in these Chapter 11 Cases.  Kroll further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties-in-interest.

33.     As demonstrated by the Application and all of the exhibits submitted in support hereof, Kroll professionals spent their time economically and without unnecessary duplication.  In addition, the work conducted was carefully assigned to appropriate employees according to the experience and level of expertise required for the particular task.

34.     In summary, the services rendered by Kroll were necessary and beneficial to the Debtors and their estates, and were performed in a timely manner commensurate with the complexity, importance, novelty, and nature of the issues involved.

35.     Accordingly, Kroll respectfully submits that approval of the compensation sought herein is warranted.

### Notice

36.     Notice of this Application has been given in accordance with the Interim Compensation Order.  Kroll submits that no other or further notice need be given in light of the circumstances of these Chapter 11 Cases.

### No Prior Request

37.     No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, Kroll respectfully requests that the Court grant the Application and such other and further relief as is just and proper.


Dated:  December 5, 2023                    Respectfully submitted,


                                            KROLL RESTRUCTURING
                                            ADMINISTRATION LLC

                                            By: */s/ Shira D. Weiner*
                                            Shira D. Weiner
                                            Gabriel Brunswick
                                            55 East 52nd Street, 17th Floor
                                            New York, New York 10055
                                            Telephone: (212) 257-5450
                                            Email:  shira.weiner@kroll.com
                                                    gabriel.brunswick@kroll.com

                                            *Administrative Advisor to the Debtors and
                                            Debtors-in-Possession*

KROLL RESTRUCTURING ADMINISTRATION LLC
55 East 52nd Street, 17th Floor
New York, New York 10055
Telephone:  (212) 257-5450
Email:      legal@kbs.kroll.com

*Administrative Advisor to the Debtors*
*and Debtors-in-Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| IN RE:      BlockFi Inc., *et al.*[1] | APPLICANT:  Kroll Restructuring Administration LLC |
| CASE NO.:  22-19361 (MBK) | CLIENT:  Chapter 11 Debtors |
| CHAPTER:  11 | CASE FILED:  November 28, 2022 |

## VERIFICATION

STATE OF NEW YORK        )
                                          )   SS:
COUNTY OF NEW YORK    )

       I, Shira D. Weiner, after being duly sworn according to law, depose and say:

       1.     I am the General Counsel of Kroll Restructuring Administration LLC.

       2.     I am generally familiar with the work performed on behalf of the Debtors by Kroll professionals.

       3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

4.      I have reviewed the requirements of Local Rule 2016-3 of the United States
Bankruptcy Court for the District of New Jersey, and to the best of my
knowledge, information and belief, the foregoing Application complies with
such Local Rule.


/S/ SHIRA D. WEINER
Shira D. Weiner


SWORN TO AND SUBSCRIBED before me this 5th day of December, 2023.



/s/ GABRIEL BRUNSWICK
Notary Public, State of New York
No. 02BR6323242
Qualified in Kings County
Certificate Filed in New York County
Commission Expires Apr. 20, 2027

2