### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF NEW JERSEY

|  |  |  |
|---|---|---|
| In re: | ) | **Chapter 11** |
|  | ) |  |
| BlockFi, Inc., *et al.*, [1] | ) | **Case No. 22-19361 (MBK)** |
|  | ) |  |
| Debtors. | ) | **(Jointly Administered)** |
|  | ) |  |

### FIFTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP AS TAX SERVICES PROVIDER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to March 1, 2023 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2023 through July 31, 2023 |

| | | |
|---|---|---|
| Total Amount of Fees Requested: | $ | 176,879.50 |
| Less: 20% Holdback | $ | (35,375.90) |
| 80% of Compensation Sought as Actual, Reasonable, and Necessary | $ | 141,503.60 |
| Amount of Expense Reimbursement Sought | $ | - |
| **Total Amount of Fees and Expense:** | **$** | **141,503.60** |

This is an: __X__ Monthly    __Interim    __Final Application

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

Deloitte Tax LLP ("Deloitte Tax") hereby submits this fifth monthly fee statement (the "Fifth Monthly Statement") for allowance of compensation for services rendered as tax services providers to the Debtors for the period from July 1, 2023, through July 31, 2023, pursuant to the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 307] (the "Interim Compensation Order).

WHEREFORE, Deloitte Tax respectfully requests total payment in the amount of $141,503.60 (80% of $176,879.50) as compensation sought for actual and necessary services rendered, in accordance with the terms of the Interim Compensation Order.

Date: December 5, 2023
     New York, New York

                           Respectfully submitted,

                           DELOITTE TAX LLP

                           /s/ Kenneth Schulhof
                           Kenneth Schulhof
                           Partner
                           30 Rockefeller Plaza
                           New York, NY 10112
                           Telephone:  212.436.5370
                           Facsimile:  212.653.5254

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period of July 1, 2023 through July 31, 2023

| Professional | Level | Hours | Fees |
|---|---|---|---|
| **Tax Compliance Services** | | | |
| Gibian, Craig | Partner/Principal | 6.3 | |
| Schulhof, Ken | Partner/Principal | 6.4 | |
| Gardyn, Jordon | Senior Manager | 30.8 | |
| Lang, Mary Jo | Senior Manager | 6.8 | |
| Lee, Janet | Senior Manager | 5.5 | |
| DiPaolo, Michele | Manager | 2.5 | |
| Polster, Andrew | Manager | 60.5 | |
| Rajiv, Archana | Manager | 3.0 | |
| Dao, Ly | Senior Consultant | 10.5 | |
| Fang, Iris | Senior Consultant | 0.4 | |
| Monaghan, Shannon | Senior Consultant | 0.9 | |
| Shin, John | Senior Consultant | 0.5 | |
| Tangchitsumran, Jasper | Senior Consultant | 5.5 | |
| Wojtas, Mike | Senior Consultant | 34.8 | |
| Diaz, Jose | Consultant | 27.4 | |
| Meng, Zhaoyu | Consultant | 22.4 | |
| Wilson, Clinton | Consultant | 2.0 | |
| Zhong, Bryant | Consultant | 33.5 | |
| Zhou, Amber | Consultant | 27.1 | |
| **Professional Subtotal:** | | **286.8** | **$154,540.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| Gibian, Craig | Partner/Principal | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Partner/Principal | $1,160.00 | 1.0 | $1,160.00 |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 2.5 | $2,900.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 5.0 | $5,100.00 |
| Hindes, Mark | Senior Manager | $1,020.00 | 1.2 | $1,224.00 |
| Hah, Morgan | Manager | $750.00 | 2.5 | $1,875.00 |
| Shah, Palak | Manager | $750.00 | 0.5 | $375.00 |
| **Professional Subtotal:** | | | **13.2** | **$13,214.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 0.3 | $348.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 1.0 | $1,020.00 |
| McDonald, Carisa | Senior Consultant | $275.00 | 12.3 | $3,382.50 |
| Gutierrez, Dalia | Consultant | $250.00 | 5.8 | $1,450.00 |
| Verma, Anshu | Consultant | $225.00 | 13.0 | $2,925.00 |
| **Professional Subtotal:** | | | **32.4** | **$9,125.50** |
| **Total** | Blended Hourly Rate: $532.13 | | **332.4** | **$176,879.50** |
| **Adjustment** | | | | |
| Fixed Fee: July 2023: Tax Compliance Services | | | | $154,540.00 |
| Adjustment Subtotal : | | | | $154,540.00 |
| **Total** | | | **332.4** | **$176,879.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### For the Period of July 1, 2023 through July 31, 2023

| Categories | Hours | Fees |
|---|---|---|
| Preparation of Fee Applications | 32.4 | $9,125.50 |
| Tax Compliance Services | 286.8 | $154,540.00 |
| Tax Restructuring Services | 13.2 | $13,214.00 |
| **Fees Category Subtotal :** | **332.4** | **$176,879.50** |

