# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| BlockFi, Inc., *et al.*,[1] | ) |
|  | ) Case No. 22-19361 (MBK) |
| Wind-Down Debtors. | ) |
|  | ) (Jointly Administered) |
|  | ) |
|  | ) |

## SECOND INTERIM AND FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2023 THROUGH OCTOBER 3, 2023

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Advisory Services Provider |
| Date of Retention: | Effective as of March 1, 2023 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2023 through October 3, 2023 |
| Total Amount of Fees Requested: | $ 947,899.50 |
| Amount of Expense Reimbursement Sought: | $ - |
| **Total Amount of Fees and Expense:** | **$ 947,899.50** |

This is an: __Monthly    __Interim   X  Final Application

---

[1] The Wind-Down Debtors in these Chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

## **FEE SUMMARY**

Second Interim Fee Application Covering the Period

<u>August 1, 2023 through October 3, 2023</u>:

Fee Total: $339,800.00

Disbursements Total: $0.00

Total Fee Application: $339,800.00

Final Fee Application Covering the Period

<u>March 1, 2023 through October 3, 2023</u>:

Fee Total: $947,899.50

Disbursements Total: $0.00

Total Fee Application: $947,899.50

## **PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/15/23 Dkt. 1513 | 03/01/2023 - 7/31/2023 | $    608,099.50 | | | $          - |
| **TOTAL** | | **$ 608,099.50** | **$          -** | **$          -** | **$          -** |

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
For the Period March 1, 2023 through October 3, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Firm Retention** | | | | |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 4.5 | $5,220.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 20.5 | $20,910.00 |
| Velazco, Valerie | Senior Manager | $1,020.00 | 0.2 | $204.00 |
| **Professional Subtotal:** | | | **25.2** | **$26,334.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Section 382 Services** | | | | |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 1.1 | $1,276.00 |
| **Professional Subtotal:** | | | **1.1** | **$1,276.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|
| **Tax Compliance Services** | | | |
| Forrest, Jonathan | Partner/Principal | 1.3 | |
| Gibian, Craig | Partner/Principal | 41.4 | |
| Krozek, Derek | Managing Director | 0.3 | |
| Lang, Mary Jo | Partner/Principal | 19.5 | |
| Schulhof, Ken | Partner/Principal | 88.4 | |
| Massey, Rob | Partner/Principal | 1.5 | |
| Ferraro, Giuseppe | Senior Manager | 0.6 | |
| Gardyn, Jordon | Senior Manager | 219.8 | |
| Lang, Mary Jo | Senior Manager | 44.9 | |
| Lee, Janet | Senior Manager | 5.5 | |
| Lee, Sarah | Senior Manager | 26.2 | |
| DiPaolo, Michele | Manager | 11.9 | |
| Lippman, Blake | Manager | 0.6 | |
| Polster, Andrew | Manager | 219.4 | |
| Rajiv, Archana | Manager | 3.0 | |
| Dao, Ly | Senior Consultant | 19.5 | |
| Fang, Iris | Senior Consultant | 1.7 | |
| Jurado, Edgar | Senior Consultant | 1.7 | |
| Monaghan, Shannon | Senior Consultant | 0.9 | |
| Shin, John | Senior Consultant | 0.5 | |
| Tangchitsumran, Jasper | Senior Consultant | 5.5 | |
| Wojtas, Mike | Senior Consultant | 139.5 | |
| Boynes, Bridget | Consultant | 6.2 | |
| Diaz, Jose | Consultant | 54.3 | |
| Dizon, Sharon | Consultant | 0.4 | |
| Fan, Andy | Consultant | 66.4 | |
| Jordan, Kinsey | Consultant | 76.5 | |
| Kothari, Mahek | Consultant | 0.1 | |

| Meng, Zhaoyu | Consultant | | 233.7 | |
| Wilson, Clinton | Consultant | | 17.3 | |
| Zhong, Bryant | Consultant | | 37.5 | |
| Zhou, Amber | Consultant | | 90.5 | |
| **Professional Subtotal:** | | | **1,436.5** | **$772,700.00** * |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Tax Restructuring Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gibian, Craig | Partner/Principal | $1,160.00 | 8.9 | $10,324.00 |
| Janes, Dustin | Partner/Principal | $1,160.00 | 1.1 | $1,276.00 |
| Lang, Mary Jo | Partner/Principal | $1,160.00 | 4.1 | $4,756.00 |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 8.6 | $9,976.00 |
| Richter, Jason | Partner/Principal | $1,160.00 | 12.2 | $14,152.00 |
| Stewart, Scott | Partner/Principal | $1,160.00 | 4.6 | $5,336.00 |
| Tasso, Nathan | Partner/Principal | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 1.0 | $1,160.00 |
| Cutler, Jonathan | Senior Manager | $1,020.00 | 1.0 | $1,020.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 15.6 | $15,912.00 |
| Hindes, Mark | Senior Manager | $1,020.00 | 1.6 | $1,632.00 |
| Lang, Mary Jo | Senior Manager | $1,020.00 | 9.1 | $9,282.00 |
| Lee, Janet | Senior Manager | $1,020.00 | 4.9 | $4,998.00 |
| Lee, Sarah | Senior Manager | $1,020.00 | 2.9 | $2,958.00 |
| Velazco, Valerie | Senior Manager | $1,020.00 | 14.0 | $14,280.00 |
| Hah, Morgan | Manager | $750.00 | 4.1 | $3,075.00 |
| Shah, Palak | Manager | $750.00 | 5.5 | $4,125.00 |
| Tangchitsumran, Jasper | Manager | $750.00 | 6.2 | $4,650.00 |
| Wojtas, Mike | Manager | $750.00 | 0.7 | $525.00 |
| Hammill, John | Senior Consultant | $630.00 | 24.3 | $15,309.00 |
| **Professional Subtotal:** | | | **131.7** | **$126,254.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Preparation of Fee Applications

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Schulhof, Ken | Partner/Principal | $1,160.00 | 0.3 | $348.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 3.0 | $3,060.00 |
| McDonald, Carisa | Senior Consultant | $275.00 | 12.3 | $3,382.50 |
| Gutierrez, Dalia | Consultant | $250.00 | 15.7 | $3,925.00 |
| Jhawar, Utkarsh | Consultant | $225.00 | 1.0 | $225.00 |
| Mehta, Sejal | Consultant | $225.00 | 11.0 | $2,475.00 |
| Praful, Jain | Consultant | $225.00 | 18.5 | $4,162.50 |
| Verma, Anshu | Consultant | $225.00 | 16.7 | $3,757.50 |
| **Professional Subtotal:** | | | **78.5** | **$21,335.50** |
| **Total** | | Blended Hourly Rate: $566.59 | **1,673.0** | **$947,899.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period March 1, 2023 through October 3, 2023

| Categories | Hours | Fees |
|---|---|---|
| Firm Retention | 25.2 | $26,334.00 |
| Preparation of Fee Applications | 78.5 | $21,335.50 |
| Section 382 Services | 1.1 | $1,276.00 |
| Tax Compliance Services | 1,436.5 | $772,700.00 |
| Tax Restructuring Services | 131.7 | $126,254.00 |
| **Fee's Category Subtotal :** | **1,673.0** | **$947,899.50** |

| Adjustment | | |
|---|---|---|
| Fixed Fee: May 2023: Tax Compliance Services | | $154,540.00 |
| Fixed Fee: June 2023: Tax Compliance Services | | $154,540.00 |
| Fixed Fee: July 2023: Tax Compliance Services | | $154,540.00 |
| Fixed Fee: August 2023: Tax Compliance Services | | $154,540.00 |
| Fixed Fee: September 2023: Tax Compliance Services | | $154,540.00 |
| Fixed Fee Tax Compliance Services Total : | | $772,700.00 |
| **Total** | **1,673.0** | **$947,899.50** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| BlockFi, Inc., *et al.*,[1] | ) |
| | ) Case No. 22-19361 (MBK) |
| Wind-Down Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**SECOND INTERIM AND FINAL FEE**
**APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AS**
**TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR**
**THE PERIOD FROM MARCH 1, 2023 THROUGH OCTOBER 3, 2023**

Deloitte Tax LLP ("Deloitte Tax" or the "Applicant"), tax advisory services provider to

BlockFi, Inc. and its affiliated debtor entities as debtors and debtors-in-possession (prior to the

effective to of their chapter 11 plan, collectively, the "Debtors," and after the effective date of the

chapter 11 plan, the "Wind-Down Debtors") in these chapter 11 cases, hereby seeks final

allowance and payment of compensation and reimbursement of expenses pursuant to sections 330

and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2016-1, 2016-3, and 2016-4

of the Local Rules of the United States Bankruptcy Court, District of New Jersey (the "Local

Rules"), for the period commenting March 1, 2023 through October 3, 2023 (the "Final

Application Period").  In support of this second interim and final fee application (this "Final Fee

Application"), Deloitte Tax respectfully represents as follows:

---

[1] The Wind-Down Debtors in these Chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

**JURISDICTION**

1.      The United States Bankruptcy Court for the District of New Jersey (the "Court")

has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to

28 U.S.C. §§ 1408 and 1409.

**STATUTORY BASIS**

2.      The statutory predicates for the relief requested herein are: (i) sections 330 and 331

of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; and (iii) rules 2016-1, 2016-3,

and 2016-4 of the Local Rules.

**BACKGROUND**

3.      On November 28, 2022 (the "Petition Date"), the Debtors filed voluntary petitions

for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to

operate their businesses and manage their businesses and manage their properties as debtors in

possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  On November 29,

2022 the Court entered an order [Docket No. 42] authorizing procedural consolidation and joint

administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  On December 21,

2022, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an

official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

[Docket No. 130].

4.      On January 17, 2023, the Court entered the *Administrative Fee Order Establishing*

*Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of*

*Expenses of Professionals Retained by Order of this Court* [Docket No. 307] (the "Compensation

Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals.

## RETENTION OF DELOITTE TAX LLP

5.      On May 16, 2023, the Debtors filed the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of March 1, 2023 and (II) Granting Related Relief* [Docket No. 921] (the "Retention Application").

6.      On June 21, 2023, the Court entered an order approving the Retention Application [Docket No. 1097] (the "Retention Order").  A copy of the Retention Order is attached hereto as **Exhibit A**.

## RELIEF REQUESTED

7.      By this Final Fee Application, Deloitte Tax respectfully requests final allowance of $947,899.50, which represents as 100% compensation for professional services rendered to the Debtors for the Final Application Period.  Deloitte Tax does not seek reimbursement of expenses in connection with this Final Fee Application.  Deloitte Tax submits this Final Fee Application in accordance with the Compensation Order and the Retention Order.  All services for which Deloitte Tax requests compensation were performed for the Debtors.

## BASIS FOR RELIEF

8.      This is the final fee application filed by Deloitte Tax in these cases.  In connection with the professional services rendered, by this Final Fee Application, Deloitte Tax seeks compensation in the amount of $947,899.50.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These

records are maintained in the ordinary course of the Applicant's business.  A detailed statement of

hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for

compensation for fees incurred during the Final Application Period is attached hereto as **Exhibit B**.

**Exhibit B**: (i) identifies the professionals and paraprofessionals that rendered services in each

project category; and (ii) describes each service such professional or paraprofessional performed.

      9.      No agreement or understanding exists between Deloitte Tax and any nonaffiliated

or unrelated person or persons for the sharing of compensation received or to be received for

professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

      10.     Deloitte Tax provides below an overview of the services it rendered as tax advisory

services provider to the Debtors during the Final Application Period.  Detailed descriptions of

these services, the amount of fees incurred, and the amount of hours spent providing services

throughout the Final Application Period are also provided in the attached exhibits.

**Section 382 Services:**

**Hours 1.1, Amount $1,276.00**

- Deloitte Tax reviewed documents related to capitalization tables, financial statements, and
  Internal Revenue Code ("IRC") section 409A (nonqualified deferred compensation)
  valuations as it related to IRC Section 382 (net operating loss carryforward rules) shift
  analysis.

**Tax Compliance Services:**

**Hours 1,436.5, Amount $772,700.00**

- Deloitte Tax prepared income tax return extension requests and assisted the Debtors in calculating the amounts of extension payments that the Debtors were to make to certain taxing authorities.

- Deloitte Tax analyzed calculations of the Debtors' taxable income for 2022 by applying a mark-to-market methodology for arriving at a reflection of income.

- Deloitte Tax prepared income tax return workpapers supporting the taxable income calculated and included on the 2022 federal and state tax returns, as compared to the 2022 financial statements provided to Deloitte Tax by the Debtors'.

- Deloitte Tax prepared the 2022 federal and state income tax return filings and calculated any incremental payments required to certain tax authorities and electronically submitted the tax returns and payments on behalf of the Debtors.

- Deloitte Tax prepared a summary of the Debtors' 2021 financial statements by account to further evaluate adjustments for amended tax returns.

- Deloitte Tax prepared amended 2021 federal and state income tax return filings and electronically submitted the amended income tax returns to the tax authorities on behalf of the Debtors.

**Tax Restructuring Services:**

**Hours 131.7, Amount $126,254.00**

- Deloitte Tax reviewed IRC section 475 mark to market election considerations.

- Deloitte Tax evaluated the applicability of IRC section 174 capitalization rules and estimated impact for the 2022 tax returns.

- Deloitte Tax prepared a Form 8832 entity classification election for BlockFi International Ltd as a result of the entity redomiciling to Bermuda.

**Firm Retention:**

**Hours 25.2 Amount $26,334.00**

- Deloitte Tax prepared and/or reviewed Deloitte Tax's retention documents, including its engagement letters and declaration in support of its retention.

**Preparation of Fee Applications:**

**Hours 78.5 Amount $21,335.50**

- Deloitte Tax prepared Deloitte Tax's first, second, third, fourth, fifth and sixth monthly fee statements, along with its first interim fee application filed with the Court.

## ALLOWANCE OF COMPENSATION

11.      Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on a final basis, compensation for the professional services rendered during the Application Period in the sum of $947,899.50.

12.      During the Final Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $566.59.

13.      Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Final Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

## DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT

14.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services; the rates charged for such services;
> (b)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (c)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (d)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

15.     In the instant case, Deloitte Tax respectfully submits that the services for which it seeks compensation in this Final Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation sought herein is warranted.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

16.     The undersigned representative of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-1 of the Local Rules and that the Final Fee Application substantially complies with that Local Rule.  To the extent that the Final Fee Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

## <u>NO PRIOR REQUEST</u>

17.     No prior request for the relief sought in this Motion has been made to this Court or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order: (i) granting interim allowance of compensation for professional services rendered to the Debtors by Deloitte Tax during for the Final Application Period in the amount of $947,899.50, for compensation for professional services rendered during the Final Application Period; (ii) authorizing and directing the Debtors to pay all such amounts to Deloitte Tax; and (iii) granting such other and relief as may be just and proper.

Dated: December 5, 2023

Respectfully submitted,

DELOITTE TAX LLP

 /s/ Kenneth Schulhof
Kenneth Schulhof
Partner
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.5370
Facsimile:  212.653.5254

**IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br><br>BlockFi, Inc., *et al.*,[1]<br><br>       Wind-Down Debtors. | )<br>)  Chapter 11<br>)<br>)  Case No. 22-19361 (MBK)<br>)<br>)  (Jointly Administered)<br>)<br>) |

## <u>CERTIFICATION OF KENNETH SCHULHOF</u>

Kenneth Schulhof, deposes and says:

       1)     I am a partner in the applicant firm, Deloitte Tax LLP.

       2)     I have personally led, as the partner, the professional services rendered by

Deloitte Tax LLP, as tax services provider and am familiar with all work performed for the Debtors

by the personnel of my firm.

       3)     I have reviewed the foregoing Application and the facts set forth therein are

true and correct to the best of my knowledge, information, and belief.

Date: December 1, 2023

                         /s/ Kenneth Schulhof
                         Kenneth Schulhof
                         Partner

---

[1] The Wind-Down Debtors in these Chapter 11 cases, along with the last four digits of each Wind-Down Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

**Exhibit A**

**Retention Order**



**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Attorneys for Debtors and Debtors in Possession*

Order Filed on June 21, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re:<br><br>BLOCKFI INC., *et al.*,<br><br>    Debtors.[1] | Chapter 11<br><br>Case No. 22-19361 (MBK)<br><br>(Jointly Administered) |

ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX
SERVICES PROVIDER EFFECTIVE AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF

**DATED: June 21, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

The relief set forth on the following pages, numbered three (3) through nine (9), is

**ORDERED.**

(Page | 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

Upon the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of March 1, 2023, and (II) Granting Related Relief* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") authorizing the Debtors to employ and retain Deloitte Tax LLP ("Deloitte Tax") as their tax services provider, effective as of March 1, 2023 pursuant to sections 327(a), 328(a), and 1107(b) of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules"); and the Court having reviewed the Application, the supporting declaration of Kenneth Schulhof (the "Schulhof Declaration"); and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Schulhof Declaration that (a) Deloitte Tax does not hold or represent an interest adverse to the Debtors' estates and (b) Deloitte Tax is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the

---

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

| Debtors: | BLOCKFI INC., *et al.* |
|---|---|
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

Bankruptcy Code; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1. The Application is **GRANTED** as set forth herein.

2. The Debtors are authorized pursuant to sections 327(a), 328(a), and 1107(b) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 to retain and employ Deloitte Tax as tax services provider on the terms and conditions set forth in the Engagement Agreements attached hereto as **Exhibit 1**, **Exhibit 2**, and **Exhibit 3**, respectively, to the extent set forth herein, effective as of March 1, 2023.

3. The terms and conditions of the Engagement Agreements, including without limitation, the compensation structures, are reasonable and are hereby approved in all respects, as modified by this Order.

4. Deloitte Tax shall file interim and final fee applications for allowance of its compensation and reimbursement of its expenses with respect to services rendered in these chapter 11 cases with the Court, in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, this Order, and any applicable orders of this Court. Notwithstanding anything to the contrary contained in the Application, Schulhof Declaration, or the Engagement Agreements, Deloitte Tax's interim and final applications for compensation and reimbursement of actual expenses shall be subject to review under the reasonableness standard in section 330 of the Bankruptcy Code.

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

5.      Deloitte Tax shall include in its fee applications, among other things, contemporaneous time records setting forth a description of the services rendered by each professional and the amount of time spent on each date by each such individual in rendering services for the Debtors in one-tenth hour increments.

6.      In the event that the rates of compensation for the services increase from the rates disclosed for services in the Application or the Engagement Agreements, Deloitte Tax will provide at least ten (10) business days notice prior to the effective date of such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increases pursuant to section 330 of the Bankruptcy Code.

7.      Notwithstanding anything in the Engagement Agreements to the contrary, the respective Indemnification Provisions set forth in the Engagement Agreements are hereby approved, subject to the following modifications with respect to the services performed thereunder from March 1, 2023 concerning Exhibit 2 and April 1, 2023 concerning Exhibit 1 and Exhibit 3 through the effective date of any chapter 11 plan:

    a.      neither Deloitte Tax nor any Deloitte Entity shall be entitled to indemnification pursuant to the Engagement Agreements for services, unless such services and the indemnification therefor are approved by this Court;

    b.      notwithstanding subparagraph (a) above or any provisions of the Engagement Agreements to the contrary, the Debtors shall have no obligation to indemnify any Deloitte Entity or Deloitte Tax for any claim or expense to the extent it is either: (i) judicially determined (the determination having become final and no longer subject to appeal) to have arisen from any Deloitte Entity's or Deloitte Tax's gross negligence, willful misconduct or bad faith; (ii) for a contractual dispute in which the Debtors allege breach of any Deloitte Entity's or Deloitte

(Page | 6)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

Tax's contractual obligations, unless this Court determines that indemnification would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled prior to a judicial determination as to the exclusions set forth in clauses (i) and (ii) above, but determined by this Court, after notice and a hearing pursuant to subparagraph (c) hereof to be a claim or expense for which a Deloitte Entity or Deloitte Tax should not receive indemnity under the terms of the Engagement Agreements, as modified by this Order; and

c.  if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these Chapter 11 Cases (that order having become a final order no longer subject to appeal) and (ii) the entry of an order closing these Chapter 11 Cases, any Deloitte Entity or Deloitte Tax believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification obligations under the Engagement Agreements, as modified by this Order, such Deloitte Entity or Deloitte Tax must file an application therefor in this Court, and the Debtors may not pay any such amounts to the Deloitte Entity or Deloitte Tax before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time during which the Court shall have jurisdiction over any request by the Deloitte Entity or Deloitte Tax for compensation and expenses by such Deloitte Entity or Deloitte Tax for indemnification and is not a provision limiting the duration of the Debtors' obligation to indemnify. All parties in interest shall retain the right to object to any demand by a Deloitte Entity or Deloitte Tax for indemnification.

8.  Notwithstanding anything in the Engagement Agreements to the contrary, the Engagement Agreements are hereby approved, subject to the following modifications with respect to the services performed thereunder from March 1, 2023 concerning Exhibit 2 and April 1, 2023 concerning Exhibit 1 and Exhibit 3 through the effective date of any chapter 11 plan:

a.  The last sentence of paragraph 1(c) of the General Business Terms attached to each Engagement Agreement shall be deemed deleted and replaced with the following:

Nothing contained in these terms shall alter in any way the duties imposed by law on Deloitte Tax in respect of the Services provided under the Engagement Letter. It is understood and agreed that Deloitte Tax is an independent contractor and that Deloitte Tax is not, and will not be considered to be, an agent, partner, or representative of the Client. Neither party shall act or

6

| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

represent itself, directly or by implication, in any such capacity or in any manner assume or create an obligation on behalf of, or in the name of, the other.

   b.  The second sentence of Section 3 of the General Business Terms to the Engagement Agreements shall be deemed deleted.

   c.  Section 6 of the General Business Terms to the Engagement Agreements setting forth the limitation on liability shall be deemed deleted.

   d.  Section 9 of the General Business Terms to the Engagement Agreements shall be deemed deleted.

9.     Notwithstanding anything in the Application, the Schulhof Declaration, or the Engagement Agreements to the contrary, Deloitte Tax shall file a notice with the Court in the event that it has determined to suspend and/or terminate its services for the Debtors under the terms of the Engagement Agreements, as modified by this Order, ten (10) days prior to the effective date of such suspension or termination.

10.     Notwithstanding anything in the Application, the Schulhof Declaration, or the Engagement Agreements to the contrary, this Court shall have exclusive jurisdiction over Deloitte Tax's engagement hereunder with respect to services performed prior to the effective date of any plan of reorganization of the Debtors, unless such jurisdiction is relinquished.

11.     If Deloitte Tax seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and/or the Engagement Agreements, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Deloitte Tax's own applications, both interim and final, and such invoices and time records shall be in compliance with Rule 2016-1(f) of the Local Rules of this Court and shall be subject to the U.S. Trustee guidelines and approval of the Bankruptcy Court under the standards of sections 330 and 331 of

| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

the Bankruptcy Code without regard to whether such attorney has been retained under section 327

of the Bankruptcy Code and without regard to whether such attorney's services satisfy section

330 (a)(3)(C) of the Bankruptcy Code.  All rights are reserved to permit objection to any request

for reimbursement of expenses, including but not limited to, any request for the reimbursement of

legal fees of Deloitte Tax's independent legal counsel.

12.      If the Debtors and Deloitte Tax enter into any supplemental agreements,

engagement agreements, or statements of work for additional services, the Debtors will file any

such supplemental agreements, engagement agreements, or statements of work with the Court and

serve the same upon the applicable notice parties.  Absent any objection filed within fourteen (14)

days after the filing and service of any such supplemental agreement, engagement agreements, or

statement of work, Deloitte Tax shall be deemed authorized and approved to provide and be

compensated for such additional services pursuant to this Order and the terms of such supplemental

agreement, engagement agreement, or statement of work.  If any parties object to such proposed

supplemental agreement, engagement agreement, or statement of work, the Debtors will promptly

schedule a hearing before the Court within ten (10) days of receipt of any such objection or as soon

thereafter as is practicable.  Any additional services shall be subject to the provisions of this Order.

13.      Notwithstanding anything in the Application or the Engagement Agreements to the

contrary, Deloitte Tax shall, to the extent that Deloitte Tax uses the services of third-party

subcontractors, including DTTL Member Firms, who are not a subsidiary of, or otherwise

affiliated with, Deloitte Tax (collectively, the "Contractors") in these Chapter 11 Cases, Deloitte

Tax shall (i) pass through the cost of such Contractors to the Debtors at the same rate that Deloitte

Tax pays the Contractors, (ii) seek reimbursement for actual costs only, (iii) ensure that the

| Debtors: | BLOCKFI INC., *et al.* |
|---|---|
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

Contractors are subject to the same conflict checks as required for Deloitte Tax, and (iv) file with the Court such disclosures required by Bankruptcy Rule 2014.

14.     The Debtors shall coordinate with Deloitte Tax to minimize unnecessary duplication of efforts regarding its services and those other professionals will be providing to the Debtors in these Chapter 11 Cases.

15.     Deloitte Tax will only bill 50% for non-working travel and shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any of Deloitte Tax's fee applications in these cases.

16.     Deloitte Tax will provide all monthly fee statements, interim fee applications, and its final fee application in "LEDES or "Excel" format to the U.S. Trustee.

17.     To the extent that there may be any inconsistency between the terms of the Application, the Schulhof Declaration, the Engagement Agreements, and this Order, the terms of this Order shall govern.

18.     Upon entry of a final order on the D*ebtors' Motion for Entry of an Order (I) Authorizing the Debtors to File A Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief* [Docket No. 4]*,* Deloitte Tax will disclose the information that the Court orders to be unredacted, if any, through a supplemental declaration.  Further, if the Court denies the *Debtors' Motion for Entry of an Order Authorizing the Debtors to File Under Seal the Names of Certain*

9

(Page | 10)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE TAX LLP AS TAX SERVICES PROVIDER AS OF MARCH 1, 2023 AND (II) GRANTING RELATED RELIEF |

*Confidential Parties in Interest Related to the Debtors' Professional Retention Applications*

[Docket No. 127], Deloitte Tax will, through a supplemental declaration, disclose the identities of all counterparties that were filed under seal, and the connections of Deloitte Tax to such potential counterparties.