# **EXHIBIT A**

Professional Fees for the Period from
July 1, 2023 through July 31, 2023

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 07/03/2023 | | | | |
| Gutierrez, Dalia | Organize June-23 data in preparation of the monthly fee application. | $250.00 | 0.5 | $125.00 |
| 07/04/2023 | | | | |
| Verma, Anshu | Review fee detail for the period of July 2023 fee application. | $225.00 | 4.0 | $900.00 |
| 07/06/2023 | | | | |
| McDonald, Carisa | Prepare April 2023 monthly fee statement. | $275.00 | 1.3 | $357.50 |
| McDonald, Carisa | Prepare March 2023 monthly fee statement. | $275.00 | 2.4 | $660.00 |
| Verma, Anshu | Update fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |
| 07/07/2023 | | | | |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |
| 07/10/2023 | | | | |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 4.0 | $900.00 |
| 07/11/2023 | | | | |
| McDonald, Carisa | Prepare May 2023 monthly fee statement. | $275.00 | 1.8 | $495.00 |
| McDonald, Carisa | Update fee exhibit for May 2023 monthly fee statement. | $275.00 | 0.8 | $220.00 |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 3.0 | $675.00 |
| 07/13/2023 | | | | |
| Gutierrez, Dalia | Prepare May 2023 exhibits and charts for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| 07/14/2023 | | | | |
| Gutierrez, Dalia | Review June 2023 fee detail in preparation for the monthly fee application. | $250.00 | 1.8 | $450.00 |
| 07/17/2023 | | | | |
| McDonald, Carisa | Prepare first interim fee application. | $275.00 | 1.9 | $522.50 |

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Preparation of Fee Applications_** | | | | |
| 07/17/2023 | | | | |
| McDonald, Carisa | Prepare May 2023 monthly fee statement. | $275.00 | 1.1 | $302.50 |
| 07/18/2023 | | | | |
| Gardyn, Jordon | Review office of general counsel billing file to update based on comments provided. | $1,020.00 | 1.0 | $1,020.00 |
| McDonald, Carisa | Revise April 2023 fee statement. | $275.00 | 0.5 | $137.50 |
| McDonald, Carisa | Revise March 2023 fee statement. | $275.00 | 0.8 | $220.00 |
| Schulhof, Ken | Review billing schedule prepared for the hours incurred during May-23 and June-23. | $1,160.00 | 0.3 | $348.00 |
| 07/19/2023 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the June-23 monthly fee application. | $250.00 | 1.6 | $400.00 |
| McDonald, Carisa | Prepare June 2023 monthly fee statement. | $275.00 | 1.7 | $467.50 |
| Subtotal for Preparation of Fee Applications: | | | 32.4 | $9,125.50 |
| **_Tax Compliance Services_** | | | | |
| 07/03/2023 | | | | |
| Gardyn, Jordon | Draft response to A. Sexton (Kirkland and Ellis) question on the mark-to-market book-to-tax difference to send to C. Gibian, M. Lang (Deloitte) for review and edit. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Revise description of mark-to-market method for calculating BlockFi Inc's 2022 taxable income. | $0.00 | 0.6 | $0.00 |
| 07/05/2023 | | | | |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/05/2023 | | | | |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi services proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi eliminations proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.0 | $0.00 |
| 07/06/2023 | | | | |
| Dao, Ly | Call with J. Giden (Corptax) about form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi International & Cayman. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi Inc and Subsidiaries. | $0.00 | 1.2 | $0.00 |
| Dao, Ly | Prepare form 4562 (depreciation and amortization in an internal revenue service tax form) for BlockFi Inc and Subsidiaries. | $0.00 | 0.8 | $0.00 |
| Dao, Ly | Prepare form 851 (affiliations schedule) for BlockFi Inc and Subsidiaries. | $0.00 | 1.1 | $0.00 |
| Dao, Ly | Prepare form 8990 (limitation on business interest expense under IRC section 163(j) - limits a taxpayer's business interest deductions for a taxable year) for BlockFi Inc and Subsidiaries. | $0.00 | 0.9 | $0.00 |
| Diaz, Jose | Call with Andrew Polster (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |

3

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/06/2023

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss state bonus depreciation modification calculation based on information provided by H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Email S. Bailey, B. Matthews, H. Powers (BlockFi) requesting 2022 financial information in order to prepare the BlockFi Bitcoin Trust, trust tax return for 2022. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Prepare summary balance sheets provided by BlockFi for the periods 11/28/2022 and 12/31/2022 to show the flux in assets driving a book-to-tax difference on the 2022 federal return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review the BlockFi NB, LLC New Jersey partnership return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Email S. Stewart and J. Lee (Deloitte) regarding functional currency of the controlled foreign corporations owned by BlockFi for reporting purposes on the 2022 federal tax return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Prepare a transmittal letter to send to the BlockFi NB LLC federal and New Jersey partnership returns to H. Powers (BlockFi) for review. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Prepare package of transmittal letter, federal and New Jersey partnership returns to send it to K. Schulhof (Deloitte) for review. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Prepare description of methodology used to calculate BlockFi Inc.'s 2022 taxable income. | $0.00 | 1.3 | $0.00 |
| Lang, Mary Jo | Revise summary of 2022 taxable income calculation for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Lee, Janet | Research dormant entity and functional currency change impact on form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 1.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/06/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Janet | Sent follow up email to Scott Stewart and Jordon Gardyn (Both Deloitte) on results of research of a dormant entity and functional currency change impact on form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Call with J. Diaz (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss state bonus depreciation modification calculation based on information provided by H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update fixed asset depreciation schedule for mining equipment. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update fixed asset depreciation schedule for new items not included in tax year 2021 depreciation schedule. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Roll-forward fixed asset depreciation by performing modified accelerated cost recovery system calculations for tax year 2022 items. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Meeting with B. Fasciolo (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Wilson, Clinton | Clear diagnostics for New Jersey form 1065 (return of partnership income) related to schedule J (corporation allocation schedule). | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/06/2023 | | | | |
| Wilson, Clinton | Call with tax software support for assistance clearing electronic filing diagnostics for Schedule J (corporation allocation schedule) on the New Jersey Form 1065 (return of partnership income) | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 3.0 | $0.00 |
| 07/07/2023 | | | | |
| Dao, Ly | Prepare form 4562 (depreciation and amortization in an internal revenue service tax form) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 851 (affiliations schedule) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare 8990 (limitation on business interest expense under IRC section 163(j) - limits a taxpayer's business interest deductions for a taxable year) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi Inc and Subsidiaries. | $0.00 | 3.0 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax return workpapers for presentation changes for reporting on the 2022 federal tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Email A. Sexton (Kirkland & Ellis) regarding income methodology under a mark-to-market method accounting for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Prepare email for Rob Loban (BlockFi) regarding methodology used for calculating BlockFi Inc.'s 2022 taxable income. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**07/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lang, Mary Jo | Revise 2022 taxable income summary for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update bonus depreciation modification in client workpaper based on fixed asset file. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review apportionment workpaper to check whether Corptax codes are entered to import data into software. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review modified accelerated cost recovery system bonus depreciation workbook file provided by H. Powers (BlockFi). | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 3.0 | $0.00 |

**07/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discuss (partial) with M. Hindes, D. Lyness, P. Shah (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc and subsidiaries tax return workpapers for a comment provided by K. Schulhof (Deloitte) for inclusion of amounts from BlockFi NB, LLC. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Perform review of the 2022 consolidated federal tax return while noting comments for the team to update specific items presented on the return. | $0.00 | 2.4 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to walk through the BlockFi NB, LLC federal tax return and discuss items to update based on the presentation of the tax return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/10/2023 | | | | |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Update state modification workpaper for BlockFi Inc and subsidiaries state bonus depreciation modification. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper to update federal taxable income information for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Update mining equipment depreciation table for BlockFi Inc fixed asset schedule. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to walk through the BlockFi NB, LLC federal tax return and discuss items to update based on the presentation of the tax return. | $0.00 | 0.5 | $0.00 |
| 07/11/2023 | | | | |
| Gardyn, Jordon | Update BlockFi NB LLC federal partnership return inclusive of return statement for final return. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update BlockFi NB LLC New Jersey partnership return inclusive of return statement for final return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review imports for apportionment data for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Import apportionment data to Corptax for tax year 2022 BlockFi Inc. | $0.00 | 1.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Compliance Services*

**07/11/2023**

| | | | | |
|---|---|---|---|---|
| Polster, Andrew | Import apportionment data to Corptax for tax year 2022 BlockFi services. | $0.00 | 0.5 | $0.00 |
| Wilson, Clinton | Add a statement of dissolution for the U.S. federal tax return into the tax software (GoSystem). | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc entity. | $0.00 | 2.0 | $0.00 |