19.    Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

20.    The Debtors and Deloitte Tax are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

21.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT B

Professional Services from the Period
March 1, 2023 through October 3, 2023

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*March 01, 2023 - October 03, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 03/13/2023 | | | | |
| Gardyn, Jordon | Draft 2022 tax return preparation and 2021 amended tax return preparation engagement letters for BlockFi Inc. | $1,020.00 | 1.3 | $1,326.00 |
| Gardyn, Jordon | Summarize federal and state tax returns included within the scope of the 2022 tax return preparation and estimated hours to calculate pricing for each return and total fee to include in engagement letter. | $1,020.00 | 1.4 | $1,428.00 |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) regarding engagement pricing and engagement letter drafting as well as firm engagement acceptance procedures required for 2022 tax returns. | $1,020.00 | 0.8 | $816.00 |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) engagement pricing and engagement letter drafting as well as firm engagement acceptance procedures required for 2021 amended tax returns. | $1,020.00 | 1.1 | $1,122.00 |
| Gardyn, Jordon | Put draft engagement letters into CP3 (internal Deloitte software for documentations around engagement acceptance procedures/engagement letter reviews) for acceptance by Deloitte Quality Risk Management approvals and K. Schulhof (Deloitte). | $1,020.00 | 1.3 | $1,326.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) engagement pricing and engagement letter drafting as well as firm engagement acceptance procedures required for 2021 amended tax returns. | $1,160.00 | 1.1 | $1,276.00 |
| 03/14/2023 | | | | |
| Gardyn, Jordon | Update drafted engagement letter for comments provided by K. Schulhof (Deloitte) on 2022 compliance items and incorporated comments. | $1,020.00 | 2.1 | $2,142.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 03/14/2023 | | | | |
| Gardyn, Jordon | Update drafted engagement letter for comments provided by K. Schulhof (Deloitte) on 2021 amended compliance items and incorporated comments. | $1,020.00 | 2.2 | $2,244.00 |
| Schulhof, Ken | Comment on 2022 tax returns engagement letter drafted by J. Gardyn (Deloitte) to send back for updates to be made for internal comments incorporated in letters. | $1,160.00 | 0.7 | $812.00 |
| 03/15/2023 | | | | |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding updated engagement letters. | $1,160.00 | 0.5 | $580.00 |
| 03/17/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof, M. Wojtas, C. McDonald, A. Polster, E. Jurado, C. Gibian, M. Lang, A. Tilley (Deloitte) regarding time reporting and bankruptcy guidelines for preparation of monthly fee applications. | $1,020.00 | 1.8 | $1,836.00 |
| 03/20/2023 | | | | |
| Gardyn, Jordon | Draft engagement letter. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Review draft engagement letters for 2022 and 2021 amended tax return compliance. | $1,160.00 | 0.2 | $232.00 |
| 03/21/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,020.00 | 0.2 | $204.00 |
| Gardyn, Jordon | Follow up discussion with K. Schulhof (Deloitte) engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,020.00 | 0.2 | $204.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 03/21/2023 | | | | |
| Gardyn, Jordon | Email draft engagement letters for tax return compliance and IRC section 382 (net operating loss carryforward rules) to R. Loban (BlockFi), A. Sexton (Kirkland and Ellis). | $1,020.00 | 0.4 | $408.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) on engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,160.00 | 0.2 | $232.00 |
| Schulhof, Ken | Follow up discussion with J. Gardyn (Deloitte) engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,160.00 | 0.2 | $232.00 |
| 03/23/2023 | | | | |
| Gardyn, Jordon | Update engagement letter for H. Power (BlockFi) comments. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Analyze comments provided by H. Powers (BlockFi) on the scope of the 2022 tax return compliance engagement letters. | $1,160.00 | 0.3 | $348.00 |
| 03/28/2023 | | | | |
| Gardyn, Jordon | Send email to engagement finance team, A. Ravikumar (Deloitte) with budgeted hours by professional to assist with setting up a work breakdown structure code for 2022 tax return preparation and 2021 amended return preparation. | $1,020.00 | 1.3 | $1,326.00 |
| 03/29/2023 | | | | |
| Gardyn, Jordon | Update restructuring engagement letter to share with K. Schulhof (Deloitte) for review. | $1,020.00 | 1.2 | $1,224.00 |
| Gardyn, Jordon | Call with M. Rothchild, R. Young, and K. Schulhof (Deloitte) to discuss engagement approval process and conflicts checks timeline. | $1,020.00 | 0.5 | $510.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Firm Retention_** | | | | |
| 03/30/2023 | | | | |
| Gardyn, Jordon | Update engagement letter and summary of status updates to share with Kirkland and Ellis on tax engagement timelines. | $1,020.00 | 0.9 | $918.00 |
| 04/03/2023 | | | | |
| Gardyn, Jordon | Call with H. Powers (BlockFi) to discuss comments provided on the tax return compliance and IRC section 382 (net operating loss carryforward rules) engagement letters. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with M. Rothchild (Deloitte) to discuss change requested by BlockFi Legal to the Deloitte general business terms in our tax return compliance engagement letter. | $1,020.00 | 0.4 | $408.00 |
| Schulhof, Ken | Review comments provided by H. Powers (BlockFi) on draft engagement letters shared to assess for approval. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Review draft engagement letter comments provided by H. Powers (BlockFi) to share with J. Gardyn (Deloitte) to incorporate. | $1,160.00 | 0.8 | $928.00 |
| 04/05/2023 | | | | |
| Gardyn, Jordon | Email R. Young (Deloitte) regarding approval for requested changes to the Deloitte general business terms in the 2022 and 2021 amended returns and IRC section 382 (net operating loss carryforward rules) engagement letters. | $1,020.00 | 1.1 | $1,122.00 |
| 04/10/2023 | | | | |
| Gardyn, Jordon | Email BlockFi engagement team members to check on connections with any of the listed trustees or bankruptcy Judges providing over the Chapter 11 proceedings. | $1,020.00 | 0.8 | $816.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Firm Retention

**05/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Velazco, Valerie | E-mail communications with J. Richter, M. Rothchild, and J. Gardyn (Deloitte) to follow-up on Deloitte conflicts check to confirm the IRC section 382 (net operating loss carryforward rules) work has been approved. | $1,020.00 | 0.2 | $204.00 |
| Subtotal for Firm Retention: | | | 25.2 | $26,334.00 |

## Preparation of Fee Applications

**06/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Mehta, Sejal | Finalize BlockFi (Tax) March 1- April 30 fee for fee application preparation. | $225.00 | 2.1 | $472.50 |

**06/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Pull May 2023 fee detail for the monthly fee application. | $250.00 | 0.3 | $75.00 |
| Gutierrez, Dalia | Review May 2023 expenses in preparation for the monthly fee application. | $250.00 | 0.2 | $50.00 |

**06/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Mehta, Sejal | Perform meeting matching for BlockFi (Tax) May 2023 fee and expense application. | $225.00 | 3.2 | $720.00 |

**06/15/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review data March 1, 2023 through April 30, 2023 to prepare exhibits for review. | $250.00 | 2.1 | $525.00 |

**06/16/2023**

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Utkarsh | Review BlockFi fee for fee application preparation. | $225.00 | 1.0 | $225.00 |

**06/26/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare exhibits and charts for the BlockFi first monthly fee application. | $250.00 | 2.2 | $550.00 |
| Mehta, Sejal | Perform meeting matching for BlockFi (Tax) May 2023 fee and expense application. | $225.00 | 2.5 | $562.50 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Preparation of Fee Applications*

**06/26/2023**

| | | | | |
|---|---|---|---|---|
| Mehta, Sejal | Continue to perform meeting matching for BlockFi (Tax) May 2023 fee and expense application. | $225.00 | 2.0 | $450.00 |

**06/27/2023**

| | | | | |
|---|---|---|---|---|
| Mehta, Sejal | Finalize BlockFi (Tax) March 1- April 30 fee for fee application preparation. | $225.00 | 1.2 | $270.00 |

**06/28/2023**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare detailed exhibits for R. Young (Deloitte) review for fee application. | $250.00 | 1.9 | $475.00 |

**07/03/2023**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Organize June-23 data in preparation of the monthly fee application. | $250.00 | 0.5 | $125.00 |

**07/04/2023**

| | | | | |
|---|---|---|---|---|
| Verma, Anshu | Review fee detail for the period of July 2023 fee application. | $225.00 | 4.0 | $900.00 |

**07/06/2023**

| | | | | |
|---|---|---|---|---|
| McDonald, Carisa | Prepare April 2023 monthly fee statement. | $275.00 | 1.3 | $357.50 |
| McDonald, Carisa | Prepare March 2023 monthly fee statement. | $275.00 | 2.4 | $660.00 |
| Verma, Anshu | Update fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |

**07/07/2023**

| | | | | |
|---|---|---|---|---|
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |

**07/10/2023**

| | | | | |
|---|---|---|---|---|
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 4.0 | $900.00 |

**07/11/2023**

| | | | | |
|---|---|---|---|---|
| McDonald, Carisa | Prepare May 2023 monthly fee statement. | $275.00 | 1.8 | $495.00 |
| McDonald, Carisa | Update fee exhibit for May 2023 monthly fee statement. | $275.00 | 0.8 | $220.00 |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 3.0 | $675.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 07/13/2023 | | | | |
| Gutierrez, Dalia | Prepare May 2023 exhibits and charts for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| 07/14/2023 | | | | |
| Gutierrez, Dalia | Review June 2023 fee detail in preparation for the monthly fee application. | $250.00 | 1.8 | $450.00 |
| 07/17/2023 | | | | |
| McDonald, Carisa | Prepare first interim fee application. | $275.00 | 1.9 | $522.50 |
| McDonald, Carisa | Prepare May 2023 monthly fee statement. | $275.00 | 1.1 | $302.50 |
| 07/18/2023 | | | | |
| Gardyn, Jordon | Review office of general counsel billing file to update based on comments provided. | $1,020.00 | 1.0 | $1,020.00 |
| McDonald, Carisa | Revise April 2023 fee statement. | $275.00 | 0.5 | $137.50 |
| McDonald, Carisa | Revise March 2023 fee statement. | $275.00 | 0.8 | $220.00 |
| Schulhof, Ken | Review billing schedule prepared for the hours incurred during May-23 and June-23. | $1,160.00 | 0.3 | $348.00 |
| 07/19/2023 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the June-23 monthly fee application. | $250.00 | 1.6 | $400.00 |
| McDonald, Carisa | Prepare June 2023 monthly fee statement. | $275.00 | 1.7 | $467.50 |
| 08/07/2023 | | | | |
| Gutierrez, Dalia | Organize data in preparation for the July monthly fee application. | $250.00 | 0.6 | $150.00 |
| 08/16/2023 | | | | |
| Praful, Jain | Review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 08/17/2023 | | | | |
| Praful, Jain | Continue to review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 3.0 | $675.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 08/18/2023 | | | | |
| Verma, Anshu | Review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 08/31/2023 | | | | |
| Praful, Jain | Review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 2.0 | $450.00 |
| 09/06/2023 | | | | |
| Gutierrez, Dalia | Organize August 2023 data in preparation for the monthly fee application. | $250.00 | 0.7 | $175.00 |
| 09/07/2023 | | | | |
| Praful, Jain | Prepare fee detail of BlockFi Tax Aug-23 file for fee application preparation. | $225.00 | 4.0 | $900.00 |
| 09/11/2023 | | | | |
| Verma, Anshu | Review fee detail for the period of August 2023 fee application. | $225.00 | 2.7 | $607.50 |
| 09/12/2023 | | | | |
| Gardyn, Jordon | Update the billing summary file for July 2023 hours for the monthly fee statement submissions. | $1,020.00 | 1.0 | $1,020.00 |
| 09/13/2023 | | | | |
| Gardyn, Jordon | Provide comments on the July-23 monthly billing statement and the expense holdback submission request. | $1,020.00 | 1.0 | $1,020.00 |
| Praful, Jain | Update time detail for the period of Aug 2023 fee application. | $225.00 | 1.1 | $247.50 |
| 09/14/2023 | | | | |
| Praful, Jain | Continue to update time detail period of Aug 2023 for the fee application. | $225.00 | 0.9 | $202.50 |
| 09/15/2023 | | | | |
| Praful, Jain | Continue to update time detail period of Aug 2023 for the fee application. | $225.00 | 1.2 | $270.00 |
| 09/20/2023 | | | | |
| Praful, Jain | Continue to update time detail period of Aug 2023 for the fee application. | $225.00 | 0.8 | $180.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 09/22/2023 | | | | |
| Praful, Jain | Continue to update time detail period of Aug 2023 for the fee application. | $225.00 | 0.5 | $112.50 |
| 09/25/2023 | | | | |
| Praful, Jain | Continue to review fee detail for the period of Aug 2023 fee application. | $225.00 | 2.2 | $495.00 |
| Praful, Jain | Continue to update time detail from multiple Deloitte professionals for the period of Aug 2023 fee application. | $225.00 | 0.8 | $180.00 |
| 09/26/2023 | | | | |
| Gutierrez, Dalia | Review August-23 fee detail in preparation for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| Praful, Jain | Continue to review fee detail for the period of Aug 2023 fee application. | $225.00 | 1.0 | $225.00 |
| Subtotal for Preparation of Fee Applications: | | | 78.5 | $21,335.50 |
| **Section 382 Services** | | | | |
| 04/05/2023 | | | | |
| Schulhof, Ken | Review IRC Section 382 (net operating loss carryforward rules) information request list to identify support. | $1,160.00 | 1.1 | $1,276.00 |
| Subtotal for Section 382 Services: | | | 1.1 | $1,276.00 |
| **Tax Compliance Services** | | | | |
| 03/01/2023 | | | | |
| Gardyn, Jordon | Discuss with K. Schulhof, R. Massey (Deloitte) issues with the 2021 taxable income calculation and information to calculate the mark-to-market adjustment on an amended 2021 tax return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Respond to BlockFi Inc's Louisiana State notice on Blockfi trading with email to H. Powers (BlockFi) with e-file acceptance confirmation and extensible markup language package. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 03/01/2023 | | | | |
| Polster, Andrew | Call with Texas Comptroller office regarding State notice BlockFi received regarding missing pages for BlockFi Inc. and subsidiaries. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Email H. Powers (BlockFi) with explanation of Texas State notice and instructions on what to send to the state to resolve the notice. | $0.00 | 0.6 | $0.00 |
| 03/02/2023 | | | | |
| Gardyn, Jordon | Draft email to K. Schulhof (Deloitte) regarding approaches to mark-to-market information to report an adjustment to taxable income on the 2021 tax returns. | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Review tax workpaper summarizing the 2021 balance sheet and income statement for BlockFi Inc to identify questions where additional understanding should be requested in regards to the calculation of the MTM adjustment. | $0.00 | 2.5 | $0.00 |
| 03/03/2023 | | | | |
| Gardyn, Jordon | Call with MJ. Lang (Deloitte) discussing the approaches to calculate mark-to-market adjustment to taxable income for amended 2021 tax returns. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Update supporting calculations for the originally utilized mark-to-market adjustment for additional information related to fair value of the various assets at December 31, 2021. | $0.00 | 2.2 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*March 01, 2023 - October 03, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/03/2023 | | | | |
| Lang, Mary Jo | Call with J. Gardyn (Deloitte) discussing the approaches to calculate mark-to-market adjustment to taxable income for amended 2021 tax returns. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise tax workpaper summarizing the Company's 2021 balance sheet and income statement for BlockFi Inc in regards to the calculation of the MTM adjustment. | $0.00 | 0.8 | $0.00 |
| 03/05/2023 | | | | |
| Gardyn, Jordon | Review the underlying support provided by S. Bailey (BlockFi) tying out the unrealized gain/loss on the customer liabilities presented in the BlockFi 2021 financial statements. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 for BlockFi. | $0.00 | 1.0 | $0.00 |
| 03/06/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, MJ. Lang (Deloitte) to discuss 2021 taxable income to report on an amended tax return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare a summary workbook showing the originally filed 2021 book-to-tax adjustments and identifying the adjustments for the amended 2021 tax returns. | $0.00 | 2.4 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 2.5 | $0.00 |
| Lang, Mary Jo | Call with K. Schulhof, C. Gibian, J. Gardyn (Deloitte) to discuss 2021 taxable income to report on an amended tax return. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Revise tax summary worksheet explaining our understanding of the various balance sheet items for BlockFi Inc. in light of updated financials provided by S. Bailey (BlockFi). | $0.00 | 2.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Review support provided for mark-to-market adjustment by S. Bailey (BlockFi) for 2021 taxable income. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to discuss 2021 taxable income to report on an amended tax return. | $0.00 | 0.5 | $0.00 |

**03/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) to discuss information required to calculate taxable income on a fair value approach. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for arriving at a reflection of income. | $0.00 | 1.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) to discuss information required to calculate taxable income on a fair value approach. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review profit and loss for BlockFi Inc. for purposes of BlockFi Inc. 2021 taxable income calculation. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss additional questions on 2021 mark-to-market calculation used on the originally filed tax returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to discuss information required to calculate taxable income on a fair value approach. | $0.00 | 0.5 | $0.00 |

**03/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Prepare a summary of the 2021 BlockFi financial statements by account to further evaluate adjustments for an amended return. | $0.00 | 3.9 | $0.00 |

12

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of taxable income for 2021 for BlockFi Inc. by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Email J. Gardyn, A. Tilley (Deloitte) to discuss bankruptcy issues impact on engagement letter and upcoming partnership extensions for BlockFi Inc. and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Meet with J. Gardyn (Deloitte) regarding presentation of Company's 2021 balance sheet and profit and loss to identify further areas to ask for additional support. | $0.00 | 2.1 | $0.00 |

**03/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Prepare explanations for each individual account item for how books were accounting for the amounts and why certain adjustments existed for taxable income purposes in the summary schedule prepared for the 2021 financial statements to taxable income analys | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Call with A. Tilley (Deloitte) to discuss Multistate staffing options for tax year 2022 compliance for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Create workpaper to estimate staffing needs based on number of returns and complexity. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Meet with J. Gardyn (Deloitte) regarding presentation of Company's 2021 Balance Sheet and Profit and Loss to identify further areas to ask for additional support. | $0.00 | 0.6 | $0.00 |

**03/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Prepare additional explanations for each individual account item for financial reporting and taxable income purposes of the 2021 BlockFi financial statements. | $0.00 | 3.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of taxable income for 2021 for BlockFi Inc. by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.0 | $0.00 |
| Jurado, Edgar | Request the creation of a new tax year CCH (axcess electronic filing status system) tax return software locator. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review prior year extension tracker to project hours needed at staff and senior level for extensions, with additional calculations depending on balance sheet information for franchise tax and prior year overpayments. | $0.00 | 2.0 | $0.00 |
| Schulhof, Ken | Review summary workbook put together by J. Gardyn (Deloitte) calculating amended taxable income for 2021 federal tax return. | $0.00 | 1.1 | $0.00 |

**03/13/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for arriving at a reflection of income. | $0.00 | 0.5 | $0.00 |

**03/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Prepare tax information request list for information required to prepare the 2022 tax returns for BlockFi. | $0.00 | 1.8 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss preparation of information request list for 2022 tax return compliance. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Create new Work Areas for the 2022 tax return compliance in Deloitte Tax file sharing software (Intela). | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Grant E. Jurado (Deloitte) access to Intela site for tax year 2022 compliance and confirm the same to M. Wojtas (Deloitte) via email. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 03/14/2023 | | | | |
| Schulhof, Ken | Comment on 2021 amended tax returns engagement letter drafted by J. Gardyn (Deloitte) to send back for updates to be made for internal comments incorporated in letters. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss preparation of information request list for 2022 tax return compliance. | $0.00 | 1.0 | $0.00 |
| 03/15/2023 | | | | |
| Fan, Andy | Discussion with J. Gardyn (Deloitte) regarding process and work allocation for the 2022 BlockFi engagement. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Discussion with J. Gardyn (Deloitte) regarding process and work allocation for the 2022 BlockFi engagement. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Organize BlockFi Inc tax return filing tracker in Deloitte Tax file sharing site (Intela) for tax year 2022. | $0.00 | 3.8 | $0.00 |
| Fan, Andy | Compare tax year 2022 BlockFi Compliance folder to tax year 2021 compliance folder to format. | $0.00 | 3.2 | $0.00 |
| Polster, Andrew | Create additional obligation in tax return software for the preparation of the BlockFi Bitcoin Trust filing of a Trust tax return for 2022 (Form 1040). | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Roll forward documents for Intela to set up work area for tax year 2022 compliance. | $0.00 | 0.8 | $0.00 |
| 03/16/2023 | | | | |
| Fan, Andy | Organize BlockFi NB LLC tax return filing tracker in Deloitte Tax file sharing site (Intela) for tax year 2022. | $0.00 | 3.6 | $0.00 |
| Fan, Andy | Organize BlockFi Inc tax return filing tracker in Deloitte Tax file sharing site (Intela) for tax year 2022. | $0.00 | 3.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Tax Compliance Services_ | | | | |
| 03/17/2023 | | | | |
| Fan, Andy | Organize BlockFi Inc. tax year 2022 tax return compliance in tax return tracker and file sharing site (Intela). | $0.00 | 4.1 | $0.00 |
| Fan, Andy | Organize BlockFi NB LLC, tax year 2022 tax return compliance in tax return tracker and file sharing site (Intela). | $0.00 | 3.9 | $0.00 |
| Polster, Andrew | Add additional team members to Intela site and grant permissions for document access. | $0.00 | 1.5 | $0.00 |
| 03/20/2023 | | | | |
| Jurado, Edgar | Finalize the 1041 federal extension tax return. | $0.00 | 0.5 | $0.00 |
| Jurado, Edgar | Prepare a transmittal letter regarding an extension request for a Trust return for BlockFi. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review draft engagement letters for 2022 and 2021 amended tax return compliance. | $0.00 | 0.3 | $0.00 |
| 03/21/2023 | | | | |
| Gibian, Craig | Analyze calculation of taxable income for 2022 and potential IRC section 475 election for a mark to market method of accounting for 2023. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Draft outline of BlockFi Inc. tax considerations related to the classification of their assets and liabilities and the changes in balances impacting the mark-to-market adjustment to report on the tax returns. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Draft email to G. Jordon (Deloitte) regarding information request for BlockFi extensions. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review prior year Intela for files prepared by client required to get started on tax year 2022 state extensions. | $0.00 | 1.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/24/2023**

| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Send email to M. Wojtas, A. Polster (Deloitte) detailing the expected timeline for completing 2022 taxable income calculations for BlockFi. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |

**03/27/2023**

| Gardyn, Jordon | Discuss with C. Gibian, M. Lang, K. Schulhof, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Discuss with J. Gardyn, M. Lang, K. Schulhof, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Discuss with J. Gardyn, C. Gibian, K. Schulhof, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return complianc | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

03/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Review prior year state returns for BlockFi Inc. and subsidiaries for summary of net operating loss balances that can be used to offset income for tax year 2022. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review prior year returns of BlockFi Inc. and subsidiaries for summary of overpayments. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Roll forward prior year state compliance tracker for BlockFi Inc. and subsidiaries to update for tax year 2022 extensions. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn, C. Gibian, M. Lang, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Discuss with J. Gardyn, C. Gibian, M. Lang, K. Schulhof (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |

03/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for reaching a reflection of income. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financials in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Roll over BlockFi information in tax compliance software for extension preparation for 2022 tax year. | $0.00 | 2.0 | $0.00 |

18

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 03/29/2023 | | | | |
| Fan, Andy | Discussion with A. Polster, M. Wojtas (Deloitte) tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.1 | $0.00 |
| Fan, Andy | Cal with M. Wojtas (Deloitte) of tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Summarize balance sheet account explanations and their impacts on profit and loss. | $0.00 | 1.4 | $0.00 |
| Gardyn, Jordon | Review information request list prepared by J. Hammill (Deloitte) for IRC section 382 (net operating loss carryforward rules) limitation calculation. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Discuss with C. Gibian, M. Lang, K. Schulhof (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Discuss with J. Gardyn, M. Lang, K. Schulhof (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Discuss with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financials in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Discussion with A. Fan, M. Wojtas (Deloitte) tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/29/2023 | | | | |
| Polster, Andrew | Prepare corporate jurisdictional estimated tax tool for tax year 2022 estimates. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review prior year corporate jurisdictional estimated tax tool. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn, C. Gibian, M. Lang (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review workbook prepared by J. Gardyn (Deloitte) explaining balance sheet accounts and impacts on profit & loss. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Discussion with A. Fan, A. Polster (Deloitte) tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.1 | $0.00 |
| Wojtas, Mike | Compile tracker for BlockFi state extensions for the 2022 tax year. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Discussion with A. Fan, A. Polster (Deloitte) process and work allocation for the 2022 tax return extensions. | $0.00 | 0.2 | $0.00 |
| 03/30/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, R. Massey (Deloitte) to discuss engagement staffing and resources aligned to the engagement team. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financials in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Draft email to J. Gardyn, A. Fan, A. Tilley (Deloitte) sharing the BlockFi Inc. and subsidiaries extension tracker and methodology of how it was calculated. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

03/30/2023

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Review corporate jurisdictional estimated tax tool's info matrix for states rules regarding due dates, conformity to federal, form requirements, and safe harbor rules. | $0.00 | 1.8 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for filing list based on state requirements if no payment due and timely federal filed. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for payment amounts and filings vs the prior year. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Updated drafted engagement letter prepared by J. Gardyn (Deloitte) for preparation of the BlockFi 2022 tax returns and 2021 amended returns. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review information request lists for IRC Section 382 (net operating loss carryforward rules) study and 2022 tax return compliance prepared by J. Gardyn (Deloitte). | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, R. Massey (Deloitte) to discuss engagement staffing and resources aligned to the engagement team. | $0.00 | 0.5 | $0.00 |

03/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss status of tax engagements. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Summarize information requests for IRC section 382 (net operating loss carryforward rules) study and 2022 tax return compliance and resent to BlockFi team. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/31/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Polster, Andrew | Draft email to J. Gardyn, A. Fan, A. Tilley (Deloitte) sharing the updated BlockFi Inc. and subsidiaries extension tracker after updates to balance sheet. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Prepare franchise tax workpaper federal and state tabs to estimate extension payments for franchise. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker with estimated payment amounts and filings required for tax year 2022 states. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper for new balance sheet information provided by client to estimate franchise tax payments. | $0.00 | 0.9 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss status of tax engagements. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Email J. Gardyn (Deloitte) regarding BlockFi joint venture with BPV Power Alpha LLC. | $0.00 | 0.5 | $0.00 |

**04/03/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fan, Andy | Email M. Wojtas (Deloitte) regarding tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Fill out BlockFi Trading and Lending LLC Alabama extension form in Corptax. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Trading and Lending LLC California extension form in Corptax. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Discuss with Z. Meng (Deloitte) 2021 tax return workpapers to aid in the preparation of 2022 tax return workpapers. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Meng, Zhaoyu | Discuss with J. Gardyn (Deloitte) 2021 tax return workpapers to aid in the preparation of 2022 tax return workpapers. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update assignments in BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for extensions preparation. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for buffer on extension payment for safe harbor. | $0.00 | 1.2 | $0.00 |
| 04/04/2023 | | | | |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Rhode Island. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Utah. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Vermont. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Connecticut. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for California. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Kentucky. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Arizona. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subs extension forms for Wisconsin. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for New Jersey. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for New Mexico. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for North Carolina. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. Extension forms for Oklahoma. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Alabama (Privilege Tax). | $0.00 | 0.3 | $0.00 |

23

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Florida. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for New York. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Oregon. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Montana. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for District of Columbia. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Hawaii. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Idaho. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. Extension forms for South Carolina. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Michigan. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Minnesota. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Alabama. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Maine. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Massachusetts. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Iowa. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Louisiana. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Maryland. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Texas. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for 2022 extension filing methods. | $0.00 | 0.5 | $0.00 |