**07/12/2023**

| | | | | |
|---|---|---|---|---|
| Gardyn, Jordon | Update transmittal letter to send it to H. Powers (BlockFi) for BlockFi NB LLC partnership return. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Update signer and address information in tax compliance software for BlockFi 2022 tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Contact tax compliance software support on populating detail for gain or loss on sale of partnership interest for BlockFi 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review federal return in Corptax to check if data ties to federal workpaper and flowing to state returns. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Review the updated BlockFi NB LLC 2022 partnership return. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Provide updated language to J. Gardyn (Deloitte) for tax return statement to include with the filing of the 2022 federal return for BlockFi NB, LLC. | $0.00 | 0.2 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi services entity. | $0.00 | 2.0 | $0.00 |

9

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/12/2023 | | | | |
| Wojtas, Mike | Update tax return in tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 3.5 | $0.00 |
| 07/13/2023 | | | | |
| Meng, Zhaoyu | Populate detail for gain or loss on sale of partnership interest in tax compliance software for BlockFi 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Resolve comments for BlockFi. Inc 2022 tax return and reprint the return on tax compliance software. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Enter adjustment accounts in data entry to reconcile form 8949 (sales and other dispositions of capital assets) with the amounts on Schedule D (capital gains and losses), in tax compliance software. | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Review state tax addback data on Alabama return for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Import state tax addback modification into software for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Review with B. Fasciolo (Deloitte) regarding AL20C (Alabama corporate) return for BlockFi Inc. | $0.00 | 1.9 | $0.00 |
| Polster, Andrew | Roll-forward tax year 2022 state tax return tracker assignments and due date for BlockFi Inc. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Perform final review of the BlockFi NB, LLC partnership returns and sign-off on transmittal letter to share with H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in elimination entity. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/13/2023 | | | | |
| Wojtas, Mike | Update tax return tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 4.0 | $0.00 |
| 07/14/2023 | | | | |
| Gardyn, Jordon | Review final partnership returns for BlockFi NB LLC and share it with H. Powers (BlockFi) for review. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and R. Loban (BlockFi) to discuss approach to calculate 2022 taxable income on a clear reflection of income approach. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss current status of tax returns and potential issues in advance of our weekly status call with R. Loban (BlockFi) and A. Sexton (Kirkland & Ellis). | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Adjust presentation for salaries and wages on schedule M-3 (net income (loss) reconciliation) for BlockFi Inc 2022 consolidated tax return in tax compliance software. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Add assignments to Deloitte Sharepoint Platform (Deloitte Intela) workflow for BlockFi Inc and subsidiaries. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state e-file package for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Grant tax year 2021 Corptax access for B. Fasciolo, J. Diaz (Deloitte) so they can access prior year return software for BlockFi Inc. | $0.00 | 0.7 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**07/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland & Ellis) and R. Loban (BlockFi) to discuss approach to calculate 2022 taxable income on a clear reflection of income approach. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss current status of tax returns and potential issues in advance of our weekly status call with R. Loban (BlockFi) and A. Sexton (Kirkland & Ellis). | $0.00 | 0.4 | $0.00 |
| Wilson, Clinton | Revise statement of dissolution for federal tax return. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Reprint tax compliance software for review by J. Gardyn (Deloitte). | $0.00 | 2.5 | $0.00 |

**07/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi UK Holdings, Ltd. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi UK, Ltd. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi Asia, PTE. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Review the book-to-tax reconciliation of 2022 taxable income for adjustment amounts. | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Review email correspondence from J. Gardyn (Deloitte) regarding 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Prepare 2021 amended BlockFi Inc. book return workpaper. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Review tax year 2022 state extensions for payment amounts and extended due dates. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/17/2023 | | | | |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) e-file package in Corptax for BlockFi Inc and subsidiaries. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state return for BlockFi Inc and subsidiaries. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update Alabama corporate return for changes diagnosed during the review. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update state internal tracker for estimated payment amounts/due dates. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update internal return due dates in state tracker for tax year 2022. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Update 2022 federal tax return for changes made by J. Gardyn (Deloitte) as a result of review of the 2022 federal tax return draft. | $0.00 | 0.7 | $0.00 |
| Tangchitsumran, Jasper | Review form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 3.0 | $0.00 |
| Tangchitsumran, Jasper | Review form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Generate 2022 BlockFi Inc and subsidiaries tax return statements to be filed with the federal tax return. | $0.00 | 0.9 | $0.00 |
| Wojtas, Mike | Set up 2022 BlockFi Inc and subsidiaries tax returns for e-filing functionality in the tax compliance software | $0.00 | 0.6 | $0.00 |
| 07/18/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/18/2023 | | | | |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Calculate 2021 amended BlockFi Inc. permanent and temporary adjustments in tax return workpaper. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Review BlockFi Inc Oklahoma return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Oklahoma state return e-file package errors. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Tangchitsumran, Jasper | Review form 5471 (information return of U.S. persons with respect to certain foreign corporations) and form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) with J. Lee (Deloitte). | $0.00 | 1.0 | $0.00 |
| Wojtas, Mike | Generate 2022 BlockFi Inc and subsidiaries tax return statements to be filed with the federal tax return. | $0.00 | 1.2 | $0.00 |
| Wojtas, Mike | Set up 2022 BlockFi Inc and subsidiaries tax returns for e-filing functionality in the tax compliance software | $0.00 | 0.8 | $0.00 |
| 07/19/2023 | | | | |
| Gardyn, Jordon | Email M. Wojtas (Deloitte) with support to include in the 2021 amended federal workpapers. | $0.00 | 0.3 | $0.00 |