24

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Polster, Andrew | Email BlockFi regarding new rule effective for Louisiana's tax year 2022 extensions no longer being required to file without payment. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Check prior year filing methods in Corptax for tax year 2021 extensions. | $0.00 | 0.9 | $0.00 |
| Schulhof, Ken | Review 2021 financial statement support initially provided to identify methods of reporting on the amended 2021 return. | $0.00 | 0.8 | $0.00 |
| 04/05/2023 | | | | |
| Fan, Andy | Upload California extension forms into Intela for BlockFi Trading and Lending LLC. | $0.00 | 0.7 | $0.00 |
| Fan, Andy | Upload Alabama extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Alabama (Privilege Tax) extension forms into Intela for BlockFi. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Florida extension forms into Intela for BlockFi. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Maryland extension forms into Intela for BlockFi. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Upload North Carolina extension forms into Intela for BlockFi. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Upload Oklahoma extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload South Carolina extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Alabama extension forms into Intela for BlockFi Trading and Lending LLC. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Upload Wisconsin extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload California extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Arizona extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Fan, Andy | Upload New Jersey extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Iowa extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Louisiana extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Oregon extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Rhode Island extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Utah extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Vermont extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Texas, Hawaii, Idaho, Kentucky, Maine, Massachusetts, Michigan, Minnesota extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Fan, Andy | Upload Minnesota extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload New York City extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Connecticut extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Montana extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload District of Columbia extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for reaching a reflection of income. | $0.00 | 0.5 | $0.00 |

26

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/06/2023 | | | | |
| Fan, Andy | Prepare New York - Metropolitan Transportation Authority extension form for BlockFi Inc. and subsidiaries in software. | $0.00 | 0.8 | $0.00 |
| Fan, Andy | Prepare New York State - Metropolitan Transportation Authority extension form for BlockFi Inc. and subsidiaries in software. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Discussion with M. Lang, N. Tasso (Deloitte) regarding BlockFi' Inc's 2021 taxable income calculation and 2023 IRC section 475 mark to market election. | $0.00 | 1.0 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for reaching a reflection of income. | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Discussion with C. Gibian, N. Tasso (Deloitte) regarding BlockFi' Inc's 2021 taxable income calculation and 2023 IRC section 475 mark to market election. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Review financial statements in connection with IRC section 475 mark to market election analysis. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Roll over prior year financial information including mark to market adjustments and deferred income on financial statement workpaper. | $0.00 | 3.0 | $0.00 |
| 04/07/2023 | | | | |
| Polster, Andrew | Create return obligation in corporate tax for all state filings. | $0.00 | 1.7 | $0.00 |
| Polster, Andrew | Update banking information in Corptax to process extension payments with e-filed extension. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Create e-file groups in Corptax for state filings that are able to be e-filed. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Create folders in corporate tax for tax year 2022 filings. | $0.00 | 0.6 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/07/2023 | | | | |
| Polster, Andrew | Clear diagnostics in e-file packages for extensions. | $0.00 | 0.9 | $0.00 |
| 04/10/2023 | | | | |
| Fan, Andy | Create comparison of book-to-tax from filed 2021 return vs. proposed amended adjustments. | $0.00 | 1.0 | $0.00 |
| Fan, Andy | Clear comments on PDF for Oklahoma federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for South Carolina federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Louisiana into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Maryland into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for North Carolina into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear comments on PDF for Maryland federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for Alabama (Privilege Tax) federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for Louisiana federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for Arizona federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Oklahoma into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear comments on PDF for North Carolina federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

04/10/2023

| | | | | |
|------|-------------|------|-------|------|
| Fan, Andy | Go through summary financial statements of BlockFi updated for 2021 to create comparison of book-to-tax from filed 2021 return vs. proposed amended adjustments. | $0.00 | 1.0 | $0.00 |
| Fan, Andy | Clear comments for Michigan federal extensions that were previously uploaded to Intela. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Email A. Polster (Deloitte) regarding work allocation, review notes and e-file process for the 2022 state tax return extensions. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear comments for Massachusetts federal extensions that were previously uploaded to Intela. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear comments on PDF for California federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Alabama (Privilege Tax) into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financial statements in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update tracker for states that allow e-file based on Corptax software. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Finalize BlockFi Inc. and subsidiaries tax year 2022 extension workpaper for estimated payment amounts based on updated franchise tax calculation, prior year overpayments, tax year 2022 calculations, and safe harbor buffer. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review e-file rules for states that have tax year 2022 filing obligations in Corptax. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review to update BlockFi Inc. and subsidiaries tax year 2022 extensions workpaper for states that follow federal extensions to confirm filing list. | $0.00 | 1.2 | $0.00 |

29

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

04/11/2023

| | | | | |
|------|-------------|------|-------|------|
| Fan, Andy | Upload federal extensions for Massachusetts into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload federal extensions for Michigan into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Discussion with A. Polster (Deloitte) regarding work allocation, review notes, and e-file process for the 2022 state tax return extensions. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to federal extensions for Connecticut into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to federal extensions for District of Columbia into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear e-file issues for District of Columbia for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for District of Columbia for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Maryland for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for North Carolina for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Massachusetts for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Arizona for BlockFi Inc. entity federal extensions. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to federal extensions for Arizona into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to federal extensions for California into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload federal extensions for Idaho into Intela for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload federal extensions for Kentucky into Intela for BlockFi Inc. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/11/2023 | | | | |
| Fan, Andy | Clear e-file issues for California for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Connecticut for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Upload to federal extensions for South Carolina into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Discussion with A. Fang (Deloitte) regarding Corptax software, return preparation, assignments, and e-file package creation. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New York City. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New Jersey. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update assignment in BlockFi Inc. and subsidiaries tax year 2022 extension tracker based on team availability. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New York. | $0.00 | 0.3 | $0.00 |
| 04/12/2023 | | | | |
| Fan, Andy | Prepare BlockFi extension transmittal letters. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Re-print all tax year 2022 state extensions from Corptax for BlockFi Inc. and subsidiaries to make adjustment for address change. | $0.00 | 1.8 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Oregon. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 New York extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 New Jersey extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Maryland extension in Corptax. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

04/12/2023

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 North Carolina extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Arizona extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Vermont. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Wisconsin. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Wisconsin extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Vermont extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 New York City extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Montana. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New Mexico. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages created by A. Fang (Deloitte) for tax year 2022 Florida extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Rhode Island. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Texas. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Utah. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Connecticut extension in Corptax. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/12/2023 | | | | |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 District Of Columbia extension in Corptax. | $0.00 | 0.3 | $0.00 |
| 04/13/2023 | | | | |
| Polster, Andrew | Create tax year 2022 extension zip file Including all state and federal extensions for BlockFi Inc. and subsidiaries. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Draft email to H. Powers, R. Loban (BlockFi), J. Gardyn, M. DiPaolo, A. Tilley, M. Wojtas (Deloitte) delivering extensions to BlockFi for review. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Clear diagnostic issues on e-file packages for tax year 2022 extensions. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Kentucky extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Massachusetts extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Finalize tax year 2022 extensions for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| 04/14/2023 | | | | |
| Fan, Andy | Record responses of those on the BlockFi engagement team to see if they had a relationship with bankruptcy judge and trustee. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Review federal and various state extension requests for BlockFi Inc. and subsidiaries 2022 tax return obligations. | $0.00 | 2.6 | $0.00 |
| Gardyn, Jordon | Call with H. Powers (BlockFi) discussing open information request lists for 2022 tax return compliance and IRC Section 382 (net operating loss carryforward rules) study. | $0.00 | 0.7 | $0.00 |

33

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/14/2023 | | | | |
| Gardyn, Jordon | Review the adjustments made to the 2021 book financial statements after the filing of the original 2021 federal tax return. | $0.00 | 0.8 | $0.00 |
| Jurado, Edgar | Create e-file request using Deloitte EMG technology, in order to e-file to the IRS, to extend Blockfi Bitcoin Trust (1041) to deliver to BlockFi. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review tax year 2022 State extensions within Corptax to prepare to transmit to state. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review extensible markup language report and e-file packages for tax year 2022 State extensions. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Set up transmission emails in Corptax to monitor and track acceptance/rejection of state/Federal extensions from Corptax. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Review originally filed 2021 federal return to understand changes to taxable income to capture in amended returns. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Review 2022 tax return extension package shared by J. Gardyn, A. Polster, M. Wojtas (Deloitte) prior to sharing with H. Powers (BlockFi). | $0.00 | 1.3 | $0.00 |
| Schulhof, Ken | Debrief with J. Gardyn (Deloitte) on his discussion with H. Powers (BlockFi) on information request lists. | $0.00 | 0.4 | $0.00 |
| 04/16/2023 | | | | |
| Dizon, Sharon | Monitor e-filing status to pull acceptance in CCH (access electronic filing status system) regarding Blockfi Bitcoin Trust. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Clear e-file diagnostic issue on New York State extension in preparation of e-file. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update state return e-file packages for revised payment date. | $0.00 | 1.3 | $0.00 |

34

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/16/2023 | | | | |
| Polster, Andrew | Clear e-file diagnostic issue on New York City extension in preparation of e-file. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Requalify e-file packages for State returns after date changed in software. | $0.00 | 0.9 | $0.00 |
| 04/17/2023 | | | | |
| Fan, Andy | Draft poll answers for email sent out to the BlockFi engagement team of Deloitte. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Continue to draft poll answers for email sent out to the BlockFi engagement team of Deloitte. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Send poll answers for email sent out to the BlockFi engagement team of Deloitte. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with S. Lee, K. Schulhof (Deloitte) discussing financial support provided to start preparing 2022 federal and state tax returns and go through info requests and outstanding items still needed from client. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Call with K. Schulhof (Deloitte) to discuss transition onto the project to assist on day to day BlockFi project activities. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof (Deloitte) discussing financial support provided to start preparing 2022 federal and state tax returns and go through info requests and outstanding items still needed from client. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review Federal extensible markup language report and attachment before transmitting in Corptax. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Transmit State and Federal packages for tax year 2022 for e-filed extensions. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/17/2023 | | | | |
| Schulhof, Ken | Call with K. Schulhof, J. Gardyn, S. Lee, M. Wojtas (all Deloitte) to catch up on status and explain to team the adjustments from originally filed 2021 return for reasons to amend. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Lee (Deloitte) discussing financial support provided to start preparing 2022 federal and state tax returns and go through info requests and outstanding items still needed from client. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) on fluctuation in the BlockFi Balance Sheet and Income Statement between filed 2021 returns and updated financial statements. | $0.00 | 0.8 | $0.00 |
| 04/18/2023 | | | | |
| Gardyn, Jordon | Review adjustment recorded for tax returns on 2021 to assist with preparation of the 2022 federal tax return preparation. | $0.00 | 0.9 | $0.00 |
| Gibian, Craig | Prepare memorandum regarding calculation of taxable income. | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. 2021 taxable income summary. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. Wojtas, A. Polster, J Gardyn (Deloitte), H. Powers and S. Bailey (BlockFi) walking through information request lists shared and questions related to open items yet to be received for 2022 tax return preparation. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review 2022 support to identify the items on the balance sheet that potentially need to be adjusted for tax return purposes. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Analyze tax adjustments required on the 2021 returns and whether there is additional support to be requested. | $0.00 | 0.7 | $0.00 |

36

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/19/2023 | | | | |
| Fan, Andy | Summarize results of the poll answers for emails sent out to the BlockFi Deloitte Tax engagement team and sent results to J. Gardyn (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Draft poll answers for email sent out to the BlockFi Deloitte Tax engagement team confirming whether professionals have a relationship with any of the listed Trustees in the BlockFi bankruptcy proceedings. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Send poll answers for email sent out to the BlockFi Deloitte Tax engagement team confirming whether professionals have, or had, any type of digital asset deposit relationship with BlockFi. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Revise memorandum discussing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Gather extensible markup language files related to tax year 2022 e-filed extensions to convert to PDF to document State acceptance. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Print acceptance emails generated from Corptax to PDF to send to BlockFi side including H. Powers, R. Loban (BlockFi), J. Gardyn, M. DiPaolo, A. Tilley, M. Wojtas (Deloitte) as proof of submission. | $0.00 | 0.4 | $0.00 |
| 04/20/2023 | | | | |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte), H. Powers (BlockFi) and S. Bailey (BlockFi) walking through information request lists shared and questions related to open items yet to be received for 2022 tax return preparation. | $0.00 | 0.8 | $0.00 |
| Lee, Sarah | Review the 2021 amended return calculation schedule of BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, M. Wojtas (Deloitte) to discuss the 2021 amended return calculations. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**04/20/2023**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lee, Sarah | Discussion with K. Schulhof, J. Gardyn (Deloitte) status of 2022 extensions/2022 workpapers for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Compile acknowledgment package to draft email to H. Powers, R. Loban (BlockFi), J. Gardyn, M. DiPaolo, A. Tilley, M. Wojtas (Deloitte). | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Email H. Powers (BlockFi) documenting proof of e-file for state and federal extensions. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Review balance sheet and income statement provided by S. Bailey (BlockFi) for 2022 tax return. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte), H. Powers (BlockFi), S. Bailey (BlockFi) to discuss information request lists shared and questions related to open items yet to be received for 2022 tax return preparation. | $0.00 | 0.8 | $0.00 |

**04/21/2023**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review financials to revise summary memorandum of BlockFi Inc. 2021 taxable income calculation. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

04/24/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Prepare consolidated information request list for IRC section 382 (net operating loss carryforward rules) and 2022 tax return request lists with updated information received vs what is outstanding to share with B. Mathews, S. Bailey, R. Loban (BlockFi). | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) discussing changes to the 2021 BlockFi financial statements provided from the version used for the filed 2021 tax returns. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the 2022 tax return support received to sent question to B. Mathews, S. Bailey (BlockFi) regarding method of accounting being used in 2022 support received. | $0.00 | 1.1 | $0.00 |
| Lee, Sarah | Discussion with K. Schulhof, J. Gardyn, M. Wojtas (Deloitte) regarding request list for the 2022 tax returns and IRC section 382 (net operating loss carryforward rules) study items still open. | $0.00 | 0.4 | $0.00 |
| Lee, Sarah | Call with M. Wojtas (Deloitte) to review and walk through 2022 taxable income line item support provided by company received to date. | $0.00 | 1.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) discussing changes to the 2021 BlockFi financial statements provided from the version used for the filed 2021 tax returns. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Discussion with S. Lee, J. Gardyn, M. Wojtas (Deloitte) regarding request list for the 2022 tax returns and IRC section 382 (net operating loss carryforward rules) study items still open. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**04/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Review BlockFi financial statement support provided for 2022 to gain an understanding of the method of accounting utilized by BlockFi. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Compile revised information request to include additional detail for BlockFi 2022 compliance state and federal returns. | $0.00 | 0.5 | $0.00 |

**04/25/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), S. Lee, K. Schulhof, M. Wojtas (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review the fluctuation between accounts in the BlockFi financial statements provided for 2022 as compared to 2021. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Update the 2022 tax return and IRC section 382 (net operating loss carryforward rules) study information request list for details provided by B. Mathews, S. Bailey (BlockFi) and shared updated request list with A. Sexton (Kirkland and Ellis). | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Summarize adjustments to the 2021 return as a result of the updated financials provided. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials. | $0.00 | 0.4 | $0.00 |
| Lee, Sarah | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), J. Gardyn, K. Schulhof, M. Wojtas (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Provide instruction to M. Wojtas (Deloitte) regarding 2021 subsidiaries trail balances and Deloitte prepared tax summary to aid in the preparation of 2022 tax return workpapers. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/25/2023 | | | | |
| Schulhof, Ken | Review updated information request list for 2022 tax returns and IRC section 382 (net operating loss carryforward rules) study for the current status of outstanding information requested. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Review the fluctuations of the balance sheet accounts between 2021 and 2022. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), J. Gardyn, S. Lee, M. Wojtas (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review the investment roll forward support for the activity of the investments held by BlockFi from 2020 to 2021. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), J. Gardyn, S. Lee, K. Schulhof (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| 04/26/2023 | | | | |
| Gardyn, Jordon | Review comparison of 2022 and 2021 financial statements to update the information request list and share additional questions/open items with S. Bailey, B. Mathews (BlockFi). | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2022 for BlockFi. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials as compared to 2021 financials and tax reporting. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Compile BlockFi Inc. and subsidiaries 2022 trail balances to aid in the preparation of 2022 tax return workpapers. | $0.00 | 2.3 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**04/26/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Review fluctuations, document questions to be sent to S. Bailey, B. Mathews (BlockFi) on the 2022 financials with J. Gardyn (Deloitte). | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn, C. Gibian, A. Turenshine, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $0.00 | 0.5 | $0.00 |

**04/27/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss breaking down the financial statements provided to see the potential tax adjustments for the 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review support provided by B. Mathews (BlockFi) to understand what investments remain at the end of the year 2022 to assess what needs to come out of the fair value mark for tax purposes. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Review workpapers on a mark-to-market approach for 2022 to try and prove out a deferred roll forward as a result of the change in accounting method for tax purposes to mark-to-market. | $0.00 | 1.3 | $0.00 |
| Meng, Zhaoyu | Prepare a comparative summary of the 2021 and 2022 balance sheet and income statement to measure the change over different reporting periods. | $0.00 | 2.5 | $0.00 |
| Schulhof, Ken | Review profit & loss for potential investments on the 2022 financials to assess tax treatment for 2022. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Review schedule of the investment roll forward for the ownership stakes for investment held by BlockFi, and various other strategic investments provided. | $0.00 | 0.5 | $0.00 |

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/27/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss breaking down the financial statements provided to see the potential tax adjustments for the 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review amended return summary provided by J. Gardyn (Deloitte) to understand the various changes to the profit and loss. | $0.00 | 1.1 | $0.00 |
| 04/28/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss next steps for 2021 amended return and discussed finalizing workpaper and have team update returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review the 2022 financial support for the stock compensation adjustment provided by B. Mathews (BlockFi). | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding updated information request list and what items remain outstanding for IRC section 382 (net operating loss carryforward rules) work and 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Discussion with K. Schulhof, D. Krozek (Deloitte) on BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Create book-to-tax comparison from 2021 filed return vs proposed amended return adjustments based on summary financial statements updated for 2021 received from BlockFi. | $0.00 | 1.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss next steps for 2021 amended return and discussed finalizing workpaper and have team update returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn, D. Krozek (Deloitte) on BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**04/28/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding updated information request list and what items remain outstanding for IRC section 382 (net operating loss carryforward rules) work and 2022 tax returns. | $0.00 | 0.5 | $0.00 |

**05/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Discussion with J. Gardyn, C. Gibian, D. Krozek, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review the 2022 supporting schedules provided on the details behind the balance sheet account line items to identify questions. | $0.00 | 1.6 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, K. Schulhof (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Discussion with J. Forrest, C. Gibian, D. Krozek, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Discussion with J. Forrest, J. Gardyn, D. Krozek, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/01/2023 | | | | |
| Lang, Mary Jo | Review 2022 BlockFi Inc. financials for purposes of BlockFi Inc. 2022 taxable income computation. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |
| Massey, Rob | Discussion with J. Forrest, J. Gardyn, C. Gibian, D. Krozek, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with C. Gibian, MJ. Lang, M. Wojtas, J. Gardyn (Deloitte) discussing follow up questions on BlockFi 2022 balance sheet and income statement provided and plan to calculate taxable income for the year 2022. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Forrest, J. Gardyn, C. Gibian, D. Krozek, R. Massey, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review list of questions from J. Gardyn (Deloitte) going through support provided that were summarized in the BlockFi 2022 tax return workpapers. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Call with C. Gibian, MJ. Lang, J. Gardyn (Deloitte) regarding questions on the 2022 balance sheet account classifications in advance of call with A. Sexton (Kirkland and Ellis), R. Loban (BlockFi). | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**05/02/2023**

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) (partial) regarding engagement team members and identify potential staff to onboard onto the engagement team. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Summarize the responses provided by S. Bailey (BlockFi) regarding questions on BlockFi 2022 financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Compare the generally accepted accounting principals financial statements to the management fair value financial statements for the differences in the mark-to-market calculation prepared for purposes of the BlockFi 2021 amended tax returns. | $0.00 | 1.3 | $0.00 |
| Kothari, Mahek | Setup archive folder for BlockFi. | $0.00 | 0.1 | $0.00 |
| Meng, Zhaoyu | Prepare a reconciliation between the consolidated trail balance and the financial statement to aid in the preparation of BlockFi 2022 tax return workpapers. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Consider the potential taxable income impacts for the BlockFi responses to the questions asked regarding the changes in the accounts on the 2022 balance sheet vs 2021 balance sheet presentation. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding engagement team members and identify potential staff to onboard onto the engagement team. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Evaluate the changes required to the amended return to provide direction on how to calculate the M-1s from book to taxable income. | $0.00 | 0.8 | $0.00 |

**05/03/2023**

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Share the BlockFi 2021 tax return supporting schedules with M. Wojtas and S. Lee (Deloitte) to further identify areas to focus on for changes for amended filing. | $0.00 | 0.8 | $0.00 |

46

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/03/2023 | | | | |
| Wojtas, Mike | Review 2022 trial balances provided by client to financials. | $0.00 | 1.2 | $0.00 |
| Wojtas, Mike | Review coding of trial balances to Corptax accounts for import and set-up of 2022 tax return. | $0.00 | 0.8 | $0.00 |
| 05/04/2023 | | | | |
| Gardyn, Jordon | Summarize responses to questions provided by S. Bailey (BlockFi) and incorporate them as notes into the Deloitte Tax prepared 2022 summary tax return workbook. | $0.00 | 1.7 | $0.00 |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) BlockFi responses on 2022 income statement and balance sheet to understand whether additional changes are required to the 2021 filed tax returns based on updated understanding of the 2022 income statement. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Review 2021 tax return for potential further adjustments required on amended returns for updating fair value amounts. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Review updated 2022 tax return workpapers with S. Bailey (BlockFi) responses incorporated to provide comments to J. Gardyn (Deloitte) on further updates to be made to the 2022 tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn (Deloitte) BlockFi responses on 2022 income statement and balance sheet to understand whether additional changes are required to the 2021 filed tax returns based on updated understanding of the 2022 income statement. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Review 2022 trial balance accounts for mapping of line items into the 2022 BlockFi Inc and Subs income statement and balance sheet. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/04/2023

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Review coding of trial balances to Corptax accounts for import and set-up of 2022 tax return. | $0.00 | 0.9 | $0.00 |

05/05/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Email A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) regarding information request list for expected engagement timeline for BlockFi 2022 tax return preparation and IRC section 382 (net operating loss carryforward limitation rules) study analysis. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update the 2022 Deloitte Tax workpaper to share with C. Gibian, MJ. Lang, and K. Schulhof (Deloitte) regarding responses received from S. Bailey (BlockFi) and support received for the custodian asset balance support received. | $0.00 | 2.1 | $0.00 |
| Gardyn, Jordon | Discussion with K. Schulhof, D. Krozek (Deloitte Tax) regarding BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte) reconciling differences from the separate legal entity trial balances consolidation prepared by Deloitte compared to BlockFi's consolidated financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with S. Lee, K. Schulhof, M. Wojtas (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Krozek, Derek | Discussion with J. Forrest, J. Gardyn, C. Gibian, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/05/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, M. Wojtas (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Reconcile BlockFi separate entity trial balances with updated financials to aid in the preparation of 2022 tax return workpapers. | $0.00 | 3.8 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn, D. Krozek (Deloitte Tax) regarding BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Review the summary financial statements included in the BlockFi 2022 tax return workpapers with tie-out to support and BlockFi responses incorporated within the 2022 tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Lee, M. Wojtas (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, S. Lee, K. Schulhof (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte) reconciling differences from the separate legal entity trial balances consolidation prepared by Deloitte compared to BlockFi's consolidated financials. | $0.00 | 0.8 | $0.00 |

49

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**05/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with C. Gibian, R. Massey, K. Schulhof (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, R. Massey, K. Schulhof (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review updated 2022 BlockFi Inc. financial information to prepare comments and questions. | $0.00 | 0.8 | $0.00 |
| Massey, Rob | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, R. Massey (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |

**05/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, K. Schulhof, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Send email to R. Loban (BlockFi) with questions on the breakout of the 2022 balance sheet accounts included in the financial statements prepared by BlockFi. | $0.00 | 0.7 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/09/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review the investment roll-forward prepared by S. Bailey (BlockFi) and sent questions back to S. Bailey (BlockFi) on reconciling amounts to the 2022 financial statements. | $0.00 | 1.6 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review updated BlockFi Inc. 2022 financials. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review the investment roll-forward support provided by S. Bailey (BlockFi) to share questions with J. Gardyn (Deloitte) to further send to S. Bailey and R. Loban (both BlockFi) regarding the accounting method utilized for the investment rollforward. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Prepare workpaper for 2022 tax return. | $0.00 | 0.9 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/09/2023 | | | | |
| Wojtas, Mike | Call with J. Gardyn, C. Gibian, MJ. Lang, K. Schulhof (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Compile request items received from client for 2022 tax return. | $0.00 | 0.6 | $0.00 |
| 05/10/2023 | | | | |
| Gardyn, Jordon | Summarize responses from S. Bailey (BlockFi) on questions sent via email on the 2022 financial statements. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials in preparing tax analysis. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Reconcile separate entity trial balances with BlockFi financials to eliminate intercompany accounts. | $0.00 | 3.5 | $0.00 |
| Meng, Zhaoyu | Update trial balance account coding and descriptions for tax software data importing. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Meeting with M. Wojtas (Deloitte) for tax return 2022 workpaper regarding reconciliation of separate entity trial balances to BlockFi financials and tax software coding. | $0.00 | 1.2 | $0.00 |
| Meng, Zhaoyu | Meeting with M. Wojtas (Deloitte) regarding BlockFi tax return 2022 workpaper. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Meeting with Z. Meng (Deloitte) regarding BlockFi tax return 2022 workpaper. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Meeting with Z. Meng (Deloitte) for tax return 2022 workpaper regarding reconciliation of separate entity trial balances to BlockFi financials and tax software coding. | $0.00 | 1.2 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**05/11/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding open requests and questions currently with R. Loban and S. Bailey (BlockFi) on the BlockFi 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Reconcile separate entity trial balances with updated financials to aid in the preparation of 2022 tax return workpapers. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Meeting with M. Wojtas (Deloitte) regarding tax return 2022 workpaper, reconciling BlockFi separate entity trial balances to financials and tax software coding with updated financials. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding open requests and questions currently with R. Loban and S. Bailey (BlockFi) on the BlockFi 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Meeting with Z. Meng (Deloitte) regarding tax return 2022 workpaper, reconciling BlockFi separate entity trial balances to financials and tax software coding with updated financials. | $0.00 | 0.5 | $0.00 |