14

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Gardyn, Jordon | Compile supporting schedules to send to M. Wojtas (Deloitte) preparing the 2021 amended return workpapers to incorporate the support within the workpapers. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Review 2021 updated financial statement data provided by S. Bailey (BlockFi) and identify items changing with the amending of the 2021 federal tax return. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Email C. Gibian, M. Lang (Deloitte) regarding disclosing specific information on the BlockFi Inc and subsidiaries consolidated 2022 corporate tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte) regarding items to be updated for the 2022 federal tax return workpapers and incorporating changes into our workpapers. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Calculate book-to-tax adjustments for the allowance for loan losses to be incorporated for the amended 2021 federal tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the balance sheet for 2021 on a mark-to-market approach and compare to 2020 balance sheet to assess reasonableness of the adjustment to be reported on the amended 2021 tax return. | $0.00 | 1.0 | $0.00 |
| Lee, Janet | Review international tax returns to provide comments to S. Stewart (Deloitte). | $0.00 | 3.0 | $0.00 |
| Polster, Andrew | Update return alternative signor information in Corptax. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Research return validation error for tax year 2022 BlockFi Inc. returns. | $0.00 | 1.6 | $0.00 |
| Schulhof, Ken | Review draft federal tax return shared with J. Lee, S. Stewart (Deloitte) for additional information for reporting. | $0.00 | 0.8 | $0.00 |

15

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Schulhof, Ken | Review questions sent by J. Gardyn (Deloitte) to C. Gibian, M. Lang (Deloitte) regarding presentation of 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Shin, John | Review form 8832 (entity classification election form) received from IRS. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte) regarding items to be updated for the 2022 federal tax return workpapers and incorporating changes into our workpapers. | $0.00 | 0.6 | $0.00 |
| 07/20/2023 | | | | |
| Dao, Ly | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Mississippi state return for Block Fi, Inc within Corptax. | $0.00 | 1.0 | $0.00 |
| Diaz, Jose | Call with M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Georgia state return for Block Fi, Inc within Corptax. | $0.00 | 1.0 | $0.00 |
| DiPaolo, Michele | Call with J. Diaz, M. Wojtas, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss staffing of tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |

16

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/20/2023 | | | | |
| DiPaolo, Michele | Call with A. Polster, J. Gardyn (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Identify reconciliation of balance sheet accounts for 2022 federal tax return supporting workpapers. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review state and local tax apportionment schedule and agreed amounts to federal line items being reported for tax year 2022 in the federal workpapers. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. DiPaolo, A. Polster (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Lee, Janet | Review of Forms 5471 (information return of U.S. persons with respect to certain foreign corporations) included in the draft of the BlockFi Inc and Subs federal tax return for 2022. | $0.00 | 0.7 | $0.00 |
| Lee, Janet | Sent comments to Scott Stewart (Deloitte) on review of the Form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Updated tax return for the review comments received from Janet Lee (Deloitte) on the form 5471 (information return of U.S. persons with respect to certain foreign corporations) included in the 2022 BlockFi Inc and Subs federal tax return. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Meng, Zhaoyu | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update state tracker for review steps. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Setup a recurring conference call for state tax return status on a weekly basis for entire Deloitte federal and state tax teams. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss staffing of tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Research Corptax franchise tax software solution for Oklahoma returns. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Research e-file validation error for Virginia BlockFi return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo, J. Gardyn (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review comments provided by J. Lee (Deloitte) on the drafted form 5471 (information for controlled foreign corporation) included in the 2022 BlockFi federal tax return. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |

18

BlockFi, Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/20/2023 | | | | |
| Zhou, Amber | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| 07/21/2023 | | | | |
| Dao, Ly | Discuss with B. Zhong, A. Zhou (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Prepare summary of the balance sheet to be shared with S. Bailey (BlockFi) showing the adjustment recorded for purposes of assessing mark-to-market adjustment for 2022 taxable income. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss brief write-up explaining the impacts to taxable income in 2023. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, D. Krozek, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Prepare for telephone call regarding methodology used for calculating BlockFi Inc's 2022 taxable income, taking into account dollarization of customer liabilities. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, D. Krozek, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |

19

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/21/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, D. Krozek (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss brief write-up explaining the impacts to taxable income in 2023. | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Discuss with L. Dao, A. Zhou (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Call with C. Sundberg (Corptax) for support updating international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities) | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) and form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on comments from J. Lee (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Discuss with L. Dao, B. Zhong (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/24/2023 | | | | |
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Missouri state return within Corptax for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Tilley, B. Fasciolo, M. Wojtas, A. Zhou, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, A. Zhou (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss Corptax e-file issue resolutions for BlockFi Inc and subsidiaries returns. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Set up call for A. Zhou, M. Zhaoyu and J. Diaz (Deloitte) to discuss steps required to get started with the preparation of the BlockFi Inc and Subsidiaries 2022 state tax return filings. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review W-2 (payroll information) information to tie out payroll information. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, A. Zhou, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update state tracker assignments for additional preparers/reviewers. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/24/2023 | | | | |
| Rajiv, Archana | Prepare client analysis and planning dashboard for tax year 2022. | $0.00 | 3.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 4.0 | $0.00 |
| Zhou, Amber | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Prepare for call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, J. Gardyn (Deloitte) to discuss tasks assigned amongst the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.2 | $0.00 |
| 07/25/2023 | | | | |
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with A. Zhou, B. Zhong (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare analysis of changes in the assets and liabilities on the BlockFi balance sheet based on changes in potential realizability of claims against FTX with documenting questions arising from the analysis. | $0.00 | 1.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/25/2023 | | | | |
| Meng, Zhaoyu | Call with A. Polster, A. Zhou, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| Monaghan, Shannon | Call with A. Polster (Deloitte) to discuss automated workpapers and ability to implement for tax year 2022 state returns. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with S. Monaghan (Deloitte) to discuss automated workpapers and ability to implement for tax year 2022 state returns. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with Z. Meng, A. Zhou, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| Zhong, Bryant | Call with S. Steele (Corptax) for support updating international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) update international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc | $0.00 | 3.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.7 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.8 | $0.00 |

23

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Zhou, Amber | Call with J. Gardyn, B. Zhong (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Discuss with Z. Meng (Deloitte) regarding state workpaper for Arkansas state returns review purpose. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with B. Zhong (Deloitte) update international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Call with Z. Meng, A. Polster, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| 07/26/2023 | | | | |
| Gardyn, Jordon | Review support to understand the potential time that would be incurred by Deloitte Tax to file 2023 tax returns if BlockFi converted from a C-Corporation to a liquidating trust as part of their Chapter 11 bankruptcy proceedings. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with A. Zhou (Deloitte) to discuss the state returns work paper and the senior review process of 2022 BlockFi Inc state tax returns. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review Pennsylvania tax return for BlockFi Inc and subsidiaries. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review Arkansas tax return for BlockFi Inc. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/26/2023 | | | | |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss Massachusetts e-file errors and franchise tax calculation. | $0.00 | 0.7 | $0.00 |
| Zhong, Bryant | Call with M. Beth (Corptax) for support updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.5 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Review updated international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Call with M. Wojtas (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with B. Zhong (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 1.0 | $0.00 |