**05/12/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review support received from S. Bailey and B. Matthews (BlockFi) related to the legal agreements associated with the FTX company line of credit provided to BlockFi. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Email S. Bailey (BlockFi) regarding 2022 Bitwise investor form K-1 received and request the 2021 investor form K-1 for reporting on the amended BlockFi2021 returns. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Prepare summary outline of BlockFi Inc. 2022 tax year and taxable loss. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/12/2023 | | | | |
| Meng, Zhaoyu | Prepare the consolidated balance sheet of 2022 BlockFi tax return workpapers. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Prepare the proforma book to tax reconciliation of 2022 BlockFi tax return workpapers. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Discussion with D. Krozek (Deloitte Tax), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) regarding BlockFi case status update and related tax considerations. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review 2022 BlockFi investor form K-1 received for Bitwise to inquire from the company as to the status of the 2021 investor form K-1 for their investment in Bitwise. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Review 2022 tax return workpaper, for book items, after updates made to trial balance information. | $0.00 | 3.0 | $0.00 |
| 05/15/2023 | | | | |
| DiPaolo, Michele | Call with J. Gardyn (Deloitte) regarding status of BlockFi 2022 tax compliance and areas where we need to continue to focus on to move projects forward. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. DiPaolo (Deloitte) regarding status of BlockFi 2022 tax compliance and areas where we need to continue to focus on to move projects forward. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Reconcile investment roll forward support to the financial statement line items to send open questions to S. Bailey (BlockFi) on information shared. | $0.00 | 2.1 | $0.00 |
| Gardyn, Jordon | Update tax workpaper comparison for new financial support received. | $0.00 | 1.4 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials and summary of BlockFi Inc. 2022 taxable income. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/15/2023 | | | | |
| Lee, Sarah | Summarize financial information in workpaper for 2022 tax return to calculate the book-to-tax adjustment for fair value reporting. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Review investment roll-forward shared by S. Bailey (BlockFi) to further send questions/comments to J. Gardyn (Deloitte) on the investment schedule. | $0.00 | 0.6 | $0.00 |
| Wilson, Clinton | Prepare federal return workpaper for US return of partnership income and New Jersey state return of partnership income. | $0.00 | 0.6 | $0.00 |
| 05/16/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, K. Schulhof (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Discuss with C. Gibian, MJ. Lang, K. Schulhof (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/16/2023 | | | | |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financial information to update summary of BlockFi Inc. 2022 taxable income. | $0.00 | 1.4 | $0.00 |
| Meng, Zhaoyu | Add supporting workpapers for tax software coding and eliminations for the preparation of 2022 federal tax return workpapers. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Prepare schedule M-3 net income or loss reconciliation workpaper for 2022 BlockFi tax return. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang, (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |
| Wilson, Clinton | Email M. Wojtas (Deloitte) regarding BlockFi NB workpaper for US return of partnership income. | $0.00 | 0.3 | $0.00 |
| Wilson, Clinton | Prepare federal return workpaper for US return of partnership income and New Jersey state return of partnership income. | $0.00 | 2.1 | $0.00 |

56

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**05/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Summarize financial information in workpaper for 2022 tax return to calculate the book-to-tax adjustment for fair value reporting. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Review the 2022 income statement and balance sheet of BlockFi to understand what items need to change for taxable income reporting purposes as part of the mark-to-market reporting adjustment. | $0.00 | 0.4 | $0.00 |

**05/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discuss with M. Wojtas (Deloitte) regarding preparing the 2022 tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update the BlockFi NB LLC 2022 federal tax return workpapers with comments and sent back to C. Wilson (Deloitte) to start preparing the 2022 tax returns. | $0.00 | 1.4 | $0.00 |
| Schulhof, Ken | Exchange messages with J. Gardyn (Deloitte) regarding the preparation of the BlockFi NB LLC 2022 federal and New Jersey tax returns. | $0.00 | 0.3 | $0.00 |
| Wilson, Clinton | Prepare federal return for US return of partnership income (1065) for BlockFi NB federal. | $0.00 | 2.3 | $0.00 |
| Wojtas, Mike | Discuss with J. Gardyn (Deloitte) regarding preparing the 2022 tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update 2022 federal tax return workpaper for book to tax adjustments. | $0.00 | 3.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/19/2023 | | | | |
| Forrest, Jonathan | Call with J. Gardyn, C. Gibian, R. Massey, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare template for calculating the M-1 adjustment related to mark-to-market for the 2022 tax return to share with K. Schulhof (Deloitte). | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) discussing presentation of workbook prepared to calculate M-1 adjustment for mark-to-market and tax-basis balance sheet for year-end 2022. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Call with J. Forrest, C. Gibian, R. Massey, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Discussion with M. Wojtas (Deloitte) as part of tax return 2022 workpaper walkthrough regarding book to tax differences, open items, and approach for consolidated trial balance eliminations to financials. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Forrest, J. Gardyn, R. Massey, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/19/2023 | | | | |
| Massey, Rob | Call with J. Forrest, J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) workpaper for disregarded foreign entities. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Reconcile profit and loss trial balance account eliminations for BlockFi 2022 tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Discussion with M. Wojtas (Deloitte) of BlockFi tax return 2022 updates to consolidated eliminations. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) discussing presentation of workbook prepared to calculate M-1 adjustment for mark-to-market and tax-basis balance sheet for year-end 2022. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Forrest, J. Gardyn, C. Gibian, R. Massey (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review template prepared by J. Gardyn (Deloitte) to further comment on updating disclosure of amounts on the 2022 BlockFi balance sheet within the tax return workpapers. | $0.00 | 0.6 | $0.00 |
| Wilson, Clinton | Prepare federal return for US return of partnership income (1065) for BlockFi NB federal. | $0.00 | 0.7 | $0.00 |
| Wilson, Clinton | Prepare federal return for state return of partnership income (1065) for BlockFi NB New Jersey state. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/19/2023 | | | | |
| Wojtas, Mike | Discussion with J. Gardyn (Deloitte) as part of tax return 2022 workpaper walkthrough regarding book to tax differences, open items, and approach for consolidated trial balance eliminations to financials. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Discussion with Z. Meng (Deloitte) of BlockFi tax return 2022 updates to consolidated eliminations. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Update 2022 federal tax return workpaper for book to tax adjustments provided by client. | $0.00 | 3.8 | $0.00 |
| 05/22/2023 | | | | |
| Gardyn, Jordon | Adjust the BlockFi provided financial statement balance sheet liabilities for 2022 tax return purposes, provided by R. Loban (BlockFi) and includes liabilities based on values as of 11/28/2023 (Chapter 11 date). | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Review Bitwise K-1 received to assess tax reporting for the investment vs as presented on financial statements. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review 2021 tax return for potential further adjustments required on amended returns besides for updating fair value amounts. | $0.00 | 0.7 | $0.00 |
| Wilson, Clinton | Meeting with M. Wojtas (Deloitte) about issues with Line 1 of schedule K-1 of federal return of partnership income (1065). | $0.00 | 0.4 | $0.00 |
| Wilson, Clinton | Prepare federal and state return for US return of partnership income for BlockFi NB federal and New Jersey form 1065. | $0.00 | 1.9 | $0.00 |
| 05/23/2023 | | | | |
| Forrest, Jonathan | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/23/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, M. Wojtas (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with J. Forrest, C. Gibian, K. Schulhof (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Forrest, J. Gardyn, K. Schulhof (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, M. Wojtas (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Revise memorandum discussing BlockFi Inc. 2022 taxable income. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, M. Wojtas (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review book-to-tax adjustments for depreciation to reconcile cost basis increase and changes in accumulated depreciation. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Forrest, J. Gardyn, C. Gibian (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |
| Wilson, Clinton | Review form 1065 for federal return for US return of partnership income for BlockFi NB LLC . | $0.00 | 0.8 | $0.00 |
| Wilson, Clinton | Review forms for New Jersey state partnership return for BlockFi NB LLC | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/23/2023 | | | | |
| Wojtas, Mike | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Update BlockFi 2022 tax return workpaper to incorporate updated adjustment information received from client. | $0.00 | 2.7 | $0.00 |
| 05/24/2023 | | | | |
| Gardyn, Jordon | Review consolidated trial balance put together for BlockFi 2022 tax returns by M. Wojtas and Z. Meng (Deloitte). | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Review materials related to BlockFi Inc.'s 2022 taxable income calculation. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Continue to update BlockFi 2022 tax return workpaper to incorporate updated adjustment information received from client. | $0.00 | 2.8 | $0.00 |
| 05/25/2023 | | | | |
| Gardyn, Jordon | Review questions prepared by M. Wojtas (Deloitte) on the 2022 stock options expense and BlockFi Cayman LLC trial balance to be sent to B. Matthews and S. Bailey (BlockFi). | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Update summary memorandum of BlockFi Inc. 2022 taxable income calculation. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Review the IRC Section 382 (net operating loss carryforward limitation rules) study draft deliverable prior to V. Valezco and J. Richter (Deloitte) sharing with R. Loban and S. Bailey (BlockFi). | $0.00 | 0.4 | $0.00 |
| 05/30/2023 | | | | |
| Gardyn, Jordon | Review the consolidated trial balance, rolling up by legal entity, prepared by M. Wojtas and Z. Meng (Deloitte) based on the BlockFi separate company trial balances provided. | $0.00 | 1.6 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/30/2023 | | | | |
| Gardyn, Jordon | Draft email to D. Lyness (Deloitte) regarding review of technology spending per the 2022 trial balances to assist with calculating an IRC section 174 (amortization of research and experimental expenditures) addback for taxable income purposes. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Summarize the partnership investments K-1s received for 2022 while comparing the K-1 amounts to the book income reported on the BlockFi financials. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the calculation of depreciation expense on the trial balance to compare the same to changes in the accumulated depreciation included as a contra-asset account. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Review the book-to-tax difference associated with the gifts and donations trial balance account. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Put together a list of questions based on review of the draft 2022 tax return workpapers to share with B. Mathews, R. Loban, S. Bailey, H. Powers (BlockFi) for their responses. | $0.00 | 1.6 | $0.00 |
| Gardyn, Jordon | Review technology spending per the 2022 trial balances. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Update tax software coding and classification of certain assets on schedule L, balance sheets per books, for the preparation of tax return workpaper. | $0.00 | 3.2 | $0.00 |
| Schulhof, Ken | Review 2022 income statement and balance sheet included in the 2022 tax return workpapers prepared by M. Wojtas and Z. Meng (Deloitte) and shared by J. Gardyn (Deloitte). | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/30/2023 | | | | |
| Schulhof, Ken | Review the IRC Section 382 (net operating loss carryforward rules) study deliverable to evaluate availability of the net operating loss balances for potential future taxable income liability. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update BlockFi 2022 tax return workpaper for changes to mapping. | $0.00 | 2.0 | $0.00 |
| 05/31/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding various workstreams and any additional items required to be evaluated for tax year 2022 for BlockFi taxable income. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Prepare a summary tab of the book-to-tax adjustment related to BlockFi Inc and subsidiaries for tax year 2022. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Update classifications of certain trail balance accounts for schedule L, balance sheets per books, to align with the presentation on BlockFi consolidated financial statements. | $0.00 | 3.3 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding various workstreams and any additional items required to be evaluated for tax year 2022 for BlockFi taxable income. | $0.00 | 1.2 | $0.00 |
| Wilson, Clinton | Make changes to federal and New Jersey return organizers per J. Gardyn (Deloitte) comments regarding schedules K-2 and K-3 of federal US Return of Partnership Income (form 1065). | $0.00 | 2.8 | $0.00 |
| 06/01/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding open questions with BlockFi team for calculation of the 2022 taxable income. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/01/2023 | | | | |
| Gardyn, Jordon | Update the BlockFi federal consolidated tax return workpapers for 2022 for the responses to the questions from S. Bailey (BlockFi). | $0.00 | 1.3 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. based on BlockFi Inc.'s 2022 financial statements. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Revise memorandums addressing 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Lang, Mary Jo | Revise memorandums addressing 2021 taxable income calculation for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding open questions with BlockFi team for calculation of the 2022 taxable income. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review responses provided by S. Bailey (BlockFi) for the questions sent by J. Gardyn (Deloitte) related to 2022 federal taxable income calculation. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review 2021 filed tax return to understand the filing positions for the international entity located in Singapore, United Kingdom and Bermuda. | $0.00 | 1.3 | $0.00 |
| Wilson, Clinton | Call with tax preparation software company for populating schedules K-2 (partners' distributive share items), K-3 (partner's share of income, deductions, credits) of the Federal form 1065 (U.S. return of partnership income). | $0.00 | 0.6 | $0.00 |
| Wilson, Clinton | Work on Federal return form 1065 (U.S. return of partnership income). | $0.00 | 0.8 | $0.00 |
| Wilson, Clinton | Review New Jersey form 1065 (U.S. return of partnership income). | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/02/2023 | | | | |
| Gardyn, Jordon | Review 2022 federal taxable income workpapers for the summarized financial results for reporting on the BlockFi consolidated federal tax return coming from the trial balance prepared by BlockFi. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with D. Krozek, and K. Schulhof (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Update memorandums discussing 2021 and 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Review 2021 tax filed return to understand the filing positions for the international entity located in Singapore, United Kingdom and Bermuda. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with D. Krozek, and J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Update BlockFi 2022 tax return workpaper for changes to mapping to income statement, balance sheet, and schedule M-3 (forms for net income/loss reconciliation for corporations) accounts in compliance software. | $0.00 | 1.0 | $0.00 |
| 06/05/2023 | | | | |
| Lang, Mary Jo | Revise BlockFi Inc. taxable income calculation summary for 2020. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. taxable income calculation summary for 2021. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. taxable income calculation summary for 2022. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**06/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Send email to M. DiPaolo (Deloitte) regarding payment of New York City balance due from notice. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with New York city department of revenue regarding notice BlockFi received to confirm with the state that the balance was paid and no further action is required. | $0.00 | 0.7 | $0.00 |

**06/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discuss with D. Lyness, M. Wojtas, (Deloitte), R. Loban, H. Powers (BlockFi) approach for calculating book-to-tax difference with research and experimentation costs under IRC section 174 (amortization of research and experimental expenditures). | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review the 2022 federal taxable income differences from the financial statements prepared by BlockFi. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the workpapers for the schedule M-3 (forms for net income/loss reconciliation for corporations) included in the BlockFi 2022 federal tax return. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Call with M. Lang, and K. Schulhof (Deloitte) discussing the status of the mark-to-market adjustment for reporting on the 2022 tax returns. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review federal tax return workpapers to reconcile presentation of financial statements to how amounts are presenting in BlockFi federal tax return form 1120 (U.S. corporation income tax return). | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Consolidate the 2022 federal tax return workpapers to reduce the complexity and assist the reader in better understanding how items are flowing and reporting on the 2022 tax return. | $0.00 | 1.6 | $0.00 |

67

## BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/06/2023 | | | | |
| Lang, Mary Jo | Revise 2020-2022 taxable income summary memorandum for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn and K. Schulhof (Deloitte) discussing the status of the mark-to-market adjustment for reporting on the 2022 tax returns. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Update tax software coding to aid in the preparation of 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated book to tax reconciliation for 2022 tax return workpaper. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated schedule L (balance sheets per books) for 2022 tax return workpaper. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Research Minnesota notice regarding tax year 2022 for amount due. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Email J. Gardyn (Deloitte) regarding Minnesota notice regarding tax year 2022 for amount due. | $0.00 | 0.1 | $0.00 |
| Schulhof, Ken | Call with M. Lang, and J. Gardyn (Deloitte) discussing the status of the mark-to-market adjustment for reporting on the 2022 tax returns. | $0.00 | 0.4 | $0.00 |
| 06/07/2023 | | | | |
| Gardyn, Jordon | Review balance sheet classification of amounts presented in the 2022 tax return workpapers for BlockFi Inc. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated book income to tax income adjustment for 2022 tax return workpaper. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated schedule M-3 (net income/loss reconciliation for corporations) workpaper for 2022 tax return. | $0.00 | 2.0 | $0.00 |
| Schulhof, Ken | Review reconciliation of the schedule M-1 adjustments for book and taxable income on the, 2022 federal tax return prepared by J. Gardyn and M. Wojtas (Deloitte). | $0.00 | 0.6 | $0.00 |

68

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**06/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Update 2022 tax return workpaper for calculation of mark-to-market adjustment to be reported on the tax return. | $0.00 | 0.9 | $0.00 |
| Meng, Zhaoyu | Prepare information return form 8858 (U.S. persons with respect to foreign disregarded entities and branches) for BlockFi International and BlockFi Cayman. | $0.00 | 1.0 | $0.00 |

**06/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Update book-to-tax adjustment associated with the mark-to-market adjustment to be reported on the 2022 tax returns for BlockFi. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income summary for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |

**06/12/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Reconcile the difference in depreciation expense and changes in accumulated depreciation in 2022 tax return workpapers based on responses to questions received from S. Bailey (BlockFi). | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Break the 2021 financial statement in further detail to identify accounts for which mark-to-market accounting is applicable for the book-to-tax difference. | $0.00 | 0.6 | $0.00 |

69

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/12/2023 | | | | |
| Gardyn, Jordon | Break the 2022 financial statement in further detail to identify accounts for which mark-to-market accounting is applicable for the book-to-tax difference. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax return workpapers to share with K. Schulhof (Deloitte) for review. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Consolidate notes maintained in separate tax workpapers documented as support into the 2022 BlockFi Inc and subsidiaries 2022 federal tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Reconcile taxable income reported on investment K-1s for investments held by BlockFi versus the book income reported (within the BlockFi financial statements) to be added back for tax purposes on the 2022 federal tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Prepare limitation on business interest expense under section 163(j) for 2022 tax return workpaper. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Prepare 2022 consolidated tax return workpaper. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Review 2022 tax return workpapers for the adjustments calculated for book-to-tax differences. | $0.00 | 0.9 | $0.00 |
| Wojtas, Mike | Review 2022 tax return workpapers for updates made by M. Zhaoyu (Deloitte) for coding and adjustments. | $0.00 | 1.5 | $0.00 |
| 06/13/2023 | | | | |
| DiPaolo, Michele | Gather BlockFi tax year 2022 apportionment information to review file for completion and incorporate process into Deloitte compliance workpapers. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas, and C. Ngo (Deloitte) to discuss 2022 tax return workpapers. | $0.00 | 0.6 | $0.00 |

70

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/13/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, M. Lang, and M. Wojtas (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 taxable income workpapers. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, and M. Wojtas (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, M. Lang, and M. Wojtas (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with C. Ngo and J. Gardyn (Deloitte) to discuss 2022 tax return workpapers. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, K. Schulhof, and M. Lang (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| 06/14/2023 | | | | |
| Gardyn, Jordon | Review updated tax return mapping of accounts in the 2022 tax return workpapers for import into tax return software (CorpTax). | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, and C. Ngo (Deloitte) discussing approach of inputting 2022 tax return information into tax compliance software. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Input account coding into tax compliance software (CorpTax) for the preparation of 2022 tax return. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Review the mark-to-market adjustment for 2022 taxable income and components included in the calculation. | $0.00 | 1.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/14/2023 | | | | |
| Wojtas, Mike | Review coding of income statement, balance sheet, and M-3 (forms for net income/loss) reconciliation for corporations) accounts in compliance software for BlockFi Inc and subsidiaries in 2022 tax return. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Call with C. Ngo and Z. Meng (Deloitte) discussing approach of inputting 2022 tax return information into tax compliance software. | $0.00 | 1.0 | $0.00 |
| 06/16/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss timing for the 2022 tax return workpapers for BlockFi. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss timing for the 2022 tax return workpapers for BlockFi. | $0.00 | 0.8 | $0.00 |
| 06/19/2023 | | | | |
| DiPaolo, Michele | Incorporate state apportionment information provided by BlockFi into our tax year 2022 state apportionment summary workpaper. | $0.00 | 1.5 | $0.00 |
| DiPaolo, Michele | Call with A. Tilley, A. Polster and J. Gardyn (Deloitte) to discuss timeline for preparing and delivery of 2022 state taxable income and the 2022 state and local tax returns. | $0.00 | 0.4 | $0.00 |

72

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/19/2023 | | | | |
| Gardyn, Jordon | Prepare a summary of the 2022 income statement and balance sheet to be included in 2022 tax return workpapers for the BlockFi UK Ltd. and BlockFi Asia PTE controlled foreign subsidiaries. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) in office to walk-through the 2022 mark-to-market calculation. | $0.00 | 1.4 | $0.00 |
| Gardyn, Jordon | Review updated BlockFi NB, LLC short period federal partnership return for 2022. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with A. Tilley, M. DiPaolo, and A. Polster (Deloitte) to discuss timeline for preparing and delivery of 2022 state taxable income, state and local tax returns. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Review workpapers supporting the calculation of BlockFi's 2022 taxable income. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Review 2022 BlockFi Inc. tax workpapers. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Continue to review 2021 BlockFi Inc. tax workpapers. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with A. Tilley, M. DiPaolo, J. Gardyn (Deloitte) to discuss timeline for preparing and delivery of 2022 state taxable income, state and local tax returns. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) in office to walk-through the 2022 mark-to-market calculation. | $0.00 | 1.4 | $0.00 |
| 06/20/2023 | | | | |
| Boynes, Bridget | Update the 2022 tax return form 1065 (U.S. return of partnership income) regarding the allocations of amount in schedule K-2 (partners' distributive share items). | $0.00 | 1.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/20/2023 | | | | |
| Boynes, Bridget | Update the 2022 tax return form 1065 (U.S. return of partnership income) regarding allocations of amount in schedule K-3 (partner's share of income, deductions, credits) to allocate the amount of partnership income. | $0.00 | 1.6 | $0.00 |
| Boynes, Bridget | Continue to update the 2022 tax return form 1065 (U.S. return of partnership income) regarding allocations of amount in schedule K-3 (partner's share of income, deductions, credits) report to allocate amount of partnership income. | $0.00 | 1.6 | $0.00 |
| Gardyn, Jordon | Discuss with B. Boynes (Deloitte) the questions on making updates to BlockFi NB partnership return for 2022. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the 2022 tax return workpapers for the changes to the book-to-tax adjustment for mark-to-market accounting. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update the reconciliation of changes in assets and liabilities subject to mark-to-market accounting for 2022 tax return purposes to the other operating income loss amounts reported on the 2022 income statement. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, and M. Lang (Deloitte) to discuss approach for calculating mark-to-market using the 2022 income statement versus balance sheet. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with M. Lang and J. Gardyn (Deloitte) to discuss approach for calculating mark-to-market using the 2022 income statement versus balance sheet. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. 2022 taxable income calculation summary. | $0.00 | 1.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/20/2023 | | | | |
| Lang, Mary Jo | Call with C. Gibian and J. Gardyn (Deloitte) to discuss approach for calculating mark-to-market using the 2022 income statement versus balance sheet. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review updated reconciliation of changes in the 2022 BlockFi balance sheet accounts impacting the adjustment for tax reporting of mark-to-market accounting. | $0.00 | 0.7 | $0.00 |
| 06/21/2023 | | | | |
| Gardyn, Jordon | Review support provided for purposes of calculating the capitalization of research and experimentation costs under IRC section 174 (amortization of research and experimental expenditures). | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Input federal balance sheet data into franchise tax workpaper for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review balance sheet for BlockFi Inc. provided by federal team for franchise tax implications. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review federal workpaper for BlockFi Inc and subsidiaries for federal taxable Income modifications. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper for state specific entries for BlockFi Inc and subsidiaries. | $0.00 | 0.9 | $0.00 |
| 06/22/2023 | | | | |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) to discuss updated mark-to-market reasonableness check for 2022 BlockFi Income tax return. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Update tax return workpapers based on comments provided by K. Schulhof (Deloitte) related to the 2022 BlockFi book-to-tax adjustment for stock compensation expense. | $0.00 | 1.2 | $0.00 |

BlockFi, Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/22/2023 | | | | |
| Polster, Andrew | Populate workpaper which is common for all the states for state bonus depreciation and state tax addback modifications for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Populate workpaper which is common for all the states for state bonus depreciation and state tax addback modifications for BlockFi Inc. and subsidiaries. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review apportionment of workpaper for BlockFi Inc. and subsidiaries. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review apportionment of workpaper for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) to discuss updated mark-to-market reasonableness check for 2022 BlockFi Income tax return. | $0.00 | 1.0 | $0.00 |
| 06/26/2023 | | | | |
| Boynes, Bridget | Update tax return Form 1065 (U.S. return of partnership income) based on the updated presentation of the 2022 partnership return work paper. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Review BlockFi NB LLC federal tax return updated by B. Boynes (Deloitte) to sent comments back to her. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update the 2022 tax return workpapers for presentation of the capital gains associated with the sale of partnership interests during the year. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Calculate gain/loss for tax purposes on the sale of the Bitwise partnership interest during 2022. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Calculate the capital loss limitation as a result of a net capital loss being calculated on the federal return (capital losses for corporate tax payers are limited to capital gains). | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/26/2023 | | | | |
| Meng, Zhaoyu | Call with M. Wojtas (Deloitte) discussing uploading coded 2022 tax return information into tax compliance software (CorpTax) for BlockFi Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Review 2022 federal BlockFi Inc and subsidiaries tax return workpapers sent by J. Gardyn (Deloitte) to send comments for mark-to-market adjustment updates. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Call with Z. Meng (Deloitte) discussing uploading coded 2022 tax return information into tax compliance software (CorpTax) for BlockFi Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |
| 06/27/2023 | | | | |
| Dao, Ly | Call with M. Wojtas, Z. Meng (Deloitte) to discuss tax compliance software import process of trial balance for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang and J. Gardyn (Deloitte) to walk through the adjustments included in the 2022 tax return workpapers for mark-to-market to arrive at federal taxable income for 2022. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review fixed asset support included in the financials to understand calculation of state depreciation book-to-tax adjustment. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas, and C. Ngo (Deloitte) to discuss start of compiling 2021 amended tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Calculate the 2022 capital loss for the sale of investments during the year which are not being marked-to-market for tax purposes. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

06/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Call with M. Lang and J. Gardyn (Deloitte) to walk through the adjustments included in the 2022 tax return workpapers for mark-to-market to arrive at federal taxable income for 2022. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Call with C. Gibian, and J. Gardyn (Deloitte) to walk through the adjustments included in the 2022 tax return workpapers for mark-to-market to arrive at federal taxable income for 2022. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Draft disclosure statement for BlockFi Inc. 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review 2022 workpapers for BlockFi Inc. tax return calculation. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, L. Dao, (Deloitte) discussing tax compliance software import process of trial balance for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Add additional state return obligations to tax year 2022 file in tax compliance software (CorpTax) for BlockFi Inc. for creating e-file packages for these new obligations. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) on use of tax compliance software and set up tax year 2022 e-file packages. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) on use of tax compliance software and set up tax year 2022 state filings. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Review prior year fixed asset summary files prepared by BlockFi for bonus depreciation modification. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review work done by B. Fasciolo (Deloitte) on tax year 2022 state filings. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/27/2023 | | | | |
| Polster, Andrew | Send email to H. Powers (BlockFi) requesting tax year 2022 fixed asset support files and request information on any dispositions they may have had. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Review 2022 federal BlockFi Inc and subsidiaries tax return workpapers updated for comments on the mark-to-market adjustment updates. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, and C. Ngo (Deloitte) to discuss start of compiling 2021 amended tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with L. Dao, Z. Meng (Deloitte) discussing tax compliance software import process of trial balance for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| 06/28/2023 | | | | |
| Dao, Ly | Update BlockFi Inc and subsidiaries tax return workpaper with Form 5471 (information return of U.S. persons with respect to certain foreign corporations) calculation for BlockFi Asia and United Kingdom. | $0.00 | 2.5 | $0.00 |
| Dao, Ly | Discuss with M. Wojtas (Deloitte) tax compliance software import process for controlled foreign corporations Form 5471 (information return of U.S. persons to certain foreign corporations) for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review BlockFi Inc and subsidiaries 2022 federal tax return workpapers for formula issues and presentational calculations. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Discuss with M. DiPaolo (Deloitte) regarding setting up state & local tax workpapers to effectively manage changes to the federal taxable income. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**06/28/2023**