25

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/26/2023 | | | | |
| Zhou, Amber | Provide comments to B. Fasciolo (Deloitte) on 2022 BlockFi Inc Pennsylvania state tax return prepared by B. Fasciolo (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Review updated international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with A. Polster (Deloitte) to discuss the state returns work paper and the senior review process of 2022 BlockFi Inc state tax returns. | $0.00 | 0.4 | $0.00 |
| 07/27/2023 | | | | |
| Diaz, Jose | Review BlockFi Inc. Nebraska state return and provide comments. | $0.00 | 2.0 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Oklahoma state return and provide comments. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Virginia state return and provide comments. | $0.00 | 2.0 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Alaska state return and provide comments. | $0.00 | 1.7 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Hawaii state return and provide comments. | $0.00 | 1.8 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Idaho state return and provide comments. | $0.00 | 2.2 | $0.00 |
| Fang, Iris | Meeting with A. Zhou (Deloitte) to review the 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update 2022 federal tax workpapers for changes made to the BlockFi International taxable loss presentation. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/27/2023 | | | | |
| Polster, Andrew | Set up Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for tax year 2022 assignments for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Update assignments for senior manger review in Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Confirm tracker steps are aligned with Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation workflow and steps completed are updated in our Deloitte Sharepoint site. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Update Deloitte manager (M. DiPaolo) and partner, principal and managing director (Art Tilley) assignments in Deloitte Sharepoint Platform (Intela) for review requirements of the BlockFi Inc state and local 2022 tax return. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update M. DiPaolo, A. Tilley (Deloitte) assignments in Deloitte Sharepoint Platform (Intela) for review requirements of the BlockFi Inc state and local 2022 tax return. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Update preparer and senior review steps in Deloitte Sharepoint Platform (Deloitte Intela) workflow for 2022 tax return filing obligations based on state tracker. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Update assignments for M. DiPaolo (Deloitte) review in Intela workflow for BlockFi Inc. and subsidiaries. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Set up Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for tax year 2022 assignments for BlockFi Inc. | $0.00 | 1.6 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/27/2023 | | | | |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.2 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.6 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.6 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal international forms in Corptax. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Alabama state income tax return and franchise tax return. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Meeting with I. Fang (Deloitte) to review the 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| 07/28/2023 | | | | |
| Diaz, Jose | Prepare Ohio state return for Block Fi, Inc. in Corptax. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare South Carolina state return for Block Fi, Inc. in Corptax. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare North Carolina state return for Block Fi, Inc. in Corptax. | $0.00 | 1.2 | $0.00 |
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss state impact and possible modifications of federal return Schedule D (capital loss). | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Clear comments on BlockFi foreign entities' form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Update state modification in client workpaper for capital loss adjustment. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/28/2023 | | | | |
| Polster, Andrew | Research state treatment of federal capital loss state conformity. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Email A. Tilley (Deloitte) for supporting documentation and workpapers to review capital loss adjustment. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss state impact and possible modifications of federal return Schedule D (capital loss). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.4 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.6 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal return work paper. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with B. Zhong (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 0.8 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Arizona state tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi Inc and subsidiaries federal tax return and workpaper. | $0.00 | 3.2 | $0.00 |

29

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/28/2023 | | | | |
| Zhou, Amber | Review 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 1.5 | $0.00 |
| 07/30/2023 | | | | |
| Gibian, Craig | Draft explanation of mark-to-market methodology to account for customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 1.3 | $0.00 |
| 07/31/2023 | | | | |
| Diaz, Jose | Prepare Virginia state return within Corptax for BlockFi, Inc. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Update workplan tasks in Deloitte Sharepoint Platform (Deloitte Intela), to reflect returns completed for BlockFi, Inc. | $0.00 | 0.2 | $0.00 |
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Update 2022 BlockFi Inc and subsidiaries tax return workpapers to incorporate analysis related to the changes in the assets and liabilities under various changes in digital asset prices. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Review draft 2022 tax return disclosure statement shared by M. Lang (Deloitte). | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Draft explanation of mark-to-market methodology to account for customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review spreadsheet related to BlockFi Inc.'s 2022 taxable income calculation. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise disclosure statement for BlockFi Inc. 2022 tax return. | $0.00 | 1.0 | $0.00 |

30

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Lang, Mary Jo | Revise summary of BlockFi Inc. 2022 mark-to-market calculation. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Update Deloitte Sharepoint Platform (Deloitte Intela) workflow steps for internal use and tracking for the 2022 tax return filing obligations for BlockFi Inc. | $0.00 | 3.3 | $0.00 |
| Polster, Andrew | Draft email to staff J. Diaz, A. Zhou, M. Zhaoyu (Deloitte) to discuss the Deloitte Sharepoint Platform (Deloitte Intela) workflow plan which details the filing obligations for BlockFi Inc for 2022. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review Pennsylvania corporate return for updates to state tax addback modification. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review draft disclosure statement to be attached to the 2022 federal tax return provided by M. Lang (Deloitte). | $0.00 | 0.2 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation updates. | $0.00 | 0.2 | $0.00 |

31

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Zhong, Bryant | Call with R. Kim (Corptax) support updating international form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc ta | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.3 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.7 | $0.00 |
| Zhou, Amber | Review 2022 Fed BlockFi and subsidiaries return. | $0.00 | 2.1 | $0.00 |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation updates. | $0.00 | 0.2 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 286.8 | $0.00 |