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Update franchise and modification workpapers for federal taxable income changes. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Discuss with L. Dao (Deloitte) tax compliance software import process for controlled foreign corporations Form 5471 (information return of U.S. persons to certain foreign corporations) for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |

**06/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Dao, Ly | Discuss with S. Reynolds (CorpTax) BlockFi Asia and United Kingdom trial balance for schedule C (income statement), F (balance sheet), Form 5471 (information return of U.S. persons to certain foreign corporations) for BlockFi Inc and subsidiaries. | $0.00 | 4.0 | $0.00 |
| Gardyn, Jordon | Review the BlockFi NB federal partnership return to send to C. Wilson (Deloitte) for updating. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to walk through each book-to-tax adjustment calculated in the 2022 BlockFi Inc and subsidiaries tax return workpapers. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the status of taxable income allocation calculation for the 2022 BlockFi NB LLC federal partnership return. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Review workbook for BlockFi's 2022 taxable income calculation to analyze book to tax adjustments. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 proforma tax return of BlockFi Inc and subsidiaries eliminations. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/29/2023 | | | | |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 proforma tax return of BlockFi Inc and subsidiaries and its controlled foreign corporations. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 proforma tax return of BlockFi Service Inc. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to walk through each book-to-tax adjustment calculated in the 2022 BlockFi Inc and subsidiaries tax return workpapers. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the status of taxable income allocation calculation for the 2022 BlockFi NB LLC federal partnership return. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Set-up for 2022 tax return for BlockFi Inc and subsidiaries, specifically, elimination entity in tax compliance software and work on line item mapping. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments and line item mapping. | $0.00 | 2.5 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments, line item mapping, and supplemental forms. | $0.00 | 3.0 | $0.00 |
| 06/30/2023 | | | | |
| Dao, Ly | Call with K. Bussereth (CorpTax) regarding schedule G-1 (cost sharing arrangements), issues with schedule E (income, war profits, and excess profits taxes paid or accrued), schedule J (accumulated earnings/profits of controlled foreign corporation). | $0.00 | 1.5 | $0.00 |

81

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

06/30/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Discuss with A. Polster (Deloitte) regarding variance with fixed asset presentation in files provided by BlockFi. | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Discuss with A. Polster (Deloitte) for tax year 2022 for BlockFi state compliance. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Update 2022 BlockFi Inc and subsidiaries workpaper to calculate mark-to-market adjustment by revaluing the assets from 12/31/2022 in the BlockFi balance sheet to 11/28/2022. | $0.00 | 2.1 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, K. Schulhof, M. Lang, (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income workbooks for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review fixed asset file provided by the BlockFi For tax year 2022. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Discuss with M. DiPaolo (Deloitte) regarding variance with fixed asset presentation in files provided by BlockFi. | $0.00 | 0.5 | $0.00 |

82

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/30/2023 | | | | |
| Polster, Andrew | Discuss with M. DiPaolo (Deloitte) for tax year 2022 for BlockFi state compliance. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss current status of 2022 taxable income calculations and delivery of the book-to-tax calculation. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments, line item mapping, and supplemental forms. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments and line item mapping. | $0.00 | 2.5 | $0.00 |
| 07/03/2023 | | | | |
| Gardyn, Jordon | Draft response to A. Sexton (Kirkland and Ellis) question on the mark-to-market book-to-tax difference to send to C. Gibian, M. Lang (Deloitte) for review and edit. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Revise description of mark-to-market method for calculating BlockFi Inc's 2022 taxable income. | $0.00 | 0.6 | $0.00 |
| 07/05/2023 | | | | |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/05/2023 | | | | |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi services proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi eliminations proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.0 | $0.00 |
| 07/06/2023 | | | | |
| Dao, Ly | Call with J. Giden (Corptax) about form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi International & Cayman. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi Inc and Subsidiaries. | $0.00 | 1.2 | $0.00 |
| Dao, Ly | Prepare form 4562 (depreciation and amortization in an internal revenue service tax form) for BlockFi Inc and Subsidiaries. | $0.00 | 0.8 | $0.00 |
| Dao, Ly | Prepare form 851 (affiliations schedule) for BlockFi Inc and Subsidiaries. | $0.00 | 1.1 | $0.00 |
| Dao, Ly | Prepare form 8990 (limitation on business interest expense under IRC section 163(j) - limits a taxpayer's business interest deductions for a taxable year) for BlockFi Inc and Subsidiaries. | $0.00 | 0.9 | $0.00 |
| Diaz, Jose | Call with Andrew Polster (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |

84

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss state bonus depreciation modification calculation based on information provided by H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Email S. Stewart and J. Lee (Deloitte) regarding functional currency of the controlled foreign corporations owned by BlockFi for reporting purposes on the 2022 federal tax return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Email S. Bailey, B. Matthews, H. Powers (BlockFi) requesting 2022 financial information in order to prepare the BlockFi Bitcoin Trust, trust tax return for 2022. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Prepare summary balance sheets provided by BlockFi for the periods 11/28/2022 and 12/31/2022 to show the flux in assets driving a book-to-tax difference on the 2022 federal return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review the BlockFi NB, LLC New Jersey partnership return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a transmittal letter to send to the BlockFi NB LLC federal and New Jersey partnership returns to H. Powers (BlockFi) for review. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Prepare package of transmittal letter, federal and New Jersey partnership returns to send it to K. Schulhof (Deloitte) for review. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Prepare description of methodology used to calculate BlockFi Inc.'s 2022 taxable income. | $0.00 | 1.3 | $0.00 |
| Lang, Mary Jo | Revise summary of 2022 taxable income calculation for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Lee, Janet | Research dormant entity and functional currency change impact on form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Lee, Janet | Sent follow up email to Scott Stewart and Jordon Gardyn (Both Deloitte) on results of research of a dormant entity and functional currency change impact on form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Meeting with B. Fasciolo (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with J. Diaz (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss state bonus depreciation modification calculation based on information provided by H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update fixed asset depreciation schedule for mining equipment. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update fixed asset depreciation schedule for new items not included in tax year 2021 depreciation schedule. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Roll-forward fixed asset depreciation by performing modified accelerated cost recovery system calculations for tax year 2022 items. | $0.00 | 1.2 | $0.00 |
| Wilson, Clinton | Clear diagnostics for New Jersey form 1065 (return of partnership income) related to schedule J (corporation allocation schedule). | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/06/2023 | | | | |
| Wilson, Clinton | Call with tax software support for assistance clearing electronic filing diagnostics for Schedule J (corporation allocation schedule) on the New Jersey Form 1065 (return of partnership income) | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 3.0 | $0.00 |
| 07/07/2023 | | | | |
| Dao, Ly | Prepare form 4562 (depreciation and amortization in an internal revenue service tax form) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 851 (affiliations schedule) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare 8990 (limitation on business interest expense under IRC section 163(j) - limits a taxpayer's business interest deductions for a taxable year) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi Inc and Subsidiaries. | $0.00 | 3.0 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax return workpapers for presentation changes for reporting on the 2022 federal tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Email A. Sexton (Kirkland & Ellis) regarding income methodology under a mark-to-market method accounting for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Prepare email for Rob Loban (BlockFi) regarding methodology used for calculating BlockFi Inc.'s 2022 taxable income. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**07/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lang, Mary Jo | Revise 2022 taxable income summary for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update bonus depreciation modification in client workpaper based on fixed asset file. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review apportionment workpaper to check whether Corptax codes are entered to import data into software. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review modified accelerated cost recovery system bonus depreciation workbook file provided by H. Powers (BlockFi). | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 3.0 | $0.00 |

**07/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discuss (partial) with M. Hindes, D. Lyness, P. Shah (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc and subsidiaries tax return workpapers for a comment provided by K. Schulhof (Deloitte) for inclusion of amounts from BlockFi NB, LLC. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Perform review of the 2022 consolidated federal tax return while noting comments for the team to update specific items presented on the return. | $0.00 | 2.4 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to walk through the BlockFi NB, LLC federal tax return and discuss items to update based on the presentation of the tax return. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Compliance Services** | | | | |
| 07/10/2023 | | | | |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Update state modification workpaper for BlockFi Inc and subsidiaries state bonus depreciation modification. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper to update federal taxable income information for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Update mining equipment depreciation table for BlockFi Inc fixed asset schedule. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to walk through the BlockFi NB, LLC federal tax return and discuss items to update based on the presentation of the tax return. | $0.00 | 0.5 | $0.00 |
| 07/11/2023 | | | | |
| Gardyn, Jordon | Update BlockFi NB LLC federal partnership return inclusive of return statement for final return. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update BlockFi NB LLC New Jersey partnership return inclusive of return statement for final return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review imports for apportionment data for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Import apportionment data to Corptax for tax year 2022 BlockFi Inc. | $0.00 | 1.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/11/2023 | | | | |
| Polster, Andrew | Import apportionment data to Corptax for tax year 2022 BlockFi services. | $0.00 | 0.5 | $0.00 |
| Wilson, Clinton | Add a statement of dissolution for the U.S. federal tax return into the tax software (GoSystem). | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc entity. | $0.00 | 2.0 | $0.00 |
| 07/12/2023 | | | | |
| Gardyn, Jordon | Update transmittal letter to send it to H. Powers (BlockFi) for BlockFi NB LLC partnership return. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Update signer and address information in tax compliance software for BlockFi 2022 tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Contact tax compliance software support on populating detail for gain or loss on sale of partnership interest for BlockFi 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review federal return in Corptax to check if data ties to federal workpaper and flowing to state returns. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Review the updated BlockFi NB LLC 2022 partnership return. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Provide updated language to J. Gardyn (Deloitte) for tax return statement to include with the filing of the 2022 federal return for BlockFi NB, LLC. | $0.00 | 0.2 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi services entity. | $0.00 | 2.0 | $0.00 |

90

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/12/2023 | | | | |
| Wojtas, Mike | Update tax return in tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 3.5 | $0.00 |
| 07/13/2023 | | | | |
| Meng, Zhaoyu | Populate detail for gain or loss on sale of partnership interest in tax compliance software for BlockFi 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Resolve comments for BlockFi. Inc 2022 tax return and reprint the return on tax compliance software. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Enter adjustment accounts in data entry to reconcile form 8949 (sales and other dispositions of capital assets) with the amounts on Schedule D (capital gains and losses), in tax compliance software. | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Review with B. Fasciolo (Deloitte) regarding AL20C (Alabama corporate) return for BlockFi Inc. | $0.00 | 1.9 | $0.00 |
| Polster, Andrew | Roll-forward tax year 2022 state tax return tracker assignments and due date for BlockFi Inc. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Review state tax addback data on Alabama return for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Import state tax addback modification into software for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Perform final review of the BlockFi NB, LLC partnership returns and sign-off on transmittal letter to share with H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in elimination entity. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**07/13/2023**

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Update tax return tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 4.0 | $0.00 |

**07/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review final partnership returns for BlockFi NB LLC and share it with H. Powers (BlockFi) for review. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and R. Loban (BlockFi) to discuss approach to calculate 2022 taxable income on a clear reflection of income approach. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss current status of tax returns and potential issues in advance of our weekly status call with R. Loban (BlockFi) and A. Sexton (Kirkland & Ellis). | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Adjust presentation for salaries and wages on schedule M-3 (net income (loss) reconciliation) for BlockFi Inc 2022 consolidated tax return in tax compliance software. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state e-file package for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Grant tax year 2021 Corptax access for B. Fasciolo, J. Diaz (Deloitte) so they can access prior year return software for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Add assignments to Deloitte Sharepoint Platform (Deloitte Intela) workflow for BlockFi Inc and subsidiaries. | $0.00 | 1.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/14/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland & Ellis) and R. Loban (BlockFi) to discuss approach to calculate 2022 taxable income on a clear reflection of income approach. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss current status of tax returns and potential issues in advance of our weekly status call with R. Loban (BlockFi) and A. Sexton (Kirkland & Ellis). | $0.00 | 0.4 | $0.00 |
| Wilson, Clinton | Revise statement of dissolution for federal tax return. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Reprint tax compliance software for review by J. Gardyn (Deloitte). | $0.00 | 2.5 | $0.00 |
| 07/17/2023 | | | | |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi UK Holdings, Ltd. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi UK, Ltd. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Review the book-to-tax reconciliation of 2022 taxable income for adjustment amounts. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi Asia, PTE. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Review email correspondence from J. Gardyn (Deloitte) regarding 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Prepare 2021 amended BlockFi Inc. book return workpaper. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Review tax year 2022 state extensions for payment amounts and extended due dates. | $0.00 | 1.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/17/2023 | | | | |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) e-file package in Corptax for BlockFi Inc and subsidiaries. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state return for BlockFi Inc and subsidiaries. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update Alabama corporate return for changes diagnosed during the review. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update state internal tracker for estimated payment amounts/due dates. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update internal return due dates in state tracker for tax year 2022. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Update 2022 federal tax return for changes made by J. Gardyn (Deloitte) as a result of review of the 2022 federal tax return draft. | $0.00 | 0.7 | $0.00 |
| Tangchitsumran, Jasper | Review form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 3.0 | $0.00 |
| Tangchitsumran, Jasper | Review form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Generate 2022 BlockFi Inc and subsidiaries tax return statements to be filed with the federal tax return. | $0.00 | 0.9 | $0.00 |
| Wojtas, Mike | Set up 2022 BlockFi Inc and subsidiaries tax returns for e-filing functionality in the tax compliance software | $0.00 | 0.6 | $0.00 |
| 07/18/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/18/2023 | | | | |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Calculate 2021 amended BlockFi Inc. permanent and temporary adjustments in tax return workpaper. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Review BlockFi Inc Oklahoma return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Oklahoma state return e-file package errors. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Tangchitsumran, Jasper | Review form 5471 (information return of U.S. persons with respect to certain foreign corporations) and form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) with J. Lee (Deloitte). | $0.00 | 1.0 | $0.00 |
| Wojtas, Mike | Generate 2022 BlockFi Inc and subsidiaries tax return statements to be filed with the federal tax return. | $0.00 | 1.2 | $0.00 |
| Wojtas, Mike | Set up 2022 BlockFi Inc and subsidiaries tax returns for e-filing functionality in the tax compliance software | $0.00 | 0.8 | $0.00 |
| 07/19/2023 | | | | |
| Gardyn, Jordon | Email M. Wojtas (Deloitte) with support to include in the 2021 amended federal workpapers. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**07/19/2023**

| | | Rate | Hours | Fees |
|---|---|------|-------|------|
| Gardyn, Jordon | Compile supporting schedules to send to M. Wojtas (Deloitte) preparing the 2021 amended return workpapers to incorporate the support within the workpapers. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Review 2021 updated financial statement data provided by S. Bailey (BlockFi) and identify items changing with the amending of the 2021 federal tax return. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Email C. Gibian, M. Lang (Deloitte) regarding disclosing specific information on the BlockFi Inc and subsidiaries consolidated 2022 corporate tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte) regarding items to be updated for the 2022 federal tax return workpapers and incorporating changes into our workpapers. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Calculate book-to-tax adjustments for the allowance for loan losses to be incorporated for the amended 2021 federal tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the balance sheet for 2021 on a mark-to-market approach and compare to 2020 balance sheet to assess reasonableness of the adjustment to be reported on the amended 2021 tax return. | $0.00 | 1.0 | $0.00 |
| Lee, Janet | Review international tax returns to provide comments to S. Stewart (Deloitte). | $0.00 | 3.0 | $0.00 |
| Polster, Andrew | Research return validation error for tax year 2022 BlockFi Inc. returns. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update return alternative signor information in Corptax. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review draft federal tax return shared with J. Lee, S. Stewart (Deloitte) for additional information for reporting. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**07/19/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Review questions sent by J. Gardyn (Deloitte) to C. Gibian, M. Lang (Deloitte) regarding presentation of 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Shin, John | Review form 8832 (entity classification election form) received from IRS. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte) regarding items to be updated for the 2022 federal tax return workpapers and incorporating changes into our workpapers. | $0.00 | 0.6 | $0.00 |

**07/20/2023**

| | | | | |
|------|-------------|------|-------|------|
| Dao, Ly | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Mississippi state return for Block Fi, Inc within Corptax. | $0.00 | 1.0 | $0.00 |
| Diaz, Jose | Call with M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Georgia state return for Block Fi, Inc within Corptax. | $0.00 | 1.0 | $0.00 |
| DiPaolo, Michele | Call with J. Diaz, M. Wojtas, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss staffing of tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/20/2023

| | | | | |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Call with A. Polster, J. Gardyn (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Identify reconciliation of balance sheet accounts for 2022 federal tax return supporting workpapers. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review state and local tax apportionment schedule and agreed amounts to federal line items being reported for tax year 2022 in the federal workpapers. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. DiPaolo, A. Polster (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Lee, Janet | Review of Forms 5471 (information return of U.S. persons with respect to certain foreign corporations) included in the draft of the BlockFi Inc and Subs federal tax return for 2022. | $0.00 | 0.7 | $0.00 |
| Lee, Janet | Sent comments to Scott Stewart (Deloitte) on review of the Form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Updated tax return for the review comments received from Janet Lee (Deloitte) on the form 5471 (information return of U.S. persons with respect to certain foreign corporations) included in the 2022 BlockFi Inc and Subs federal tax return. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Meng, Zhaoyu | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Research Corptax franchise tax software solution for Oklahoma returns. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Research e-file validation error for Virginia BlockFi return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo, J. Gardyn (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update state tracker for review steps. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Setup a recurring conference call for state tax return status on a weekly basis for entire Deloitte federal and state tax teams. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss staffing of tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review comments provided by J. Lee (Deloitte) on the drafted form 5471 (information for controlled foreign corporation) included in the 2022 BlockFi federal tax return. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/20/2023 | | | | |
| Zhou, Amber | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| 07/21/2023 | | | | |
| Dao, Ly | Discuss with B. Zhong, A. Zhou (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Prepare summary of the balance sheet to be shared with S. Bailey (BlockFi) showing the adjustment recorded for purposes of assessing mark-to-market adjustment for 2022 taxable income. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss brief write-up explaining the impacts to taxable income in 2023. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, D. Krozek, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Prepare for telephone call regarding methodology used for calculating BlockFi Inc's 2022 taxable income, taking into account dollarization of customer liabilities. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, D. Krozek, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/21/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, D. Krozek (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss brief write-up explaining the impacts to taxable income in 2023. | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Discuss with L. Dao, A. Zhou (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Call with C. Sundberg (Corptax) for support updating international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities) | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) and form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on comments from J. Lee (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Discuss with L. Dao, B. Zhong (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/24/2023 | | | | |
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Missouri state return within Corptax for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Tilley, B. Fasciolo, M. Wojtas, A. Zhou, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, A. Zhou (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update state tracker assignments for additional preparers/reviewers. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss Corptax e-file issue resolutions for BlockFi Inc and subsidiaries returns. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Set up call for A. Zhou, M. Zhaoyu and J. Diaz (Deloitte) to discuss steps required to get started with the preparation of the BlockFi Inc and Subsidiaries 2022 state tax return filings. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review W-2 (payroll information) information to tie out payroll information. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, A. Zhou, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |

102

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/24/2023

| | | | | |
|------|-------------|------|-------|------|
| Rajiv, Archana | Prepare client analysis and planning dashboard for tax year 2022. | $0.00 | 3.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 4.0 | $0.00 |
| Zhou, Amber | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Prepare for call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, J. Gardyn (Deloitte) to discuss tasks assigned amongst the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.2 | $0.00 |

07/25/2023

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with A. Zhou, B. Zhong (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare analysis of changes in the assets and liabilities on the BlockFi balance sheet based on changes in potential realizability of claims against FTX with documenting questions arising from the analysis. | $0.00 | 1.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/25/2023

| | | | | |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Call with A. Polster, A. Zhou, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| Monaghan, Shannon | Call with A. Polster (Deloitte) to discuss automated workpapers and ability to implement for tax year 2022 state returns. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with S. Monaghan (Deloitte) to discuss automated workpapers and ability to implement for tax year 2022 state returns. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with Z. Meng, A. Zhou, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| Zhong, Bryant | Call with S. Steele (Corptax) for support updating international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) update international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc | $0.00 | 3.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.7 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Zhou, Amber | Call with J. Gardyn, B. Zhong (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Discuss with Z. Meng (Deloitte) regarding state workpaper for Arkansas state returns review purpose. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with B. Zhong (Deloitte) update international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Call with Z. Meng, A. Polster, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| 07/26/2023 | | | | |
| Gardyn, Jordon | Review support to understand the potential time that would be incurred by Deloitte Tax to file 2023 tax returns if BlockFi converted from a C-Corporation to a liquidating trust as part of their Chapter 11 bankruptcy proceedings. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with A. Zhou (Deloitte) to discuss the state returns work paper and the senior review process of 2022 BlockFi Inc state tax returns. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review Pennsylvania tax return for BlockFi Inc and subsidiaries. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review Arkansas tax return for BlockFi Inc. | $0.00 | 1.0 | $0.00 |

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/26/2023 | | | | |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss Massachusetts e-file errors and franchise tax calculation. | $0.00 | 0.7 | $0.00 |
| Zhong, Bryant | Call with M. Beth (Corptax) for support updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.5 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Provide comments to B. Fasciolo (Deloitte) on 2022 BlockFi Inc Pennsylvania state tax return prepared by B. Fasciolo (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Review updated international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with A. Polster (Deloitte) to discuss the state returns work paper and the senior review process of 2022 BlockFi Inc state tax returns. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/26/2023 | | | | |
| Zhou, Amber | Review updated international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Call with M. Wojtas (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with B. Zhong (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 1.0 | $0.00 |
| 07/27/2023 | | | | |
| Diaz, Jose | Review BlockFi Inc. Nebraska state return and provide comments. | $0.00 | 2.0 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Hawaii state return and provide comments. | $0.00 | 1.8 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Idaho state return and provide comments. | $0.00 | 2.2 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Oklahoma state return and provide comments. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Virginia state return and provide comments. | $0.00 | 2.0 | $0.00 |
| Diaz, Jose | Review BlockFi Inc. Alaska state return and provide comments. | $0.00 | 1.7 | $0.00 |
| Fang, Iris | Meeting with A. Zhou (Deloitte) to review the 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update 2022 federal tax workpapers for changes made to the BlockFi International taxable loss presentation. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 07/27/2023 | | | | |
| Polster, Andrew | Set up Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for tax year 2022 assignments for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Update assignments for senior manger review in Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Confirm tracker steps are aligned with Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation workflow and steps completed are updated in our Deloitte Sharepoint site. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Update preparer and senior review steps in Deloitte Sharepoint Platform (Deloitte Intela) workflow for 2022 tax return filing obligations based on state tracker. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Update assignments for M. DiPaolo (Deloitte) review in Intela workflow for BlockFi Inc. and subsidiaries. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Set up Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for tax year 2022 assignments for BlockFi Inc. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update Deloitte manager (M. DiPaolo) and partner, principal and managing director (Art Tilley) assignments in Deloitte Sharepoint Platform (Intela) for review requirements of the BlockFi Inc state and local 2022 tax return. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update M. DiPaolo, A. Tilley (Deloitte) assignments in Deloitte Sharepoint Platform (Intela) for review requirements of the BlockFi Inc state and local 2022 tax return. | $0.00 | 0.6 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/27/2023 | | | | |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.2 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.6 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.6 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Meeting with I. Fang (Deloitte) to review the 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal international forms in Corptax. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Alabama state income tax return and franchise tax return. | $0.00 | 1.5 | $0.00 |
| 07/28/2023 | | | | |
| Diaz, Jose | Prepare South Carolina state return for Block Fi, Inc. in Corptax. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare North Carolina state return for Block Fi, Inc. in Corptax. | $0.00 | 1.2 | $0.00 |
| Diaz, Jose | Prepare Ohio state return for Block Fi, Inc. in Corptax. | $0.00 | 1.5 | $0.00 |
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss state impact and possible modifications of federal return Schedule D (capital loss). | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Clear comments on BlockFi foreign entities' form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Update state modification in client workpaper for capital loss adjustment. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/28/2023 | | | | |
| Polster, Andrew | Research state treatment of federal capital loss state conformity. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Email A. Tilley (Deloitte) for supporting documentation and workpapers to review capital loss adjustment. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss state impact and possible modifications of federal return Schedule D (capital loss). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.4 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.6 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Arizona state tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi Inc and subsidiaries federal tax return and workpaper. | $0.00 | 3.2 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal return work paper. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Zhou, Amber | Call with B. Zhong (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 0.8 | $0.00 |

07/30/2023

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Draft explanation of mark-to-market methodology to account for customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 1.3 | $0.00 |

07/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Update workplan tasks in Deloitte Sharepoint Platform (Deloitte Intela), to reflect returns completed for BlockFi, Inc. | $0.00 | 0.2 | $0.00 |
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Diaz, Jose | Prepare Virginia state return within Corptax for BlockFi, Inc. | $0.00 | 2.5 | $0.00 |
| Gardyn, Jordon | Review draft 2022 tax return disclosure statement shared by M. Lang (Deloitte). | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update 2022 BlockFi Inc and subsidiaries tax return workpapers to incorporate analysis related to the changes in the assets and liabilities under various changes in digital asset prices. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/31/2023 | | | | |
| Gibian, Craig | Draft explanation of mark-to-market methodology to account for customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review spreadsheet related to BlockFi Inc.'s 2022 taxable income calculation. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise disclosure statement for BlockFi Inc. 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise summary of BlockFi Inc. 2022 mark-to-market calculation. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Update Deloitte Sharepoint Platform (Deloitte Intela) workflow steps for internal use and tracking for the 2022 tax return filing obligations for BlockFi Inc. | $0.00 | 3.3 | $0.00 |
| Polster, Andrew | Draft email to staff J. Diaz, A. Zhou, M. Zhaoyu (Deloitte) to discuss the Deloitte Sharepoint Platform (Deloitte Intela) workflow plan which details the filing obligations for BlockFi Inc for 2022. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review Pennsylvania corporate return for updates to state tax addback modification. | $0.00 | 0.8 | $0.00 |

112

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

07/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Review draft disclosure statement to be attached to the 2022 federal tax return provided by M. Lang (Deloitte). | $0.00 | 0.2 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation updates. | $0.00 | 0.2 | $0.00 |
| Zhong, Bryant | Call with R. Kim (Corptax) support updating international form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc ta | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.3 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.7 | $0.00 |
| Zhou, Amber | Review 2022 Fed BlockFi and subsidiaries return. | $0.00 | 2.1 | $0.00 |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation updates. | $0.00 | 0.2 | $0.00 |