### *Tax Restructuring Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Email M. Hindes (Deloitte) regarding BlockFi chapter 11 proceedings specifically the capitalized IRC section 174 (amortization of research and experimental expenditures) assets on the 2022 return and when it can be written off into taxable income. | $1,020.00 | 0.4 | $408.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/06/2023 | | | | |
| Gardyn, Jordon | Email D. Lyness (Deloitte) regarding analysis for the estimated IRC section 174 (amortization of research and experimental expenditures) capitalized assets to sign the 2022 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| 07/10/2023 | | | | |
| Hindes, Mark | Discuss with J. Gardyn (partial), D. Lyness, P. Shah (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $1,020.00 | 0.5 | $510.00 |
| Hindes, Mark | Prepare for call with J. Gardyn, D. Lyness, P. Shah (Deloitte) regarding timing when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $1,020.00 | 0.1 | $102.00 |
| Shah, Palak | Discuss with J. Gardyn (partial), M. Hindes, D. Lyness (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $750.00 | 0.5 | $375.00 |
| 07/19/2023 | | | | |
| Lang, Mary Jo | Review 2022 FTX option to purchase BlockFi Inc. | $1,160.00 | 0.5 | $580.00 |
| 07/24/2023 | | | | |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.3 | $306.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the analysis of calculating the scenarios of changes in the assets and liabilities. | $1,020.00 | 0.9 | $918.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.3 | $306.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the analysis of calculating the scenarios of changes in the assets and liabilities. | $1,160.00 | 0.9 | $1,044.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 07/26/2023 | | | | |
| Schulhof, Ken | Call with C. Gibian, M. Lang, J. Gardyn (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.4 | $464.00 |
| 07/27/2023 | | | | |
| Gardyn, Jordon | Prepare scenario analysis for a change in assets and liabilities as a result change in the price of digital assets and the impact to future taxable loss. | $1,020.00 | 0.8 | $816.00 |
| 07/28/2023 | | | | |
| Gardyn, Jordon | Draft scenario analysis with changes in assets and liabilities for BlockFi based on FTX bankruptcy claim and change in the price of digital assets with K. Schulhof (Deloitte). | $1,020.00 | 1.4 | $1,428.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the scenarios analysis for the changes in the assets and liability balances for BlockFi's balance sheet. | $1,020.00 | 0.7 | $714.00 |
| Hah, Morgan | Draft tax position on deductibility of IRC section 174 (amortization of research and experimental expenditures) costs. | $750.00 | 2.5 | $1,875.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the scenarios analysis for the changes in the assets and liability balances for BlockFi's balance sheet. | $1,160.00 | 0.7 | $812.00 |
| Subtotal for Tax Restructuring Services: | | | 13.2 | $13,214.00 |
| **Total** | | | **332.4** | **$22,339.50** |

| Adjustment | | |
|------------|--|--|
| Fixed Fee: July 2023: Tax Compliance Services | | $154,540.00 |
| **Adjustment Subtotal :** | | **$154,540.00** |
| **Total** | **332.4** | **$176,879.50** |

35

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Gibian, Craig | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | $1,160.00 | 1.0 | $1,160.00 |
| Schulhof, Ken | $1,160.00 | 2.8 | $3,248.00 |
| Gardyn, Jordon | $1,020.00 | 6.0 | $6,120.00 |
| Hindes, Mark | $1,020.00 | 1.2 | $1,224.00 |
| Hah, Morgan | $750.00 | 2.5 | $1,875.00 |
| Shah, Palak | $750.00 | 0.5 | $375.00 |
| McDonald, Carisa | $275.00 | 12.3 | $3,382.50 |
| Gutierrez, Dalia | $250.00 | 5.8 | $1,450.00 |
| Verma, Anshu | $225.00 | 13.0 | $2,925.00 |
| Dao, Ly | $0.00 | 10.5 | $0.00 |
| Diaz, Jose | $0.00 | 27.4 | $0.00 |
| DiPaolo, Michele | $0.00 | 2.5 | $0.00 |
| Fang, Iris | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | $0.00 | 30.8 | $0.00 |
| Gibian, Craig | $0.00 | 6.3 | $0.00 |
| Lang, Mary Jo | $0.00 | 6.8 | $0.00 |
| Lee, Janet | $0.00 | 5.5 | $0.00 |
| Meng, Zhaoyu | $0.00 | 22.4 | $0.00 |
| Monaghan, Shannon | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | $0.00 | 60.5 | $0.00 |
| Rajiv, Archana | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | $0.00 | 6.4 | $0.00 |
| Shin, John | $0.00 | 0.5 | $0.00 |
| Tangchitsumran, Jasper | $0.00 | 5.5 | $0.00 |
| Wilson, Clinton | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | $0.00 | 34.8 | $0.00 |
| Zhong, Bryant | $0.00 | 33.5 | $0.00 |
| Zhou, Amber | $0.00 | 27.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

July 01, 2023 - July 31, 2023

| | | |
|---|---|---|
| Fixed Fee: July 2023: Tax Compliance Services | | $154,540.00 |
| **Total** | **332.4** | **$176,879.50** |