08/01/2023

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Prepare Alaska state return within Corptax for BlockFi, Inc. and subsidiaries. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Prepare Hawaii state return within Corptax for BlockFi, Inc. and subsidiaries. | $0.00 | 2.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/01/2023 | | | | |
| Diaz, Jose | Prepare Idaho state return within Corptax for BlockFi, Inc. and subsidiaries. | $0.00 | 2.5 | $0.00 |
| Lee, Sarah | Review tBlockFi Inc and Subs 2022 tax return workpapers. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Research treatment of Texas, Washington and other non income tax states effect on state tax addback modification. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Review Virginia form 500 return for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review e-file package for Virginia form 500 to clear e-file errors. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review e-file error on Pennsylvania form RCT-101 for BlockFi Inc. regarding state tax schedule. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review prior year documents to check Oklahoma consolidated election was made for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Amend BlockFi and subsidiaries 2021 tax return workpaper updates for formatting to coincide with 2022 workpaper changes for presentation for page 1, schedule M-3 (net income (loss) reconciliation), and book to tax adjustments. | $0.00 | 1.5 | $0.00 |
| Zhong, Bryant | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) on the 2022 BlockFi Inc tax return. | $0.00 | 0.7 | $0.00 |
| Zhong, Bryant | Update form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) on the 2022 BlockFi Inc tax return. | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update 2022 BlockFi Inc tax return workpaper. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Update 2022 federal BlockFi and subsidiaries tax return. | $0.00 | 0.7 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/02/2023 | | | | |
| Fang, Iris | Meeting with A. Zhou (Deloitte) to walkthrough the process of reviewing 2022 BlockFi state returns. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Email H. Power (BlockFi) regarding whether 2022 state and local tax returns should be marked as final tax returns. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Revise test spreadsheet for BlockFi Inc. 2022 taxable income calculation. | $0.00 | 2.3 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss state return e-file issues for BlockFi Inc and Subs and to determine status of returns. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Reassign state tax assignments for BlockFi Inc and Subs. | $0.00 | 1.4 | $0.00 |
| Wojtas, Mike | Review income tax of state entity setup and activation. | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Update BlockFi and subsidiaries 2021 tax return workpaper updates for formatting to coincide with 2022 workpaper changes for presentation for page 1, schedule M-3 (net income (loss) reconciliation), and book to tax adjustments. | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Meeting with I. Fang (Deloitte) to walkthrough the process of reviewing 2022 BlockFi state returns. | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Review BlockFi Inc 2022 Alabama state return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Review BlockFi Inc 2022 Louisiana state return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries 2022 Arizona state return. | $0.00 | 1.5 | $0.00 |
| 08/03/2023 | | | | |
| Gardyn, Jordon | Email A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to explain how changes in assets and liabilities will impact taxable income in the future. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/03/2023 | | | | |
| Gibian, Craig | Analyze treatment of insolvency for purpose of taxable income on customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 1.2 | $0.00 |
| Lang, Mary Jo | Revise summary description of BlockFi Inc. 2022 taxable income calculation. | $0.00 | 1.7 | $0.00 |
| Meng, Zhaoyu | Continue to review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Iowa tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Mississippi tax return. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Update tracker for extension payments made for BlockFi Inc and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss extension vouchers. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with K. Colwell and M. DiPaolo (Deloitte) to discuss state return preparation and review process. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review Oklahoma combined form 512 for BlockFi Inc and Subs. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review franchise tax workpaper for revised balance sheet due to federal return changes. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review summary regarding the approach to calculate taxable income and the potential impacts to taxable income in 2023 provided by M. Lang, C. Gibian (Deloitte). | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Update BlockFi and subsidiaries 2022 tax return form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on changes from international team tax specialists. | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries 2022 Montana state return. | $0.00 | 1.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/04/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss updates required to taxable income as a result of discussions with R. Loban (BlockFi) and A. Sexton (Kirkland and Ellis). | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Send BlockFi NB LLC federal return and workpapers for 2022 along with the NB investor package as requested by H. Powers (BlockFi). | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update 2022 BlockFi Inc tax workpapers for mark-to-market adjustment and penalty accrual as a result of discussion with R. Loban (BlockFi). | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 taxable income calculation. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Illinois tax return. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss updates required to taxable income as a result of discussions with R. Loban (BlockFi) and A. Sexton (Kirkland and Ellis). | $0.00 | 0.7 | $0.00 |
| Wilson, Clinton | Add signature pages to federal 1065 return (U.S. return of partnership income) and New Jersey 1065 return (U.S. return of partnership income), to review files for both returns before electronic transmission. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Continue to update BlockFi and subsidiaries 2022 tax return form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on changes from international team tax specialists. | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Connecticut state return. | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Montana state return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**08/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Review e-files for BlockFi NB returns in tax compliance software. | $0.00 | 1.5 | $0.00 |

**08/07/2023**

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Prepare the Missouri state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare the New York Metropolitan Transportation Authority state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare the Ohio state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Fang, Iris | Call with M. Wojtas (Deloitte) to perform a walkthrough of the 2022 BlockFi Inc. and subsidiaries tax return tax compliance software for review purposes. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2018 federal tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2019 federal tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2020 federal tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2021 federal tax return. | $0.00 | 0.6 | $0.00 |
| Lee, Sarah | Call with M. Wojtas (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Review tax schedules of 2022 BlockFi Inc & subsidiaries. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Minnesota tax return. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 0.2 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Illinois tax return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/07/2023 | | | | |
| Wojtas, Mike | Prepare deferred rollforward for 2021 amended tax return of BlockFi Inc and subsidiaries. | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Call with S. Lee (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with I. Fang (Deloitte) to perform a walkthrough of the 2022 BlockFi Inc. and subsidiaries tax return tax compliance software for review purposes. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Call with M. Wojtas (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Update 2022 international forms per notes and comments of M. Wojtas (Deloitte). | $0.00 | 0.5 | $0.00 |
| 08/08/2023 | | | | |
| Diaz, Jose | Review Nebraska state return for BlockFi Inc. and subsidiaries. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Review Virginia state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Prepare equity reconciliation over the years to identify adjustments for taxable income. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Reconcile cumulative taxable income versus cumulative book income since inception for BlockFi Inc. | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/08/2023 | | | | |
| Lee, Sarah | Call with M. Wojtas (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Create deferred tax rollforward from 2018-2021. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Missouri tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Minnesota tax return. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Meng, Zhaoyu | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) for BlockFi Inc and subsidiaries in tax compliance software. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Draft email to Deloitte team to establish state return general answers for address change, signor information, and PTIN. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Research historical bonus depreciation treatment for BlockFi Inc. to define approach to K. Colwell (Deloitte) for state returns. | $0.00 | 1.7 | $0.00 |
| Schulhof, Ken | Review roll-forward of book income plus tax adjustments to get to taxable income for 2017 through 2021 prepared by J. Gardyn (Deloitte). | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Create deferred rollforward for 2021 amended tax return of BlockFi Inc and subsidiaries. | $0.00 | 2.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/08/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wojtas, Mike | Call with S. Lee (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Review updated form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on international tax specialist comments. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Review updated form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) based on international tax specialist comments. | $0.00 | 0.2 | $0.00 |
| Zhong, Bryant | Update numbers from international form 5471 (information return of U.S. persons with respect to certain foreign corporations) on Corptax and workpapers on the 2022 BlockFi Inc tax return. | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update numbers from international form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) on Corptax and workpapers on the 2022 BlockFi Inc tax return. | $0.00 | 0.7 | $0.00 |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi Inc and subsidiaries federal return international forms per comments received from M. Wojtas (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Work with K. Roger (Corptax) regarding 2022 BlockFi and subsidiaries federal return international forms. | $0.00 | 0.7 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/09/2023 | | | | |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) to discuss the differences in the equity rollforward for financial statements versus management fair value. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Prepare Texas second extensions for BlockFi Inc and Subs. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review Texas second extensions for BlockFi Inc and Subs. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) to discuss the differences in the equity rollforward for financial statements versus management fair value. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) in tax compliance software due to qualification issues. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal return per comments of M. Wojtas, J. Gardyn (Deloitte). | $0.00 | 1.5 | $0.00 |
| 08/10/2023 | | | | |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) to discuss how to reflect book basis of the deferred tax assets and liabilities as a result of BlockFi restating historical financial statements. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Review changes to the restated 2018, 2019 and 2020 financial statements for presentation of changes to mark-to-market adjustment for the 2021 amended federal tax return. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Review deferred tax asset and liability year-over-year roll forward. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review e-file errors with Massachusetts return for BlockFi Inc and Subs franchise return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Maryland form 500 return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/10/2023 | | | | |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) to discuss how to reflect book basis of the deferred tax assets and liabilities as a result of BlockFi restating historical financial statements. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Continue to update form 5471 (information return of U.S. persons with respect to certain foreign corporations) in tax compliance software due to qualification issues. | $0.00 | 1.0 | $0.00 |
| 08/11/2023 | | | | |
| Gardyn, Jordon | Review the updated 2021 BlockFi Inc amended tax return workpapers. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Prepare investment roll-forward summary for 2021 to reconcile gains and losses to the BlockFi trial balance for 2021. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Calculate loss on disposition of partnership interest of Bitwise for the partnership units sold during 2021. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss adjustments from the originally filed tax return for the amended 2021 BlockFi Inc federal tax return. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review year-over-year roll-forward of temporary book-to-tax differences from 2017 through 2021 prepared by M. Wojtas (Deloitte). | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Update BlockFi Inc. and subsidiaries 2022 tax due with filling. | $0.00 | 2.8 | $0.00 |
| Polster, Andrew | Review Wisconsin form 6 return for BlockFi Inc and Subs. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Review New Jersey form CBT-100 return for BlockFi Inc and Subs. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review Wisconsin form 6 e-file package to clear e-file errors for BlockFi Inc and Subs. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review NJ form CBT-100 e-file package to clear e-file errors for BlockFi Inc and Subs. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/11/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss adjustments from the originally filed tax return for the amended 2021 BlockFi Inc federal tax return. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Amend BlockFi Inc and subsidiaries 2021 tax return locator set-up in tax compliance software (Corptax). | $0.00 | 1.5 | $0.00 |
| 08/13/2023 | | | | |
| Gardyn, Jordon | Reconcile the movements in equity based on the changes in the restated financial statements as compared to the filed tax return for 2018 through 2021. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2018 financials utilized for the filed tax return financials of the 2018 restated financials. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2019 financials utilized for the filed tax return financials of the 2019 restated financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2020 financials utilized for the filed tax return financials of the 2020 restated financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2021 financials utilized for the filed tax return financials of the 2021 restated financials. | $0.00 | 0.9 | $0.00 |
| 08/14/2023 | | | | |
| Gardyn, Jordon | Prepare a schedule showing the ending deferred tax assets and liabilities at the end of 2021 based on the historically filed tax returns and changes resulting from restated financial statements for 2018 through 2021. | $0.00 | 1.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/14/2023 | | | | |
| Gardyn, Jordon | Reconcile 2021 amended tax return taxable income based on the write-off of remaining deferred tax assets and liabilities at the end of 2021. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Draft email with questions to K. Schulhof (Deloitte) based on the analysis prepared of the deferred rollforward calculation from 2018 through 2021. | $0.00 | 0.6 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Contact H. Powers (BlockFi Inc) with signature pages for Texas extension. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Contact B. Mathews and S. Bailey (BlockFi) to request signature on the Texas second extension. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Review the rollforward of temporary book-to-tax differences from 2018 through 2021 prepared by J. Gardyn (Deloitte). | $0.00 | 1.1 | $0.00 |
| 08/15/2023 | | | | |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) rollforward of temporary book-to-tax differences based on originally filed tax returns as compared to restated generally accepted accounting principals financial statements and management fair value financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with M. Lang, M. Wojtas, C. Gibian, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the analysis of historical temporary book-to-tax differences to include the 2022 activity. | $0.00 | 1.2 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/15/2023 | | | | |
| Gibian, Craig | Call with J. Gardyn, M. Lang, M. Wojtas, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Lang, Mary Jo | Revise 2022 taxable income calculation check for BlockFi Inc. | $0.00 | 2.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, M. Wojtas, C. Gibian, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, M. Lang, M. Wojtas, C. Gibian (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review to qualify e-file package for Texas second extension. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Transmit Texas second extension to the state. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call Texas Department of Revenue to assess clients web ID number. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Resubmit Texas second extension to state. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review franchise tax workpapers for updated balance sheet information and NC accumulated depreciation changes. | $0.00 | 1.8 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn (Deloitte) rollforward of temporary book-to-tax differences based on originally filed tax returns as compared to restated generally accepted accounting principals financial statements and management fair value financials. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, M. Lang, C. Gibian, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/16/2023 | | | | |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Continue to analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 taxable income calculation. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Provide new signor information to M. DiPaolo (Deloitte State and Local Tax) in order to have her update in tax return software. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update tracker for revised state return assignments. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Discussion with M. DiPaolo (Deloitte) regarding state tax addback modification. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Review BlockFi Inc Pennsylvania state return for state tax addback changes. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with A. Zhou, Z. Meng, J. Diaz, J. Gardyn, A. Tilley, M. Wojtas, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/16/2023 | | | | |
| Schulhof, Ken | Review updated rollforward of temporary book-to-tax differences from 2018 through 2021 as updated by J. Gardyn (Deloitte) for comments. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, J. Gardyn, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| 08/17/2023 | | | | |
| Diaz, Jose | Clear review comments for BlockFi Inc. state of Alabama return. | $0.00 | 2.0 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. and FTX loan agreement. | $0.00 | 0.4 | $0.00 |
| 08/18/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update 2022 federal taxable income for the reversal of deferred tax assets and liabilities that are no longer on the BlockFi's books and records. | $0.00 | 1.0 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/18/2023 | | | | |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on North Carolina tax return. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| 08/19/2023 | | | | |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on Colorado tax return. | $0.00 | 3.2 | $0.00 |
| 08/21/2023 | | | | |
| Gardyn, Jordon | Call with A. Polster, A. Zhou, Z. Meng, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss balance of temporary book-to-tax differences at 12/31/2021 and 12/31/2022 to identify deferred tax assets and liabilities to write-off into taxable income for each respective tax year. | $0.00 | 0.9 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/21/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Email S. Bailey (BlockFi) for an update on whether the certain partnership investment Schedule K-1 was available yet. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax workpapers to include the reversal of the book-to-tax differences from 2020 and 2021 for BlockFi's investment in Hunting Hill partnership investment. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Call with J. Gardyn, A. Polster, A. Zhou, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 Hawaii tax return. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 Nebraska tax return. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 West Virginia tax return. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Review Oregon - 20 return for BlockFi Inc and Subs. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review Rhode Island - 1120 (US corporate income tax return) for BlockFi Inc and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review Nebraska return for BlockFi Inc. and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with J. Gardyn, A. Zhou, Z. Meng, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss balance of temporary book-to-tax differences at 12/31/2021 and 12/31/2022 to identify deferred tax assets and liabilities to write-off into taxable income for each respective tax year. | $0.00 | 0.9 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/21/2023 | | | | |
| Schulhof, Ken | Review workpaper updated by J. Gardyn (Deloitte) for reversal of temporary book-to-tax differences for the book basis versus tax basis differences for mark-to-market accounting. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with J. Gardyn, A. Polster, Z. Meng, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Clear comments per K. Colwell (Deloitte) for BlockFi and subsidiaries 2022 Hawaii state return. | $0.00 | 1.5 | $0.00 |
| 08/22/2023 | | | | |
| Gardyn, Jordon | Review updated 2021 federal BlockFi Inc amended tax return workpapers and send to M. DiPaolo and A. Polster (Deloitte Multistate Tax) and M. Wojtas, K. Schulhof and Z. Meng (Deloitte Federal Tax Team) working on preparing the 2021 amended tax returns. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Review updated 2022 federal BlockFi Inc tax return workpapers and send to M. DiPaolo and A. Polster (Deloitte Multistate Tax) and M. Wojtas, K. Schulhof and Z. Meng (Deloitte Federal Tax Team) working on preparing the 2022 tax returns. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/22/2023

| | | | | |
|------|-------------|------|-------|------|
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. 2022 South Carolina tax return. | $0.00 | 2.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Review the updated BlockFi Inc amended 2021 federal tax return workpapers inclusive of the book-to-tax differences reversing into taxable income for the amended 2021 federal tax return. | $0.00 | 0.6 | $0.00 |

08/23/2023

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Review state of Texas return comment to clear for BlockFi Inc. and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 tax return disclosure statement. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Review 2022 federal return tax schedules. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 Maine tax return. | $0.00 | 2.7 | $0.00 |
| Schulhof, Ken | Review calculation of temporary book-to-tax differences for mark-to-market accounting on the 2021 originally filed federal tax return for BlockFi Inc. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/24/2023 | | | | |
| Diaz, Jose | Review state of Michigan return comment to clear for BlockFi Inc. and subsidiaries. | $0.00 | 3.0 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss email from R. Loban (BlockFi) regarding the New York state qualified emerging technology company for implications on the current bankruptcy status of BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Identify the changes made on the updated version of the BlockFi Inc and subsidiaries tax return workpapers provided by J. Gardyn by comparing the updated tax return workpapers to the prior version. | $0.00 | 3.0 | $0.00 |
| Polster, Andrew | Update state modification workpaper for BlockFi Inc for capital loss carryover modification. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss email from R. Loban (BlockFi) regarding the New York state qualified emerging technology company for implications on the current bankruptcy status of BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Review the New York state qualified emerging technology company Form DTF-620 provided by R. Loban (BlockFi). | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Update BlockFi and subsidiaries Indiana state return. | $0.00 | 2.0 | $0.00 |
| 08/25/2023 | | | | |
| Diaz, Jose | Review state of New Jersey return comment to clear for BlockFi Inc. and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss each deferred tax assets and liabilities that are being reversed into taxable income for BlockFi Inc in 2021 and 2022. | $0.00 | 1.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/25/2023 | | | | |
| Gardyn, Jordon | Review the updates required for the 2022 BlockFi Inc federal tax return workpapers to help substantiate the cumulative book-to-tax difference for mark-to-market accounting. | $0.00 | 1.2 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. 2022 taxable income summary. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, A. Zhou (Deloitte) to discuss updated BlockFi and subsidiaries 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Print to PDF the 2022 BlockFi Inc and subsidiaries federal tax return from tax compliance software in order to share with J. Gardyn and M. Wojtas (both Deloitte) for their review. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss each deferred tax assets and liabilities that are being reversed into taxable income for BlockFi Inc in 2021 and 2022. | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Call with Z. Meng, A. Zhou (Deloitte) to discuss updated BlockFi and subsidiaries 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 1.0 | $0.00 |
| Wojtas, Mike | Instruct Deloitte Corptax (tax return software) support team to create a copy of the tax return locators for purposes of the 2021 BlockFi Inc and Subsidiaries amended tax return in Corptax. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Review 2021 amended tax return BlockFi Inc and Subsidiaries workpaper for updated information made to m-adjustments and presentational changes for tax return. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/25/2023 | | | | |
| Wojtas, Mike | Update 2022 tax return for BlockFi Inc and subsidiaries in Corptax due to trial balance and adjustment changes in workpaper which change taxable income. | $0.00 | 4.0 | $0.00 |
| Zhou, Amber | Call with Z. Meng, M. Wojtas (Deloitte) to discuss updated BlockFi and subsidiaries amended return work paper and process of implementing numbers into Corptax. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Update BlockFi and subsidiaries form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.4 | $0.00 |
| Zhou, Amber | Update BlockFi and subsidiaries form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.3 | $0.00 |
| Zhou, Amber | Submit ticket to Corptax support team regarding setting up 2021 BlockFi and subsidiaries amended tax return enterprise. | $0.00 | 0.8 | $0.00 |
| 08/26/2023 | | | | |
| Diaz, Jose | Review state of Idaho return comment to clear for BlockFi Inc and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Print to PDF updated version of 2022 BlockFi Inc and subsidiaries federal tax return from tax compliance software to share with J. Gardyn and M. Wojtas (both Deloitte) for their review. | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Continue to update BlockFi and Subsidiaries form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Continue to update BlockFi and Subsidiaries form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/28/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Diaz, Jose | Call with Z. Meng, M. Wojtas, A. Polster, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Create amended tax return case in tax compliance software for the preparation of amended 2021 BlockFi Inc and subsidiaries tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, A. Polster, J. Diaz, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Call with Z. Meng, M. Wojtas, J. Diaz, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Research custom group options for amended tax year 2021 return in Corptax for BlockFi Inc. amended returns. | $0.00 | 1.6 | $0.00 |
| Wojtas, Mike | Call with Z. Meng, A. Polster, J. Diaz, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with D. Ostermann (Corptax) to setup 2021 amended return enterprise. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with Z. Meng, A. Polster, J. Diaz, M. DiPaolo, M. Wojtas (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |

08/29/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review workpaper to assess ending deferred tax asset/liability related to the partnership investments that were mostly sold and update presentation of book-to-tax differences. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Incorporate investment rollforward for 2020 and 2021 into the 2022 BlockFi Inc tax return workpapers. | $0.00 | 0.6 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/29/2023 | | | | |
| Meng, Zhaoyu | Create a duplicate 2021 tax return in tax compliance software, for the preparation of BlockFi Inc and subsidiaries 2021 amended tax return. | $0.00 | 2.5 | $0.00 |
| 08/30/2023 | | | | |
| Gardyn, Jordon | Review book accruals of income associated with the partnership investments of BlockFi Inc for 2021 tax year. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Review originally filed BlockFi Inc tax return workpapers for 2021 to identify items to adjust for the amended 2021 BlockFi Inc federal tax return. | $0.00 | 0.6 | $0.00 |
| 08/31/2023 | | | | |
| DiPaolo, Michele | Call with G. Ferraro, B. Lippman, M. Wojtas, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Ferraro, Giuseppe | Call with M. DiPaolo, B. Lippman, M. Wojtas, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update the book-to-tax summary schedule included in the 2021 federal tax return workpapers for the changes to the book-to-tax differences to be reported on the amended federal return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Reconcile the deferred tax asset/liability associated with the partnership investments to assess the book-to-tax difference. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the specific deferred tax assets and liabilities for 2021 that should no longer be on the deferred rollforward. | $0.00 | 0.6 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/31/2023 | | | | |
| Gardyn, Jordon | Update the book-to-tax summary schedule included in the 2022 federal tax return workpapers for the changes to the book-to-tax differences. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Reconcile the capital loss disallowance reported on the 2022 federal tax return to the specific items driving the capital losses reported during 2022. | $0.00 | 0.8 | $0.00 |
| Lippman, Blake | Call with M. DiPaolo, G. Ferraro, M. Wojtas, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Create in tax compliance software, Corptax, for BlockFi Inc 2021 amended tax return. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Call with M. DiPaolo, G. Ferraro, B. Lippman, M. Wojtas, A. Polster, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo, G. Ferraro, B. Lippman, M. Wojtas, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the specific deferred tax assets and liabilities for 2021 that should no longer be on the deferred rollforward. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with M. DiPaolo, G. Ferraro, B. Lippman, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Call with M. Wojtas, Z. Meng (Deloitte) to set up Corptax for BlockFi Inc and subsidiaries 2021 amended tax return. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/31/2023 | | | | |
| Zhou, Amber | Call with M. DiPaolo, G. Ferraro, B. Lippman, M. Wojtas, A. Polster, Z. Meng (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| 09/01/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to review updated book-to-tax schedule for 2022 and the resulting changes from the initial draft shared with R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof, S. Lee (Deloitte), A. Sexton (Kirkland & Ellis), R. Loban (BlockFi) discussing updated 2022 federal taxable income. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Send an email to S. Bailey and R. Loban (BlockFi) regarding 2021 BlockFi Inc amended federal tax return workpaper for their review. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Incorporate investment K-1 received for BV Power into 2022 BlockFi Inc federal tax return workpapers. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Email M. Dipaolo (Deloitte) regarding updated tax return workpapers for 2022. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Email S. Bailey, R. Loban (BlockFi) regarding the 2022 BlockFi Inc federal tax return workpaper. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis), R. Loban (BlockFi) discussing updated 2022 federal taxable income. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Call with A. Zhou, M. Wojtas (Deloitte) to discuss updated BlockFi & Subs 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Set up tax compliance software, Corptax, for BlockFi Inc and Subs' eliminations. | $0.00 | 2.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 09/01/2023 | | | | |
| Meng, Zhaoyu | Set up tax compliance software, Corptax, for BlockFi Services Inc 2021 amended tax return. | $0.00 | 2.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Lee (Deloitte), A. Sexton (Kirkland & Ellis), R. Loban (BlockFi) discussing updated 2022 federal taxable income. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Review updated amended 2021 BlockFi Inc federal tax return workpapers provided by J. Gardyn (Deloitte). | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to review updated book-to-tax schedule for 2022 and the resulting changes from the initial draft shared with R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with A. Zhou, Z. Meng (Deloitte) to discuss updated BlockFi & Subs 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Update 2022 BlockFi Inc & Subs tax return in Corptax based on revisions to workpaper for book to tax adjustments and return presentation. | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Call with M. Wojtas, Z. Meng (Deloitte) to discuss updated BlockFi & Subs 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Set up 2021 Blockfi & Subs amended return in Corptax. | $0.00 | 3.5 | $0.00 |
| 09/02/2023 | | | | |
| Meng, Zhaoyu | Set up tax compliance software, Corptax, for BlockFi Inc and Subs 2021 amended consolidated tax return. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Update 2022 BlockFi Inc & Subs tax return in Corptax based on revisions to workpaper for book to tax adjustments and return presentation. | $0.00 | 2.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/03/2023 | | | | |
| Gardyn, Jordon | Review draft BlockFi Inc and Subs federal consolidated tax return for updates related to foreign entities included in the federal return. | $0.00 | 1.2 | $0.00 |
| 09/04/2023 | | | | |
| Meng, Zhaoyu | Summarize 2021 amended tax return workpaper changes in order to make adjustment in tax compliance software. | $0.00 | 4.0 | $0.00 |
| 09/05/2023 | | | | |
| Gardyn, Jordon | Respond to K. Schulhof (Deloitte) comments on 2022 federal tax return workpapers related to the write-off of deferred tax assets from historical years. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review TY22 South Carolina state return for BlockFi Inc. | $0.00 | 2.2 | $0.00 |
| Polster, Andrew | Review TY22 Mississippi state return for BlockFi Inc. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review TY22 Tennessee state return for BlockFi Inc. | $0.00 | 1.4 | $0.00 |
| 09/06/2023 | | | | |
| Polster, Andrew | Review amended return state apportionment workpaper. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Continue to review amended return state apportionment workpaper. | $0.00 | 1.4 | $0.00 |
| 09/07/2023 | | | | |
| Meng, Zhaoyu | Set up tax compliance software, Corptax, for BlockFi Inc 2021 amended proforma tax return. | $0.00 | 4.0 | $0.00 |
| Polster, Andrew | Create TY21 amended return obligations in Corptax for BlockFi Inc. | $0.00 | 2.8 | $0.00 |
| Polster, Andrew | Create TY21 amended return obligations in Corptax for BlockFi Inc and Subs. | $0.00 | 3.2 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**09/08/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with R. Loban, S. Bailey (BlockFi), A. Sexton (Kirkland & Ellis) discussing potential changes to the investment K-1 received for BPV Power investment for tax purposes. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Set up tax compliance software, Corptax, for BlockFi Inc & Subs 2021 amended tax return. | $0.00 | 4.0 | $0.00 |

**09/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Update schedule D (capital gains and losses) on tax compliance software, Corptax, for BlockFi Inc and Subs 2021 amended tax return. | $0.00 | 3.5 | $0.00 |

**09/12/2023**

| | | | | |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Update 2021 amended consolidated tax returns in tax compliance software, Corptax for amended tax return workpaper. | $0.00 | 4.0 | $0.00 |

**09/13/2023**

| | | | | |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Update 2021 amended BlockFi Inc and Subs consolidated schedule M- 3 (net income (loss) reconciliation) for corporations with total assets of USD 10 million or more in tax compliance software, Corptax for amended tax return workpaper. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Update 2021 amended BlockFi Inc. proforma schedule M- 3 (net income (loss) reconciliation) for corporations with total assets of USD 10 million or more  in tax compliance software, Corptax for amended tax return workpaper. | $0.00 | 3.5 | $0.00 |

**09/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review the federal partnership return provided by S. Bailey (BlockFi) for the BV Power Alpha LLC investment of BlockFi. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/14/2023 | | | | |
| Meng, Zhaoyu | Prepare 2021 amended BlockFi Inc and Subs consolidated return from tax compliance software. | $0.00 | 4.0 | $0.00 |
| 09/18/2023 | | | | |
| Gardyn, Jordon | Update the 2022 federal tax return workpapers for BlockFi Inc based on the updated support for investments provided by S. Bailey (BlockFi). | $0.00 | 0.8 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster and Kinsey Jordan (Deloitte) to review client background, tax preparation software and state return tracker for TY22. | $0.00 | 1.2 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to walkthrough methodology and how to use Modification and Apportionment in the Data Collection Wizard used for return preparation. | $0.00 | 0.9 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to review methodology and how to use Franchise Tax Workpaper for return preparation on applicable states. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to review preparation of Arkansas Return for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to review process of creating and qualifying E-File Package for Arkansas Return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to review process of preparing Florida Return for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to discuss comments on tax returns prepared for BlockFi Inc Alabama and Georgia. | $0.00 | 1.2 | $0.00 |
| Jordan, Kinsey | Prepare Maryland tax return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Jordan, Kinsey | Prepare Arkansas tax return for BlockFi Inc. | $0.00 | 1.8 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/18/2023 | | | | |
| Meng, Zhaoyu | Update 2022 BlockFi Inc tax return in tax compliance software. | $0.00 | 4.7 | $0.00 |
| Meng, Zhaoyu | Update 2022 BlockFi Inc and Subs consolidated tax return per updated return workpaper in tax compliance software. | $0.00 | 3.3 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to review client background, tax preparation software, and state return tracker for TY22 | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to review methodology and how to use Modification and Apportionment in the Data Collection Wizard used for return preparation. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to review methodology and how to use Franchise Tax Workpaper for return preparation on applicable states | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to walkthrough preparation of Arkansas Return for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to review process of creating and qualifying E-File Package for Arkansas Return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to review process of preparing Florida Return for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to discuss comments on tax returns prepared for BlockFi Inc Alabama and Georgia. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review state tax return tracker for potential payment liabilities for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Zhou, Amber | Update 2022 Blockfi & Subs federal tax return. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/19/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss status of the 2022 federal tax return preparation. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with Z. Meng, A. Zhou (Deloitte) to discuss updated Blockfi & Subs 2022 federal return workpaper and return delivery timeline. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review initial draft of the 2022 forms 5471 (information return for foreign controlled entities) that is included in the consolidated BlockFi Inc federal tax return. | $0.00 | 1.4 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang and S. Lee (Deloitte) to discuss updates to the disclosure statement to be attached to the BlockFi Inc 2021 amended tax return. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang and S. Lee (Deloitte) to discuss updates to the disclosure statement to be attached to the BlockFi Inc 2021 amended tax return. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Review comments on Arkansas tax return. | $0.00 | 1.9 | $0.00 |
| Jordan, Kinsey | Review comments on Maryland tax return. | $0.00 | 1.5 | $0.00 |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to discuss comments on tax returns prepared for BlockFi Inc Mississippi and North Carolina. | $0.00 | 1.1 | $0.00 |
| Jordan, Kinsey | Prepare Alabama tax return. | $0.00 | 2.3 | $0.00 |
| Jordan, Kinsey | Review the Alabama tax return. | $0.00 | 0.2 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, S. Lee (Deloitte) to discuss updates to the disclosure statement to be attached to the BlockFi Inc 2021 amended tax return. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 09/19/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to discuss updates to the disclosure statement to be attached to the BlockFi Inc 2021 amended tax return. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Prepare 2022 BlockFi Inc and Subs consolidated tax return from tax compliance software. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Call with J. Gardyn, A. Zhou (Deloitte) to discuss updated Blockfi & Subs 2022 federal return workpaper and return delivery timeline. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Update 2022 BlockFi Inc and Subs consolidated tax return per updated return workpaper in tax compliance software. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Update 2021 amended BlockFi Inc and Subs consolidated tax return per updated return workpaper in tax compliance software. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Tie out book income/loss on schedule M-3 (net income (loss) reconciliation) to schedule M-2 (analysis of unappropriated retained earnings per books) on 2022 BlockFi Inc and Subs consolidated tax return in tax compliance software. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Tie out taxable income on schedule M-3 (net income (loss) reconciliation) and page 1 of form 1120 (US corporate income tax return) on 2022 BlockFi Inc and Subs consolidated tax return in tax compliance software. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to discuss comments on tax returns prepared for BlockFi Inc Mississippi and North Carolina. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Review Arkansas Return for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review South Carolina Return for BlockFi Inc. | $0.00 | 0.9 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/19/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss status of the 2022 federal tax return preparation. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Update 2022 Blockfi & Subs federal return Form 1120 (US corporate income tax return). | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Call with Z. Meng, J. Gardyn (Deloitte) to discuss updated Blockfi & Subs 2022 federal return workpaper and return delivery timeline. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Update Blockfi & Subs international form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.1 | $0.00 |
| Zhou, Amber | Prepare Blockfi & Subs international form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 0.7 | $0.00 |
| Zhou, Amber | Prepare Blockfi & Subs international form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches). | $0.00 | 0.8 | $0.00 |
| Zhou, Amber | Update Blockfi & Subs international form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches). | $0.00 | 0.9 | $0.00 |
| 09/20/2023 | | | | |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to discuss tax returns for BlockFi Inc and Subs West Virginia and Utah. | $0.00 | 0.8 | $0.00 |
| Jordan, Kinsey | Review Alabama business privilege tax return and annual report. | $0.00 | 1.3 | $0.00 |
| Jordan, Kinsey | Review Tennessee tax return. | $0.00 | 1.4 | $0.00 |
| Jordan, Kinsey | Review Idaho tax return. | $0.00 | 2.6 | $0.00 |
| Jordan, Kinsey | Review North Carolina tax return. | $0.00 | 2.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 09/20/2023 | | | | |
| Meng, Zhaoyu | Call with M. Wojtas and A. Zhou (Deloitte) to discuss Blockfi & Subs 2022 federal return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Prepare 2022 BlockFi Inc and Subs consolidated tax return from tax compliance software. | $0.00 | 2.6 | $0.00 |
| Meng, Zhaoyu | Update 2022 BlockFi Inc and Subs consolidated tax return in tax compliance software. | $0.00 | 3.4 | $0.00 |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to discuss tax returns for BlockFi Inc and Subs West Virginia and Utah. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Alabama Franchise Tax Return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Call with Z. Meng and A. Zhou (Deloitte) to discuss Blockfi & Subs 2022 federal return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Call with Z. Meng and M. Wojtas (Deloitte) to discuss Blockfi & Subs 2022 federal return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Prepare 2021 amended federal return of Blockfi and Subs. | $0.00 | 5.0 | $0.00 |
| Zhou, Amber | Update 2022 federal return of Blockfi & Subs. | $0.00 | 2.9 | $0.00 |
| 09/21/2023 | | | | |
| Jordan, Kinsey | Meeting with A. Polster (Deloitte) to discuss tax returns for BlockFi Inc and Subs Nebraska and Maine. | $0.00 | 1.4 | $0.00 |
| Jordan, Kinsey | Review Ohio tax return. | $0.00 | 1.3 | $0.00 |
| Jordan, Kinsey | Review Massachusetts tax return. | $0.00 | 2.3 | $0.00 |
| Jordan, Kinsey | Review Minnesota tax return. | $0.00 | 1.0 | $0.00 |
| Jordan, Kinsey | Review South Carolina tax return. | $0.00 | 1.1 | $0.00 |
| Jordan, Kinsey | Review Texas tax return. | $0.00 | 1.9 | $0.00 |
| Meng, Zhaoyu | Print 2022 BlockFi Inc and Subs consolidated tax return from tax compliance software. | $0.00 | 2.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/21/2023 | | | | |
| Polster, Andrew | Meeting with K. Jordan (Deloitte) to discuss tax returns for BlockFi Inc and Subs Nebraska and Maine. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review Massachusetts franchise tax return for BlockFi Inc and subs. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Review Massachusetts income tax return for BlockFi Inc and Subs. | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Review 2022 BlockFi Inc & Subs tax return. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Update 2022 Blockfi & Subs federal return. | $0.00 | 3.1 | $0.00 |
| Zhou, Amber | Print 2022 Blockfi & Subs federal return. | $0.00 | 2.9 | $0.00 |
| 09/22/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss timing to receive the federal 2022 tax return for review and status of the state and local tax returns. | $0.00 | 0.8 | $0.00 |
| Jordan, Kinsey | Review Alabama business privilege tax return and annual report. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Review Arkansas tax return. | $0.00 | 1.3 | $0.00 |
| Jordan, Kinsey | Review Florida tax return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Oklahoma financial institution tax return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Tennessee income and franchise tax return. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss timing to receive the federal 2022 tax return for review and status of the state and local tax returns. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Review 2022 BlockFi Inc & Subs tax return to provide return J. Gardyn (Deloitte) for review. | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Prepare 2021 amended federal return of Blockfi and Subs. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Update form 8949 (report sales and exchanges of capital assets) for 2022 federal return of BlockFi and Subs. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/24/2023 | | | | |
| Gardyn, Jordon | Review the BlockFi Inc and subsidiaries federal corporate tax return. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Review the updated forms for the controlled foreign corporations owned by BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update federal tax return workpapers to include additional breakout calculations of the balance sheet and taxable income for BlockFi International Ltd and BlockFi Cayman LLC. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Email M. Wojtas and Z. Meng (Deloitte) with comments on updated on the consolidated federal tax return for BlockFi Inc and Subs. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Review the 2022 balance sheet presentation for BlockFi Inc and Subsidiaries included in the draft of the 2022 federal corporate tax return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Update 2022 BlockFi Inc tax return in tax compliance software per J. Gardyn's (Deloitte) comment. | $0.00 | 4.5 | $0.00 |
| Wojtas, Mike | Review BlockFi Inc & Subs tax return for international form 5471 (information return of U.S. persons with respect to certain foreign corporations) updates and other federal 1120 (US corporate income tax return) comments. | $0.00 | 2.0 | $0.00 |
| 09/25/2023 | | | | |
| Gibian, Craig | Draft disclosure for 2021 and 2022 federal income tax returns. | $0.00 | 1.1 | $0.00 |
| Jordan, Kinsey | Review Mississippi tax return. | $0.00 | 0.6 | $0.00 |
| Jordan, Kinsey | Review timing expectations for preparation of state and local tax returns by reviewing the excel sheet that summarizes each of the state tax return filing obligations. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Review Arkansas tax return. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/25/2023 | | | | |
| Jordan, Kinsey | Review Louisiana tax return. | $0.00 | 2.0 | $0.00 |
| Jordan, Kinsey | Review Iowa tax return. | $0.00 | 0.5 | $0.00 |
| Jordan, Kinsey | Update Blockfi excel sheet state tracker. | $0.00 | 0.5 | $0.00 |
| Jordan, Kinsey | Review Maryland tax return. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review disclosure statement for BlockFi Inc. 2021 tax return. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Print 2022 Blockfi Inc and Subs's tax return from tax compliance software. | $0.00 | 4.0 | $0.00 |
| Polster, Andrew | Clear review notes on North Carolina state tax return for BlockFi Inc. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Research e-file error solutions for Mississippi state tax return for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Clear review notes on Mississippi state tax return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Zhou, Amber | Clear notes to 2022 Blockfi and Subs federal return. | $0.00 | 4.7 | $0.00 |
| 09/26/2023 | | | | |
| Gibian, Craig | Prepare disclosure statements for 2021 federal income tax return. | $0.00 | 0.6 | $0.00 |
| Gibian, Craig | Prepare disclosure statements for 2022 federal income tax return. | $0.00 | 0.6 | $0.00 |
| Jordan, Kinsey | Review Mississippi tax return. | $0.00 | 1.5 | $0.00 |
| Jordan, Kinsey | Review Missouri tax return. | $0.00 | 2.0 | $0.00 |
| Jordan, Kinsey | Review Oklahoma tax return. | $0.00 | 1.7 | $0.00 |
| Jordan, Kinsey | Review Pennsylvania tax return. | $0.00 | 1.3 | $0.00 |
| Lang, Mary Jo | Review disclosure statements for 2021 and 2022 BlockFi Inc. tax returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review Hawaii e-file package for BlockFi Inc and Subs. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Research Hawaii e-file errors solutions for BlockFi Inc and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review Hawaii state tax return for BlockFi Inc and Subs. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**09/26/2023**

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Continue to review BlockFi Inc & Subs tax return for international form 5471 (information return of U.S. persons with respect to certain foreign corporations) updates and other federal 1120 (US corporate income tax return) comments. | $0.00 | 2.0 | $0.00 |

**09/27/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with MJ. Lang, C. Gibian, K. Schulhof (Deloitte) to discuss BlockFi Inc tax return disclosure attachments for mark to market adjustment reporting. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) to discuss BlockFi Inc tax return disclosure attachments for mark to market adjustment reporting. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Call with A. Polster (Deloitte) to research software issues on BlockFi Inc tax year 2022 state tax returns. | $0.00 | 2.4 | $0.00 |
| Jordan, Kinsey | Clear review comments for Arizona tax return for BlockFi Inc. | $0.00 | 2.0 | $0.00 |
| Jordan, Kinsey | Clear review comments for California tax return for BlockFi Inc. | $0.00 | 2.2 | $0.00 |
| Jordan, Kinsey | Clear review comments for Georgia tax return for BlockFi inc. | $0.00 | 2.5 | $0.00 |
| Jordan, Kinsey | Clear review comments for Pennsylvania tax return for BlockFi inc. | $0.00 | 1.0 | $0.00 |
| Jordan, Kinsey | Clear review comments for Virginia tax return for BlockFi inc. | $0.00 | 0.2 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) to discuss BlockFi Inc tax return disclosure attachments for mark to market adjustment reporting. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with K. Jordan (Deloitte) to research software issues on BlockFi Inc tax year 2022 state tax returns. | $0.00 | 2.4 | $0.00 |

152

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/27/2023 | | | | |
| Polster, Andrew | Review district of Columbia tax return for BlockFi Inc and Subs. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, MJ. Lang, C. Gibian (Deloitte) to discuss BlockFi Inc tax return disclosure attachments for mark to market adjustment reporting. | $0.00 | 0.3 | $0.00 |
| 09/28/2023 | | | | |
| Jordan, Kinsey | Prepared BlockFi Inc Florida return for e-file and look into errors. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for District of Columbia tax return for BlockFi Inc. | $0.00 | 2.5 | $0.00 |
| Jordan, Kinsey | Prepare the BlockFi Inc North Carolina tax return for e-file. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare the BlockFi Inc South Carolina tax return for e-file. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare the BlockFi Inc Tennessee tax return for e-file. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Rhode Island tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Arizona tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for California tax return for BlockFi Inc. | $0.00 | 2.2 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Colorado tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Hawaii tax return for BlockFi Inc. | $0.00 | 3.0 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Maine tax return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Nebraska tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for Utah tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare and clear comments for West Virginia tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/28/2023 | | | | |
| Meng, Zhaoyu | Update 2022 Blockfi Inc and Subs tax return workpaper per comments on international tax forms. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Update form 5471, information return of United States persons with respect to certain foreign corporations for Blockfi Inc and Subs in tax compliance software. | $0.00 | 1.7 | $0.00 |
| Meng, Zhaoyu | Update form 8858, information return of United States persons with respect to foreign disregarded entities and foreign branches for 2022 Blockfi Inc and Subs tax return. | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Clear review comments for Colorado state tax return for BlockFi Inc and Subs. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Research solution for e-file issue for District of Columbia tax return for BlockFi Inc and Subs. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review e-file package for Colorado state tax return for BlockFi inc and Subs. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review the foreign forms 5471, information return for controlled foreign corporations included in the 2022 BlockFi Inc and Subs federal tax return. | $0.00 | 1.1 | $0.00 |
| Zhou, Amber | Clear notes for 2022 Blockfi & Subs international tax return. | $0.00 | 0.5 | $0.00 |
| 09/29/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss timing for review of 2022 federal corporate tax return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Incorporation tax return workpapers to adjust for rounding differences on the PDF of the 2022 federal tax return compared to the tax return workpapers. | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/29/2023 | | | | |
| Gardyn, Jordon | Email M. Diapolo, A. Polster (Deloitte) with draft BlockFi Incorporation and Subs 2022 federal tax return and workpapers, noting forms included in the tax return that may have state and local tax implications. | $0.00 | 0.6 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Arkansas tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepared e-file for Iowa tax return for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Alabama tax return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Arizona tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Mississippi tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Colorado tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for District of Columbia tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Georgia tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Hawaii tax return for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Idaho tax return for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Utah tax return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Louisiana tax return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Maine tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Maryland tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Massachusetts tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Minnesota tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/29/2023 | | | | |
| Jordan, Kinsey | Prepare e-file for Nebraska tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for New Mexico tax return for BlockFi Inc. | $0.00 | 0.4 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Oklahoma tax return for BlockFi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Pennsylvania tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Rhode Island tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for Virginia tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Prepare e-file for West Virginia tax return for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Review and clear comments for Hawaii tax return for BlockFi inc. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Prepare 2022 BlockFi Inc and Subs tax return from tax compliance software. | $0.00 | 4.0 | $0.00 |
| Meng, Zhaoyu | Update 2022 BlockFi Inc and Subs tax return workpaper per comments from J. Lee (Deloitte). | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Update 2022 BlockFi Inc and Subs tax return in tax compliance software per comments from J. Lee (Deloitte). | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Research solution for e-file issue for Rhode Island return for BlockFi Inc and Subs. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review e-file package for Rhode Island state tax return for BlockFi inc and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review Utah state tax return for BlockFi inc and Subs. | $0.00 | 0.9 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss timing for review of 2022 federal corporate tax return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**09/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Review additional foreign updates provided by international tax specialist J. Lee (Deloitte) for 5471 and 8858 forms relating to BlockFi Inc & Subs 2022 tax return. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Clear notes for 2022 Blockfi & Subs International tax return. | $0.00 | 1.6 | $0.00 |

**09/30/2023**

| | | | | |
|------|-------------|------|-------|------|
| Jordan, Kinsey | Revise the Arizona tax return for Blockfi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Revise the Georgia tax return for Blockfi Inc. | $0.00 | 0.1 | $0.00 |
| Jordan, Kinsey | Revise the Idaho tax return for Blockfi Inc. | $0.00 | 0.2 | $0.00 |
| Jordan, Kinsey | Revise the Louisiana tax return for Blockfi Inc. | $0.00 | 0.5 | $0.00 |
| Jordan, Kinsey | Revise the Minnesota tax return for Blockfi Inc. | $0.00 | 0.3 | $0.00 |
| Jordan, Kinsey | Revise the Pennsylvania tax return Blockfi Inc. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Update state return tracker for manager and senior manager assignments for BlockFi inc and Sub tax year 2022 returns due 10/16/2023. | $0.00 | 0.2 | $0.00 |

**10/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Clear review notes on Utah state tax return. | $0.00 | 0.3 | $0.00 |
| DiPaolo, Michele | Clear review notes on Wisconsin state tax return. | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Clear review notes on Nebraska state tax return. | $0.00 | 0.4 | $0.00 |
| DiPaolo, Michele | Clear review notes on New Mexico state tax return. | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Clear review notes on North Carolina state tax return. | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Clear review points on Rhode Island state tax return. | $0.00 | 0.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 10/01/2023 | | | | |
| DiPaolo, Michele | Clear review notes on Georgia state tax return. | $0.00 | 0.4 | $0.00 |
| DiPaolo, Michele | Clear review notes on Idaho state tax return. | $0.00 | 0.2 | $0.00 |
| DiPaolo, Michele | Clear review notes on Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| DiPaolo, Michele | Clear review notes on Mississippi state tax xreturn. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Clear review notes on BlockFi Inc California state tax return. | $0.00 | 4.9 | $0.00 |
| 10/02/2023 | | | | |
| DiPaolo, Michele | Call with A. Polster, A. Zhou, Z. Meng, J. Gardyn, K. Jordan, A. Tilley, M. Wojtas (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Call with A. Polster, A. Zhou, Z. Meng, K. Jordan, A. Tilley, M. Wojtas and M. DiPaolo (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Detail review of 2022 BlockFi Inc corporate federal tax return. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Draft additional comments on the presentation of taxable loss for BlockFi International Ltd for Z. Meng (Deloitte) to update for on the 2022 corporate federal tax return | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update 2022 corporate federal tax return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Jordan, Kinsey | Call with A. Polster, A. Zhou, Z. Meng, K. Jordan, A. Tilley, M. Wojtas and M. DiPaolo (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Prepare 2022 BlockFi Inc corporate tax return from tax compliance software | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Call with A. Polster, A. Zhou, J. Gardyn, K. Jordan, A. Tilley, M. Wojtas and M. DiPaolo (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 10/02/2023 | | | | |
| Meng, Zhaoyu | Prepare 2021 BlockFi Inc corporate tax return from tax compliance software | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with A. Zhou, Z. Meng, J. Gardyn, K. Jordan, A. Tilley, M. Wojtas and M. DiPaolo (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review final BlockFi Calafornia state tax return. | $0.00 | 1.7 | $0.00 |
| Wojtas, Mike | Call with A. Polster, A. Zhou, Z. Meng, J. Gardyn, K. Jordan, A. Tilley, and M. DiPaolo (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with A. Polster, Z. Meng, J. Gardyn, K. Jordan, A. Tilley, M. Wojtas and M. DiPaolo (all Deloitte) to discuss federal and state tax return status. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Update 2022 Blockfi Inc international tax return. | $0.00 | 0.4 | $0.00 |
| 10/03/2023 | | | | |
| Gardyn, Jordon | Reviewed updates to presentation made to the 2021 federal amended corporate tax return workpaper for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Lang, Mary Jo | Review balance sheet related to BlockFi Inc. 2022 tax return filing | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Lending LLC's beging balance for Schedule L to prior year ending balance in tax compliance software for California state tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Lending LLC's income in tax compliance software to workpaper for California state tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Trading LLC's beging balance for Balance Sheet to prior year ending balance in tax compliance software for California state tax return. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 10/03/2023 | | | | |
| Meng, Zhaoyu | Review BlockFi Trading LLC's income in tax compliance software to workpaper for California state tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Prepare 2021 BlockFi Inc amended corporate tax return from tax compliance software | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Review BlockFi Trading LLC California state tax return. | $0.00 | 2.2 | $0.00 |
| Polster, Andrew | Review BlockFi Lending LLC California state tax return. | $0.00 | 1.8 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 1,436.5 | $0.00 |
| *Tax Restructuring Services* | | | | |
| 04/06/2023 | | | | |
| Lang, Mary Jo | Review IRC section 475 mark to market election rules. | $1,020.00 | 0.9 | $918.00 |
| Tasso, Nathan | Discussion with C. Gibian, M. Lang (Deloitte) regarding BlockFi' Inc's 2021 taxable income calculation and 2023 IRC section 475 mark to market election. | $1,160.00 | 1.0 | $1,160.00 |
| 04/10/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, M. Lang, K. Schulhof (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,020.00 | 1.0 | $1,020.00 |
| Gibian, Craig | Draft internal memorandum regarding 2021 taxable income. | $1,160.00 | 1.7 | $1,972.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang, K. Schulhof (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,160.00 | 1.0 | $1,160.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**04/10/2023**

| | | | | |
|---|---|---|---|---|
| Lang, Mary Jo | Review IRC section 475 mark to market election rules. | $1,020.00 | 0.5 | $510.00 |
| Lang, Mary Jo | Draft IRC section 475 mark to market election statement. | $1,020.00 | 1.0 | $1,020.00 |
| Lang, Mary Jo | Discussion with N. Tasso (Deloitte) on IRC section 475 mark to market election considerations. | $1,020.00 | 0.3 | $306.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,020.00 | 1.0 | $1,020.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,160.00 | 1.0 | $1,160.00 |
| Tasso, Nathan | Discussion with M. Lang (Deloitte) on IRC section 475 mark to market election considerations. | $1,160.00 | 0.3 | $348.00 |

**04/14/2023**

| | | | | |
|---|---|---|---|---|
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $1,020.00 | 0.4 | $408.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $1,160.00 | 0.4 | $464.00 |

**04/20/2023**

| | | | | |
|---|---|---|---|---|
| Lang, Mary Jo | Review IRC section 475 mark to market election rules for BlockFi Inc. 2021 taxable income calculation. | $1,020.00 | 0.3 | $306.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**04/25/2023**

| | | | | |
|------|-------------|------|-------|------|
| Turenshine, Aaron | Discussion with D. Krozek (Deloitte) considerations for tax modeling. | $1,160.00 | 0.5 | $580.00 |

**04/26/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discussion with C. Gibian, K. Schulhof, A. Turenshine, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $1,020.00 | 0.5 | $510.00 |
| Gibian, Craig | Discussion with J. Gardyn, K. Schulhof, A. Turenshine, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with J. Gardyn, C. Gibian, K. Schulhof, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $1,160.00 | 0.5 | $580.00 |

**05/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Velazco, Valerie | Review email from J. Gardyn (Deloitte) regarding files received from BlockFi to check information for the IRC section 382 (net operating loss carryforward rules) analysis which includes responses to the information request list sent by Deloitte. | $1,020.00 | 0.5 | $510.00 |
| Velazco, Valerie | Update the IRC section 382 (net operating loss carryforward rules) information request list with BlockFi responses. | $1,020.00 | 0.5 | $510.00 |

**05/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of taxable income of BlockFi Inc. for 2022. | $1,160.00 | 0.7 | $812.00 |

**05/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Analyze capitalization tables and gathering workpapers for preparation of owner shift analysis for IRC Section 382 (net operating loss carryforward rules). | $630.00 | 1.1 | $693.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/11/2023 | | | | |
| Hammill, John | Analyze client-provided capitalization tables to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.0 | $1,260.00 |
| Richter, Jason | Analysis of underlying information to update the IRC section 382 (net operating loss carryforward rules) analysis, issue spotting, and refresh on historic IRC section 382 (net operating loss carryforward rules) model. | $1,160.00 | 1.0 | $1,160.00 |
| Velazco, Valerie | Receive additional IRC section 382 (net operating loss carryforward rules) information from BlockFi's team with respect to the IRC section 382 (net operating loss carryforward rules) information request list provided by Deloitte Tax. | $1,020.00 | 0.3 | $306.00 |
| Velazco, Valerie | Update IRC section 382 (net operating loss carryforward rules) information request list. | $1,020.00 | 0.3 | $306.00 |
| Velazco, Valerie | Email to J. Gardyn (Deloitte) with the updated IRC section 382 (net operating loss carryforward rules) information request list. | $1,020.00 | 0.1 | $102.00 |
| 05/12/2023 | | | | |
| Lang, Mary Jo | Review BlockFi Inc. bankruptcy filing information. | $1,020.00 | 0.4 | $408.00 |
| Lang, Mary Jo | Review FTX Trading Ltd. agreements to prepare summary of tax considerations. | $1,020.00 | 2.0 | $2,040.00 |
| Velazco, Valerie | Email communication with J. Gardyn (Deloitte), C. Gibian, M.J. Lang (Deloitte's Washington National Tax) regarding BlockFi's debt agreement regarding need to evaluate agreement for IRC section 382 (net operating loss carryforward rules) purposes. | $1,020.00 | 0.5 | $510.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/15/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Analyze BlockFi Inc.-provided capitalization tables to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.7 | $1,701.00 |
| Hammill, John | Calculate fair market value per share of each tranche of stock for each test date based on client-provided 409A valuations. | $630.00 | 2.1 | $1,323.00 |
| Hammill, John | Update documentation on shift analysis workpapers to properly record fair market values for each tranche of stock. | $630.00 | 1.8 | $1,134.00 |
| Hammill, John | Input fair market values for each transaction into proprietary IRC Section 382 (net operating loss carryforward rules) software to reflect 5% shareholders change in cumulative shift. | $630.00 | 1.4 | $882.00 |
| Hammill, John | Compile transaction log to summarize equity events on each testing date to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 0.6 | $378.00 |
| Velazco, Valerie | Review various e-mail correspondence between BlockFi and J. Gardyn (Deloitte) which included attachments, to check files provided are not for IRC section 382 (net operating loss carryforward rules) purposes. | $1,020.00 | 0.5 | $510.00 |

**05/16/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $1,160.00 | 1.0 | $1,160.00 |
| Hammill, John | Compile transaction log to summarize equity events on each testing date to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.0 | $1,260.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/16/2023 | | | | |
| Richter, Jason | Analysis on structure from proposed bankruptcy plan regarding relative to impact of IRC section 382 (net operating loss carryforward rules). | $1,160.00 | 1.0 | $1,160.00 |
| Velazco, Valerie | Review IRC section 382 (net operating loss carryforward rules) analysis which summarizes equity activity based on financial statements, capitalization tables, values of each class of stock from 409A valuation reports. | $1,020.00 | 4.0 | $4,080.00 |
| 05/17/2023 | | | | |
| Hammill, John | Review comments from V. Velazco (Deloitte) to update documentation on capitalization tables. | $630.00 | 0.9 | $567.00 |
| Hammill, John | Input transaction log into IRC Section 382 (net operating loss carryforward rules) software to summarize IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 3.7 | $2,331.00 |
| Lang, Mary Jo | Review disclosure statement for planning to update BlockFi Inc. 2022 taxable income summary. | $1,020.00 | 0.5 | $510.00 |
| Richter, Jason | Review of IRC section 382 (net operating loss carryforward rules) model, underlying source information, inputs, and application of technical rules for IRC section 382 (net operating loss carryforward rules). | $1,160.00 | 3.6 | $4,176.00 |
| 05/18/2023 | | | | |
| Hammill, John | Review comments from V. Velazco (Deloitte) to update transaction log and input transaction log into 382 software to summarize IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.0 | $1,260.00 |
| Lang, Mary Jo | Review disclosure statement for planning to update BlockFi Inc. 2022 taxable income summary. | $1,020.00 | 1.3 | $1,326.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Velazco, Valerie | Review updates to workpapers related to analysis of valuation reports, capitalization tables, and financial statements made by J. Hammill (Deloitte) following review comments from the initial review. | $1,020.00 | 3.0 | $3,060.00 |

**05/19/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Prepare section 382 analysis for delivery. | $630.00 | 2.4 | $1,512.00 |
| Hammill, John | Call with V. Velazco, J. Richter (Deloitte) to review the IRC section 382 (net operating loss carryforward rules) analysis. | $630.00 | 0.7 | $441.00 |
| Lang, Mary Jo | Prepare summary regarding treatment of FTX Trading Ltd loan. | $1,020.00 | 0.3 | $306.00 |
| Richter, Jason | Review of IRC section 382 (net operating loss carryforward rules) model, underlying source information, inputs, and application of technical rules for IRC section 382 (net operating loss carryforward rules). | $1,160.00 | 1.0 | $1,160.00 |
| Velazco, Valerie | Review additional updates to the presentation of equity activity from financial statement and capitalization table made by J. Hammill (Deloitte) to the IRC section 382 (net operating loss carryforward rules) model. | $1,020.00 | 1.0 | $1,020.00 |
| Velazco, Valerie | Review additional updates to the presentation of equity activity from financial statement and capitalization table made by J. Hammill (Deloitte) to the IRC section 382 (net operating loss carryforward rules) workpapers. | $1,020.00 | 1.0 | $1,020.00 |
| Velazco, Valerie | Call with J. Hammill, J. Richter (Deloitte) to review the IRC section 382 (net operating loss carryforward rules) analysis. | $1,020.00 | 0.7 | $714.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/22/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review the draft IRC section 382 (net operating loss carryforward limitation rules) study shared by V. Valezco (Deloitte) and respond to V. Valezco (Deloitte) comments/questions from the email sharing the draft calculation. | $1,020.00 | 0.4 | $408.00 |
| Richter, Jason | Research the application of IRC section 382(l)(5) and 382(l)(6) (both sections mean net operating loss carryforward rules) for further analysis depending upon BlockFi plan. | $1,160.00 | 2.0 | $2,320.00 |

**05/23/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review email from V. Velazco (Deloitte) discussing code sections under IRC Section 382 (net operating loss carryforward rules) and comments on the various code sections. | $1,020.00 | 0.3 | $306.00 |
| Richter, Jason | Final review of IRC section 382 (net operating loss carryforward rules) model, underlying source information and changes based upon review notes. | $1,160.00 | 2.0 | $2,320.00 |
| Velazco, Valerie | Email J. Hammill, J. Richter (Deloitte) regarding the application of the hold constant principle to the IRC section 382 (net operating loss carryforward rules) ownership shift analysis. | $1,020.00 | 0.3 | $306.00 |

**05/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with J. Hammill, V. Velazco, J. Richter (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $1,020.00 | 0.4 | $408.00 |
| Hammill, John | Call with J. Gardyn, V. Velazco, J. Richter (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $630.00 | 0.4 | $252.00 |

167

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/24/2023 | | | | |
| Richter, Jason | Call with J. Gardyn, J. Hammill, V. Velazco (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $1,160.00 | 0.4 | $464.00 |
| Velazco, Valerie | Call with J. Gardyn, J. Hammill, J. Richter (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $1,020.00 | 0.4 | $408.00 |
| 05/25/2023 | | | | |
| Lang, Mary Jo | Review BlockFi Inc. disclosure statement. | $1,020.00 | 0.6 | $612.00 |
| 05/31/2023 | | | | |
| Gardyn, Jordon | Call with J. Hammill, J. Richter, V. Velazco (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $1,020.00 | 0.5 | $510.00 |
| Hammill, John | Call with J. Gardyn, J. Richter, V. Velazco (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $630.00 | 0.5 | $315.00 |
| Richter, Jason | Call with J. Gardyn, J. Hammill, V. Velazco (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $1,160.00 | 0.5 | $580.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/31/2023 | | | | |
| Richter, Jason | Prepare for discussion with R. Loban (BlockFi) by reviewing drivers of IRC Section 382 (net operating loss carryforward rules) model around value, equity exchanges, and technical rules/tax law to identify conclusions for IRC Section 382 purposes. | $1,160.00 | 0.7 | $812.00 |
| Velazco, Valerie | Call with J. Gardyn, J. Hammill, J. Richter (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $1,020.00 | 0.5 | $510.00 |
| 06/01/2023 | | | | |
| Lee, Janet | Email J. Gardy (Deloitte) regarding assisting BlockFi with the preparation of a Form 8832 (Entity Classification Election) for BlockFi International Ltd which redomiciled from the Cayman Islands to Bermuda. | $1,020.00 | 0.1 | $102.00 |
| Velazco, Valerie | Analyze work in progress for hours to be invoiced to BlockFi for the IRC section 382 (net operating loss carryforward limitation rules) work. | $1,020.00 | 0.2 | $204.00 |
| 06/02/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the 2022 taxable income calculations for IRC section 382 study results (net operating loss carryforward limitation rules). | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the 2022 taxable income calculations for IRC section 382 study results (net operating loss carryforward limitation rules). | $1,160.00 | 0.5 | $580.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**06/04/2023**

| Stewart, Scott | Prepare for call with K. Schulhof, J. Lee and J. Gardyn (Deloitte) evaluating the filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and the potential need to file from 8832 (entity classification election). | $1,160.00 | 1.0 | $1,160.00 |

**06/05/2023**

| Gardyn, Jordon | Call with K. Schulhof, S. Stewart, J. Lee (Deloitte) to analyze filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and the potential need to file form 8832 (entity classification election) for BlockFi International. | $1,020.00 | 0.5 | $510.00 |
| Lee, Janet | Call with J. Gardyn, K. Schulhof, S. Stewart (Deloitte) to analyze filing requirements of United Kingdom, Singapore and Bermuda entities owned by BlockFi and potential need to file form 8832 (entity classification election) for BlockFi International. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Stewart, J. Lee (Deloitte) to analyze filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and potential need to file form 8832 (entity classification election) for BlockFi International. | $1,160.00 | 0.5 | $580.00 |
| Stewart, Scott | Call with J. Gardyn, K. Schulhof, J. Lee (Deloitte) to analyze filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and potential need to file form 8832 (entity classification election) for BlockFi International. | $1,160.00 | 0.5 | $580.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

06/06/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with D. Janes, S. Stewart, J. Lee, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,020.00 | 0.3 | $306.00 |
| Janes, Dustin | Call with J. Gardyn, S. Stewart, J. Lee, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,160.00 | 0.3 | $348.00 |
| Lee, Janet | Call with J. Gardyn, D. Janes, S. Stewart, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,020.00 | 0.3 | $306.00 |
| Stewart, Scott | Call with J. Gardyn, D. Janes, J. Lee, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,160.00 | 0.3 | $348.00 |
| Tangchitsumran, Jasper | Call with J. Gardyn, D. Janes, S. Stewart, and J. Lee (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $750.00 | 0.3 | $225.00 |
| Velazco, Valerie | Email J. Gardyn, K. Schulhof (Deloitte) to advise IRC section 382 (net operating loss carryforward limitation rules) of approval to update tax system to complete IRC section 382 (net operating loss carryforward limitation rules) work acceptance. | $1,020.00 | 0.2 | $204.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/08/2023 | | | | |
| Lee, Janet | Meeting with J. Tangchitsumran (Deloitte) to discuss the presentation and preparation of entity classification election (form 8832) to be filed for a foreign entity that redomiciled. | $1,020.00 | 0.3 | $306.00 |
| Lee, Janet | Review draft Form 8832 (entity classification election) to be filed for a foreign entity that redomiciled. | $1,020.00 | 0.2 | $204.00 |
| Tangchitsumran, Jasper | Meeting with J. Lee (Deloitte) to discuss the presentation and preparation of form 8832 (entity classification election) to be filed for a foreign entity that redomiciled. | $750.00 | 0.3 | $225.00 |
| Tangchitsumran, Jasper | Prepare Form 8832 (entity classification election). | $750.00 | 0.7 | $525.00 |
| 06/09/2023 | | | | |
| Lee, Janet | Update draft form 8832 (entity classification election). | $1,020.00 | 0.5 | $510.00 |
| Stewart, Scott | Review Form 8832 (entity classification election) for BlockFi international to provide comments to J. Lee (Deloitte) after reading notice 2009-41 which relates to the late filing of form 8832 (entity classification election). | $1,160.00 | 0.7 | $812.00 |
| Tangchitsumran, Jasper | Make revisions to Form 8832 (entity classification election) as per comments received from J. Lee (Deloitte). | $750.00 | 0.5 | $375.00 |
| 06/12/2023 | | | | |
| Tangchitsumran, Jasper | Update BlockFi International Ltd.'s form 8832 (entity classification election) per comments received from S. Stewart (Deloitte) to send it to D. Janes (Deloitte). | $750.00 | 0.6 | $450.00 |
| 06/15/2023 | | | | |
| Janes, Dustin | Review Form 8832 (entity classification election) and reasonable cause statement and draft revisions to reasonable cause statement. | $1,160.00 | 0.8 | $928.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

06/15/2023

| | | | | |
|---|---|---|---|---|
| Stewart, Scott | Review Form 8832 (entity classification election) for protective check-the-box for BlockFi international. | $1,160.00 | 0.8 | $928.00 |
| Tangchitsumran, Jasper | Discussion with J. Lee (Deloitte) regarding the late relief statement in BlockFi International Ltd.'s form 8832 (entity classification election) and update the form. | $750.00 | 0.8 | $600.00 |

06/19/2023

| | | | | |
|---|---|---|---|---|
| Gardyn, Jordon | Share draft form 8832 (entity classification election) for BlockFi International Ltd. with R. Loban and H. Powers (BlockFi) for their review and signature prior to filing. | $1,020.00 | 0.5 | $510.00 |

06/21/2023

| | | | | |
|---|---|---|---|---|
| Schulhof, Ken | Review Form 8832 (entity classification election) prepared by the S. Stewart and J. Lee (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Shah, Palak | Review approach provided by BlockFi for the amortization. | $750.00 | 2.0 | $1,500.00 |
| Stewart, Scott | Review comments from A. Sexton (Kirkland and Ellis), on form 8832 (entity classification election) for BlockFi international. | $1,160.00 | 1.3 | $1,508.00 |
| Tangchitsumran, Jasper | Make two changes requested by R. Loban (BlockFi) to the form 8832 (entity classification election). | $750.00 | 0.5 | $375.00 |

06/22/2023

| | | | | |
|---|---|---|---|---|
| Shah, Palak | Set-up IRC section 174 (amortization of research and experimental expenditures) amortization model, schedules for each of the 5 years using mid year convention for US domestic only. | $750.00 | 2.5 | $1,875.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**06/26/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lee, Janet | Review the updated (for comments provided by R. Loban of BlockFi) Form 8832 (Entity Classification Election) for BlockFi International, Ltd and shared back updated version with R. Loban (BlockFi). | $1,020.00 | 0.5 | $510.00 |

**06/28/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lee, Janet | Create the check the box package with J. Tangchitsumran (Deloitte). | $1,020.00 | 2.0 | $2,040.00 |
| Tangchitsumran, Jasper | Create the check the box package with J. Lee (Deloitte). | $750.00 | 2.5 | $1,875.00 |

**06/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lee, Janet | Share with R. Loban (BlockFi) the final updated version of the Form 8832 (Entity Classification Election) for BlockFi International, Ltd | $1,020.00 | 0.5 | $510.00 |

**06/30/2023**

| | | | | |
|------|-------------|------|-------|------|
| Shah, Palak | Analyze the cost-benefit for doing a full-blown IRC section 174 (amortization of research and experimental expenditures) as opposed to just based on high level assumptions. | $750.00 | 0.5 | $375.00 |

**07/06/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Email M. Hindes (Deloitte) regarding BlockFi chapter 11 proceedings specifically the capitalized IRC section 174 (amortization of research and experimental expenditures) assets on the 2022 return and when it can be written off into taxable income. | $1,020.00 | 0.4 | $408.00 |
| Gardyn, Jordon | Email D. Lyness (Deloitte) regarding analysis for the estimated IRC section 174 (amortization of research and experimental expenditures) capitalized assets to sign the 2022 federal tax return. | $1,020.00 | 0.3 | $306.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/10/2023 | | | | |
| Hindes, Mark | Discuss with J. Gardyn (partial), D. Lyness, P. Shah (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $1,020.00 | 0.5 | $510.00 |
| Hindes, Mark | Prepare for call with J. Gardyn, D. Lyness, P. Shah (Deloitte) regarding timing when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $1,020.00 | 0.1 | $102.00 |
| Shah, Palak | Discuss with J. Gardyn (partial), M. Hindes, D. Lyness (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $750.00 | 0.5 | $375.00 |
| 07/19/2023 | | | | |
| Lang, Mary Jo | Review 2022 FTX option to purchase BlockFi Inc. | $1,160.00 | 0.5 | $580.00 |
| 07/24/2023 | | | | |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.3 | $306.00 |
| 07/25/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the analysis of calculating the scenarios of changes in the assets and liabilities. | $1,020.00 | 0.9 | $918.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**07/25/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.3 | $306.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the analysis of calculating the scenarios of changes in the assets and liabilities. | $1,160.00 | 0.9 | $1,044.00 |

**07/26/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Call with C. Gibian, M. Lang, J. Gardyn (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.4 | $464.00 |

**07/27/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Prepare scenario analysis for a change in assets and liabilities as a result change in the price of digital assets and the impact to future taxable loss. | $1,020.00 | 0.8 | $816.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**07/28/2023**

| | | | | |
|---|---|---|---|---|
| Gardyn, Jordon | Draft scenario analysis with changes in assets and liabilities for BlockFi based on FTX bankruptcy claim and change in the price of digital assets with K. Schulhof (Deloitte). | $1,020.00 | 1.4 | $1,428.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the scenarios analysis for the changes in the assets and liability balances for BlockFi's balance sheet. | $1,020.00 | 0.7 | $714.00 |
| Hah, Morgan | Draft tax position on deductibility of IRC section 174 (amortization of research and experimental expenditures) costs. | $750.00 | 2.5 | $1,875.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the scenarios analysis for the changes in the assets and liability balances for BlockFi's balance sheet. | $1,160.00 | 0.7 | $812.00 |

**08/01/2023**

| | | | | |
|---|---|---|---|---|
| Gardyn, Jordon | Call with C. Gibian, K. Schulhof, M. Lang, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Update testing analysis based on conversation with C. Gibian, M. Lang (Deloitte) to reflect the tax mark-to-market adjustment based on changes in asset and liability values. | $1,020.00 | 1.1 | $1,122.00 |
| Gibian, Craig | Prepare sensitivity analysis of taxable income for BlockFi Inc. for 2022 based on movement of crypto prices. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Revise test spreadsheet for BlockFi Inc.'s 2022 taxable income calculation. | $1,160.00 | 0.9 | $1,044.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/01/2023

| | | | | |
|------|-------------|------|-------|------|
| Lee, Sarah | Call with J. Gardyn, C. Gibian, K. Schulhof, M. Lang (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,160.00 | 0.5 | $580.00 |

08/04/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang, K. Schulhof, S. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,020.00 | 0.5 | $510.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang, K. Schulhof, S. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof, S. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,160.00 | 0.5 | $580.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/04/2023 | | | | |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,160.00 | 0.5 | $580.00 |
| Lee, Sarah | Call with J. Gardyn, C. Gibian, M. Lang, K. Schulhof (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,020.00 | 0.5 | $510.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, M. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,160.00 | 0.5 | $580.00 |
| 08/07/2023 | | | | |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.2 | $204.00 |
| 08/17/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,020.00 | 0.7 | $714.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Update BlockFi Inc 2022 tax return workpapers for the junior debt from FTX and the impact to taxable income on a clear reflection of income approach for tax purposes. | $1,020.00 | 0.6 | $612.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, M. Wojtas (Deloitte) to discuss approach to junior debt for customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,160.00 | 0.7 | $812.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,160.00 | 0.7 | $812.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,160.00 | 0.7 | $812.00 |
| Wojtas, Mike | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $750.00 | 0.7 | $525.00 |

**08/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze treatment of FTX loan for purpose of analyzing BlockFi Inc.'s 2022 taxable income. | $1,160.00 | 0.4 | $464.00 |

**08/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cutler, Jonathan | Call with K. Schulhof, S. Lee, J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,020.00 | 1.0 | $1,020.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with J. Cutler, K. Schulhof, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,020.00 | 1.0 | $1,020.00 |
| Lee, Sarah | Call with J. Cutler, K. Schulhof, J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,020.00 | 1.0 | $1,020.00 |
| Schulhof, Ken | Call with J. Cutler, S. Lee, J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,160.00 | 1.0 | $1,160.00 |

**09/11/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hah, Morgan | Update writeup documenting recovery of basis with respect to IRC section 174 (deduct or amortize certain R&D costs) capitalized costs. | $750.00 | 1.6 | $1,200.00 |

**09/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with S. Lee (Deloitte), A. Sexton (Kirkland & Ellis), R. Loban, S. Bailey (BlockFi) discussing ability for certain customers to repay their loans and the impacts on the recoverability in bankruptcy. | $1,020.00 | 0.4 | $408.00 |
| Hindes, Mark | Analyze IRC section 174(d) (deduct or amortize certain R&D costs). | $1,020.00 | 0.2 | $204.00 |
| Lee, Sarah | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland & Ellis), R. Loban, S. Bailey (BlockFi) discussing ability for certain customers to repay their loans and the impacts on the recoverability in bankruptcy. | $1,020.00 | 0.4 | $408.00 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Tax Restructuring Services: | | | 131.7 | $126,254.00 |

181

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

| | | |
|---|---|---|
| Total | 1,673.0 | $175,199.50 |

| Adjustment | |
|---|---|
| Fixed Fee: August 2023: Tax Compliance Services | $154,540.00 |
| Fixed Fee: July 2023: Tax Compliance Services | $154,540.00 |
| Fixed Fee: June 2023: Tax Compliance Services | $154,540.00 |
| Fixed Fee: May 2023: Tax Compliance Services | $154,540.00 |
| Fixed Fee: Tax Compliance Services | $154,540.00 |
| **Adjustment Subtotal :** | **$772,700.00** |

| | | |
|---|---|---|
| Total | 1,673.0 | $947,899.50 |

# Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Gibian, Craig | $1,160.00 | 8.9 | $10,324.00 |
| Janes, Dustin | $1,160.00 | 1.1 | $1,276.00 |
| Lang, Mary Jo | $1,160.00 | 4.1 | $4,756.00 |
| Richter, Jason | $1,160.00 | 12.2 | $14,152.00 |
| Schulhof, Ken | $1,160.00 | 14.5 | $16,820.00 |
| Stewart, Scott | $1,160.00 | 4.6 | $5,336.00 |
| Tasso, Nathan | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | $1,160.00 | 1.0 | $1,160.00 |
| Cutler, Jonathan | $1,020.00 | 1.0 | $1,020.00 |
| Gardyn, Jordon | $1,020.00 | 39.1 | $39,882.00 |
| Hindes, Mark | $1,020.00 | 1.6 | $1,632.00 |
| Lang, Mary Jo | $1,020.00 | 9.1 | $9,282.00 |
| Lee, Janet | $1,020.00 | 4.9 | $4,998.00 |
| Lee, Sarah | $1,020.00 | 2.9 | $2,958.00 |
| Velazco, Valerie | $1,020.00 | 14.2 | $14,484.00 |
| Hah, Morgan | $750.00 | 4.1 | $3,075.00 |
| Shah, Palak | $750.00 | 5.5 | $4,125.00 |
| Tangchitsumran, Jasper | $750.00 | 6.2 | $4,650.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Wojtas, Mike | $750.00 | 0.7 | $525.00 |
| Hammill, John | $630.00 | 24.3 | $15,309.00 |
| McDonald, Carisa | $275.00 | 12.3 | $3,382.50 |
| Gutierrez, Dalia | $250.00 | 15.7 | $3,925.00 |
| Jhawar, Utkarsh | $225.00 | 1.0 | $225.00 |
| Mehta, Sejal | $225.00 | 11.0 | $2,475.00 |
| Praful, Jain | $225.00 | 18.5 | $4,162.50 |
| Verma, Anshu | $225.00 | 16.7 | $3,757.50 |
| Boynes, Bridget | $0.00 | 6.2 | $0.00 |
| Dao, Ly | $0.00 | 19.5 | $0.00 |
| Diaz, Jose | $0.00 | 54.3 | $0.00 |
| DiPaolo, Michele | $0.00 | 11.9 | $0.00 |
| Dizon, Sharon | $0.00 | 0.4 | $0.00 |
| Fan, Andy | $0.00 | 66.4 | $0.00 |
| Fang, Iris | $0.00 | 1.7 | $0.00 |
| Ferraro, Giuseppe | $0.00 | 0.6 | $0.00 |
| Forrest, Jonathan | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | $0.00 | 219.8 | $0.00 |
| Gibian, Craig | $0.00 | 41.4 | $0.00 |
| Jordan, Kinsey | $0.00 | 76.5 | $0.00 |
| Jurado, Edgar | $0.00 | 1.7 | $0.00 |
| Kothari, Mahek | $0.00 | 0.1 | $0.00 |
| Krozek, Derek | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | $0.00 | 64.4 | $0.00 |
| Lee, Janet | $0.00 | 5.5 | $0.00 |
| Lee, Sarah | $0.00 | 26.2 | $0.00 |
| Lippman, Blake | $0.00 | 0.6 | $0.00 |
| Massey, Rob | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | $0.00 | 233.7 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - October 03, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Monaghan, Shannon | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | $0.00 | 219.4 | $0.00 |
| Rajiv, Archana | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | $0.00 | 88.4 | $0.00 |
| Shin, John | $0.00 | 0.5 | $0.00 |
| Tangchitsumran, Jasper | $0.00 | 5.5 | $0.00 |
| Wilson, Clinton | $0.00 | 17.3 | $0.00 |
| Wojtas, Mike | $0.00 | 139.5 | $0.00 |
| Zhong, Bryant | $0.00 | 37.5 | $0.00 |
| Zhou, Amber | $0.00 | 90.5 | $0.00 |
| Fixed Fee: August 2023: Tax Compliance Services | | | $154,540.00 |
| Fixed Fee: July 2023: Tax Compliance Services | | | $154,540.00 |
| Fixed Fee: June 2023: Tax Compliance Services | | | $154,540.00 |
| Fixed Fee: May 2023: Tax Compliance Services | | | $154,540.00 |
| Fixed Fee: Tax Compliance Services | | | $154,540.00 |
| **Total** | | **1,673.0** | **$947,899.50** |