| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5 | -Redacted- | $0 | $0 | $0 | $1108.8-BlockFi Inc. | Yes |
| 44 | Crawford Capital Consulting, LLC | $0 | $0 | $0 | $0-BlockFi Lending LLC | No |
| 49 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 51 | -Redacted- | $0 | $0 | $0 | $10606.13-BlockFi Inc. | Yes |
| 73 | -Redacted- | $0 | $0 | $0 | $889.66-BlockFi Inc. | Yes |
| 81 | -Redacted- | $0 | $0 | $0 | $4.67-BlockFi Inc. | Yes |
| 86 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi Inc. | Yes |
| 112 | -Redacted- | $0 | $0 | $0 | $554.57-BlockFi Inc. | Yes |
| 146 | -Redacted- | $0 | $0 | $0 | $18.49-BlockFi Inc. | Yes |
| 148 | -Redacted- | $0 | $0 | $0 | $33256.86-BlockFi Inc. | Yes |
| 263 | -Redacted- | $0 | $0 | $0 | $1968.44-BlockFi Inc. | Yes |
| 271 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi Inc. | Yes |
| 370 | -Redacted- | $0 | $0 | $0 | $142945.55-BlockFi Inc. | Yes |
| 445 | -Redacted- | $0 | $0 | $0 | $36.59-BlockFi Inc. | Yes |
| 461 | -Redacted- | $0 | $0 | $0 | $33294.52-BlockFi Inc. | Yes |
| 476 | -Redacted- | $0 | $0 | $0 | $1983.22-BlockFi International LTD. | Yes |
| 500 | -Redacted- | $0 | $0 | $0 | $13788.42-BlockFi International LTD. | Yes |
| 502 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 558 | -Redacted- | $0 | $0 | $0 | $4002.81-BlockFi Inc. | Yes |
| 565 | -Redacted- | $0 | $0 | $0 | $9179.39-BlockFi International LTD. | Yes |
| 566 | -Redacted- | $0 | $0 | $0 | $315.76-BlockFi Inc. | Yes |
| 567 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 570 | -Redacted- | $0 | $0 | $0 | $2288.38-BlockFi International LTD. | Yes |
| 604 | -Redacted- | $0 | $0 | $0 | $855.3-BlockFi Inc. | Yes |
| 655 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 677 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 682 | -Redacted- | $0 | $0 | $0 | $18195.91-BlockFi Inc. | Yes |
| 719 | -Redacted- | $0 | $0 | $0 | $1244.83-BlockFi Inc. | Yes |
| 734 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 744 | -Redacted- | $0 | $0 | $0 | $1052516.62-BlockFi Lending LLC | Yes |
| 762 | -Redacted- | $0 | $0 | $0 | $3488.64-BlockFi International LTD. | Yes |
| 776 | -Redacted- | $0 | $0 | $0 | $3148.55-BlockFi Inc. | Yes |
| 860 | -Redacted- | $0 | $0 | $0 | $14458.52-BlockFi Inc. | Yes |
| 911 | -Redacted- | $0 | $0 | $0 | $1085.75-BlockFi Inc. | Yes |
| 944 | -Redacted- | $0 | $0 | $0 | $2461.52-BlockFi Inc. | Yes |
| 975 | -Redacted- | $0 | $0 | $0 | $18006.49-BlockFi International LTD. | Yes |
| 1064 | -Redacted- | $0 | $0 | $0 | $3604.95-BlockFi Inc. | Yes |
| 1100 | LC and AC Joint Living Trust | $0 | $0 | $0 | $13.43-BlockFi Inc. | Yes |
| 1108 | LC and AC Joint Living Trust | $0 | $0 | $0 | $13.43-BlockFi Inc. | Yes |
| 1120 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 1131 | -Redacted- | $0 | $0 | $0 | $118425.4-BlockFi Inc. | Yes |
| 1179 | -Redacted- | $0 | $0 | $0 | $44.57-BlockFi Inc. | Yes |
| 1214 | -Redacted- | $0 | $0 | $0 | $37859.22-BlockFi Inc. | Yes |
| 1218 | -Redacted- | $0 | $0 | $0 | $2208.8-BlockFi Inc. | Yes |
| 1250 | -Redacted- | $0 | $0 | $0 | $102.35-BlockFi Inc. | Yes |
| 1336 | -Redacted- | $0 | $0 | $0 | $2099.2-BlockFi International LTD. | Yes |
| 1345 | -Redacted- | $0 | $0 | $0 | $35081.25-BlockFi International LTD. | Yes |
| 1347 | -Redacted- | $0 | $0 | $0 | $9.17-BlockFi Inc. | Yes |
| 1436 | -Redacted- | $0 | $0 | $0 | $102.35-BlockFi Inc. | Yes |
| 1443 | Fighting Ducks Trust | $0 | $0 | $0 | $373708.34-BlockFi Lending LLC | Yes |
| 1453 | -Redacted- | $0 | $0 | $0 | $18101.37-BlockFi International LTD. | Yes |
| 2289 | -Redacted- | $0 | $0 | $0 | $4414.27-BlockFi International LTD. | Yes |
| 2406 | -Redacted- | $0 | $0 | $0 | $1917.47-BlockFi Inc. | Yes |
| 2419 | -Redacted- | $0 | $0 | $0 | $887.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 2531 | -Redacted- | $0 | $0 | $0 | $1319.68-BlockFi Inc. | Yes |
| 2535 | -Redacted- | $0 | $0 | $0 | $1791.46-BlockFi International LTD. | Yes |
| 2589 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 2621 | -Redacted- | $0 | $0 | $0 | $17764-BlockFi Inc. | Yes |
| 2628 | -Redacted- | $0 | $0 | $0 | $17496.32-BlockFi Inc. | Yes |
| 2699 | -Redacted- | $0 | $0 | $0 | $1.34-BlockFi Inc. | Yes |
| 2783 | -Redacted- | $0 | $0 | $0 | $1483.89-BlockFi International LTD. | Yes |
| 2851 | -Redacted- | $0 | $0 | $0 | $767.8-BlockFi Inc. | Yes |
| 2856 | -Redacted- | $0 | $0 | $0 | $5170.15-BlockFi Inc. | Yes |
| 2892 | -Redacted- | $0 | $0 | $0 | $17496.32-BlockFi Inc. | Yes |
| 2894 | -Redacted- | $0 | $0 | $0 | $215512.27-BlockFi Inc. | Yes |
| 2899 | -Redacted- | $0 | $0 | $0 | $476.39-BlockFi International LTD. | Yes |
| 2919 | -Redacted- | $0 | $0 | $0 | $2480.98-BlockFi International LTD. | Yes |
| 2944 | -Redacted- | $0 | $0 | $0 | $12186.33-BlockFi Inc. | Yes |
| 2973 | -Redacted- | $0 | $0 | $0 | $8207.96-BlockFi Inc. | Yes |
| 3015 | -Redacted- | $0 | $0 | $0 | $1912.28-BlockFi Inc. | Yes |
| 3019 | -Redacted- | $0 | $0 | $0 | $13.18-BlockFi Inc. | Yes |
| 3055 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3060 | -Redacted- | $0 | $0 | $0 | $8189.49-BlockFi Inc. | Yes |
| 3069 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 3107 | -Redacted- | $0 | $0 | $0 | $1271.55-BlockFi Inc. | Yes |
| 3136 | -Redacted- | $0 | $0 | $0 | $19.26-BlockFi Inc. | Yes |
| 3179 | -Redacted- | $0 | $0 | $0 | $31890.66-BlockFi International LTD. | Yes |
| 3184 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 3203 | Vasilescu, Vasilica / Irrevocable Trust Account 401K Account | $0 | $0 | $0 | $1483.17-BlockFi Inc. | Yes |
| 3284 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3309 | -Redacted- | $0 | $0 | $0 | $104969.17-BlockFi International LTD. | Yes |
| 3510 | -Redacted- | $0 | $0 | $0 | $28981.17-BlockFi Inc. | Yes |
| 3546 | -Redacted- | $0 | $0 | $0 | $1133.41-BlockFi Inc. | Yes |
| 3568 | -Redacted- | $0 | $0 | $0 | $732.78-BlockFi Inc. | Yes |
| 3587 | -Redacted- | $0 | $0 | $0 | $66.77-BlockFi Inc. | Yes |
| 3616 | -Redacted- | $0 | $0 | $0 | $208.2-BlockFi Inc. | Yes |
| 3729 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 3805 | -Redacted- | $0 | $0 | $0 | $10.75-BlockFi Inc. | Yes |
| 3807 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 3845 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi Inc. | Yes |
| 3861 | -Redacted- | $0 | $0 | $0 | $141.63-BlockFi Inc. | Yes |
| 3908 | -Redacted- | $0 | $0 | $0 | $80.65-BlockFi Inc. | Yes |
| 3915 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 3924 | -Redacted- | $0 | $0 | $0 | $4.33-BlockFi Inc. | Yes |
| 3926 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. | Yes |
| 3927 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 3928 | -Redacted- | $0 | $0 | $0 | $142.67-BlockFi Inc. | Yes |
| 3929 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3931 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 3932 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi Inc. | Yes |
| 3934 | -Redacted- | $0 | $0 | $0 | $161.71-BlockFi Inc. | Yes |
| 3940 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi Inc. | Yes |
| 3941 | -Redacted- | $0 | $0 | $0 | $284.27-BlockFi International LTD. | Yes |
| 3942 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi International LTD. | Yes |
| 3944 | M. VASOVSKI PHARMACY PROF CORP | $0 | $0 | $0 | $8815.11-BlockFi International LTD. | Yes |
| 3945 | -Redacted- | $0 | $0 | $0 | $437.31-BlockFi Inc. | Yes |
| 3946 | -Redacted- | $0 | $0 | $0 | $5.35-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3972 | -Redacted- | $0 | $0 | $0 | $11648.67-BlockFi International LTD. | Yes |
| 3973 | -Redacted- | $0 | $0 | $0 | $8.59-BlockFi International LTD. | Yes |
| 4035 | -Redacted- | $0 | $0 | $0 | $37.47-BlockFi International LTD. | Yes |
| 4040 | -Redacted- | $0 | $0 | $0 | $1484.08-BlockFi International LTD. | Yes |
| 4050 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 4079 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 4085 | -Redacted- | $0 | $0 | $0 | $1452.79-BlockFi International LTD. | Yes |
| 4131 | -Redacted- | $0 | $0 | $0 | $3951.71-BlockFi International LTD. | Yes |
| 4153 | -Redacted- | $0 | $0 | $0 | $2636.27-BlockFi International LTD. | Yes |
| 4176 | -Redacted- | $0 | $0 | $0 | $1273.25-BlockFi International LTD. | Yes |
| 4226 | -Redacted- | $0 | $0 | $0 | $142.11-BlockFi International LTD. | Yes |
| 4280 | -Redacted- | $0 | $0 | $0 | $1029.38-BlockFi International LTD. | Yes |
| 4318 | -Redacted- | $0 | $0 | $0 | $1495.98-BlockFi International LTD. | Yes |
| 4361 | -Redacted- | $0 | $0 | $0 | $8355.07-BlockFi International LTD. | Yes |
| 4362 | -Redacted- | $0 | $0 | $0 | $1018.74-BlockFi International LTD. | Yes |
| 4398 | -Redacted- | $0 | $0 | $0 | $17.73-BlockFi International LTD. | Yes |
| 4411 | -Redacted- | $0 | $0 | $0 | $1036.46-BlockFi International LTD. | Yes |
| 4424 | -Redacted- | $0 | $0 | $0 | $347.41-BlockFi International LTD. | Yes |
| 4430 | -Redacted- | $0 | $0 | $0 | $1452.52-BlockFi International LTD. | Yes |
| 4440 | -Redacted- | $0 | $0 | $0 | $2503.3-BlockFi International LTD. | Yes |
| 4454 | -Redacted- | $0 | $0 | $0 | $88.88-BlockFi International LTD. | Yes |
| 4511 | -Redacted- | $0 | $0 | $0 | $38615.41-BlockFi Inc. | Yes |
| 4517 | -Redacted- | $0 | $0 | $0 | $9713.32-BlockFi International LTD. | Yes |
| 4534 | -Redacted- | $0 | $0 | $0 | $69.09-BlockFi International LTD. | Yes |
| 4539 | -Redacted- | $0 | $0 | $0 | $495.65-BlockFi International LTD. | Yes |
| 4547 | -Redacted- | $0 | $0 | $0 | $5990.57-BlockFi International LTD. | Yes |
| 4562 | -Redacted- | $0 | $0 | $0 | $6.7-BlockFi International LTD. | Yes |
| 4598 | -Redacted- | $0 | $0 | $0 | $4203.39-BlockFi International LTD. | Yes |
| 4599 | -Redacted- | $0 | $0 | $0 | $3329.91-BlockFi International LTD. | Yes |
| 4606 | -Redacted- | $0 | $0 | $0 | $2332.08-BlockFi International LTD. | Yes |
| 4609 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 4693 | -Redacted- | $0 | $0 | $0 | $55.39-BlockFi Inc. | Yes |
| 4696 | -Redacted- | $0 | $0 | $0 | $6759.8-BlockFi Inc. | Yes |
| 4714 | -Redacted- | $0 | $0 | $0 | $304492.15-BlockFi International LTD. | Yes |
| 4717 | -Redacted- | $0 | $0 | $0 | $6.39-BlockFi International LTD. | Yes |
| 4775 | -Redacted- | $0 | $0 | $0 | $8766.34-BlockFi International LTD. | Yes |
| 4778 | -Redacted- | $0 | $0 | $0 | $236.39-BlockFi International LTD. | Yes |
| 4787 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 4817 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. | Yes |
| 4820 | -Redacted- | $0 | $0 | $0 | $98.17-BlockFi International LTD. | Yes |
| 4836 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. | Yes |
| 4864 | -Redacted- | $0 | $0 | $0 | $3492.17-BlockFi International LTD. | Yes |
| 4942 | -Redacted- | $0 | $0 | $0 | $520.81-BlockFi International LTD. | Yes |
| 4996 | -Redacted- | $0 | $0 | $0 | $2245.63-BlockFi International LTD. | Yes |
| 4999 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi International LTD. | Yes |
| 5002 | -Redacted- | $0 | $0 | $0 | $514.61-BlockFi International LTD. | Yes |
| 5054 | -Redacted- | $0 | $0 | $0 | $326.27-BlockFi International LTD. | Yes |
| 5062 | -Redacted- | $0 | $0 | $0 | $1.97-BlockFi Inc. | Yes |
| 5097 | -Redacted- | $0 | $0 | $0 | $847.76-BlockFi International LTD. | Yes |
| 5105 | -Redacted- | $0 | $0 | $0 | $49211.08-BlockFi International LTD. | Yes |
| 5112 | -Redacted- | $0 | $0 | $0 | $3180.32-BlockFi Inc. | Yes |
| 5130 | -Redacted- | $0 | $0 | $0 | $103.92-BlockFi International LTD. | Yes |
| 5138 | -Redacted- | $0 | $0 | $0 | $2.45-BlockFi International LTD. | Yes |
| 5141 | -Redacted- | $0 | $0 | $0 | $9.66-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5156 | -Redacted- | $0 | $0 | $0 | $2.19-BlockFi International LTD. | Yes |
| 5160 | -Redacted- | $0 | $0 | $0 | $14.26-BlockFi International LTD. | Yes |
| 5164 | -Redacted- | $0 | $0 | $0 | $0.21-BlockFi International LTD. | Yes |
| 5173 | -Redacted- | $0 | $0 | $0 | $2.49-BlockFi International LTD. | Yes |
| 5174 | -Redacted- | $0 | $0 | $0 | $7294.43-BlockFi International LTD. | Yes |
| 5176 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi International LTD. | Yes |
| 5177 | -Redacted- | $0 | $0 | $0 | $25.55-BlockFi International LTD. | Yes |
| 5179 | -Redacted- | $0 | $0 | $0 | $4628.99-BlockFi International LTD. | Yes |
| 5180 | -Redacted- | $0 | $0 | $0 | $8.9-BlockFi International LTD. | Yes |
| 5186 | -Redacted- | $0 | $0 | $0 | $12.89-BlockFi International LTD. | Yes |
| 5213 | -Redacted- | $0 | $0 | $0 | $573.08-BlockFi International LTD. | Yes |
| 5255 | -Redacted- | $0 | $0 | $0 | $36581.26-BlockFi International LTD. | Yes |
| 5263 | -Redacted- | $0 | $0 | $0 | $324.69-BlockFi International LTD. | Yes |
| 5285 | -Redacted- | $0 | $0 | $0 | $39.84-BlockFi International LTD. | Yes |
| 5301 | -Redacted- | $0 | $0 | $0 | $12257.54-BlockFi International LTD. | Yes |
| 5338 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi International LTD. | Yes |
| 5351 | -Redacted- | $0 | $0 | $0 | $127.98-BlockFi International LTD. | Yes |
| 5366 | -Redacted- | $0 | $0 | $0 | $16455.46-BlockFi Inc. | Yes |
| 5372 | -Redacted- | $0 | $0 | $0 | $20554.89-BlockFi Inc. | Yes |
| 5384 | -Redacted- | $0 | $0 | $0 | $36510.51-BlockFi International LTD. | Yes |
| 5395 | -Redacted- | $0 | $0 | $0 | $6617.92-BlockFi International LTD. | Yes |
| 5408 | -Redacted- | $0 | $0 | $0 | $1628.55-BlockFi Inc. | Yes |
| 5409 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 5412 | -Redacted- | $0 | $0 | $0 | $21975.14-BlockFi Inc. | Yes |
| 5414 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 5420 | -Redacted- | $0 | $0 | $0 | $15358.02-BlockFi Inc. | Yes |
| 5422 | -Redacted- | $0 | $0 | $0 | $2-BlockFi Inc. | Yes |
| 5425 | -Redacted- | $0 | $0 | $0 | $247.45-BlockFi Inc. | Yes |
| 5433 | -Redacted- | $0 | $0 | $0 | $3040.05-BlockFi Inc. | Yes |
| 5436 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 5437 | -Redacted- | $0 | $0 | $0 | $2.65-BlockFi Inc. | Yes |
| 5439 | -Redacted- | $0 | $0 | $0 | $5707.06-BlockFi Inc. | Yes |
| 5444 | -Redacted- | $0 | $0 | $0 | $596.19-BlockFi Inc. | Yes |
| 5454 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 5488 | -Redacted- | $0 | $0 | $0 | $2584.53-BlockFi International LTD. | Yes |
| 5498 | -Redacted- | $0 | $0 | $0 | $217.68-BlockFi Inc. | Yes |
| 5500 | -Redacted- | $0 | $0 | $0 | $1184.12-BlockFi International LTD. | Yes |
| 5501 | -Redacted- | $0 | $0 | $0 | $435.04-BlockFi Inc. | Yes |
| 5531 | -Redacted- | $0 | $0 | $0 | $2021-BlockFi International LTD. | Yes |
| 5542 | -Redacted- | $0 | $0 | $0 | $37834.32-BlockFi Inc. | Yes |
| 5546 | -Redacted- | $0 | $0 | $0 | $1.65-BlockFi Inc. | Yes |
| 5550 | -Redacted- | $0 | $0 | $0 | $29.16-BlockFi Inc. | Yes |
| 5555 | -Redacted- | $0 | $0 | $0 | $2586.87-BlockFi Inc. | Yes |
| 5565 | -Redacted- | $0 | $0 | $0 | $10.91-BlockFi Inc. | Yes |
| 5586 | -Redacted- | $0 | $0 | $0 | $8551.3-BlockFi Inc. | Yes |
| 5587 | -Redacted- | $0 | $0 | $0 | $2.73-BlockFi Inc. | Yes |
| 5592 | -Redacted- | $0 | $0 | $0 | $27684.91-BlockFi International LTD. | Yes |
| 5595 | -Redacted- | $0 | $0 | $0 | $290.2-BlockFi Inc. | Yes |
| 5616 | -Redacted- | $0 | $0 | $0 | $3612.47-BlockFi International LTD. | Yes |
| 5620 | -Redacted- | $0 | $0 | $0 | $48.62-BlockFi Inc. | Yes |
| 5630 | -Redacted- | $0 | $0 | $0 | $6.37-BlockFi Inc. | Yes |
| 5638 | -Redacted- | $0 | $0 | $0 | $0.56-BlockFi Inc. | Yes |
| 5640 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. | Yes |
| 5641 | -Redacted- | $0 | $0 | $0 | $6.18-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5649 | -Redacted- | $0 | $0 | $0 | $4.8-BlockFi Inc. | Yes |
| 5651 | -Redacted- | $0 | $0 | $0 | $7904.15-BlockFi Inc. | Yes |
| 5669 | -Redacted- | $0 | $0 | $0 | $78.58-BlockFi Inc. | Yes |
| 5682 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 5690 | -Redacted- | $0 | $0 | $0 | $188.23-BlockFi Inc. | Yes |
| 5716 | -Redacted- | $0 | $0 | $0 | $194.49-BlockFi Inc. | Yes |
| 5718 | -Redacted- | $0 | $0 | $0 | $7.29-BlockFi International LTD. | Yes |
| 5724 | -Redacted- | $0 | $0 | $0 | $1665.96-BlockFi International LTD. | Yes |
| 5734 | -Redacted- | $0 | $0 | $0 | $116.81-BlockFi Inc. | Yes |
| 5796 | -Redacted- | $0 | $0 | $0 | $913.14-BlockFi Inc. | Yes |
| 5824 | -Redacted- | $0 | $0 | $0 | $763.62-BlockFi International LTD. | Yes |
| 5842 | -Redacted- | $0 | $0 | $0 | $330012.38-BlockFi Lending LLC | No |
| 5848 | -Redacted- | $0 | $0 | $0 | $270.7-BlockFi Inc. | Yes |
| 5849 | -Redacted- | $0 | $0 | $0 | $165.46-BlockFi Inc. | Yes |
| 5850 | -Redacted- | $0 | $0 | $0 | $290.2-BlockFi Inc. | Yes |
| 5892 | -Redacted- | $0 | $0 | $0 | $5308.72-BlockFi Inc. | Yes |
| 5919 | -Redacted- | $0 | $0 | $0 | $29.39-BlockFi International LTD. | Yes |
| 5925 | -Redacted- | $0 | $0 | $0 | $12864.84-BlockFi Inc. | Yes |
| 5955 | -Redacted- | $0 | $0 | $0 | $389.24-BlockFi International LTD. | Yes |
| 5968 | Siteline Contractor Surveys LLC | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 5979 | -Redacted- | $0 | $0 | $0 | $5698.78-BlockFi International LTD. | Yes |
| 5980 | -Redacted- | $0 | $0 | $0 | $4610.19-BlockFi Inc. | Yes |
| 5993 | -Redacted- | $0 | $0 | $0 | $1.14-BlockFi Inc. | Yes |
| 6014 | -Redacted- | $0 | $0 | $0 | $18340.1-BlockFi International LTD. | Yes |
| 6026 | -Redacted- | $0 | $0 | $0 | $4707.44-BlockFi International LTD. | Yes |
| 6027 | -Redacted- | $0 | $0 | $0 | $1675.39-BlockFi International LTD. | Yes |
| 6078 | -Redacted- | $0 | $0 | $0 | $25.26-BlockFi Inc. | Yes |
| 6084 | To Life! Fitness, LLC | $0 | $0 | $0 | $0 | No |
| 6119 | -Redacted- | $0 | $0 | $0 | $34713.39-BlockFi International LTD. | Yes |
| 6134 | -Redacted- | $0 | $0 | $0 | $16.7-BlockFi Inc. | Yes |
| 6158 | -Redacted- | $0 | $0 | $0 | $10953.84-BlockFi Inc. | Yes |
| 6201 | -Redacted- | $0 | $0 | $0 | $1022.66-BlockFi Inc. | Yes |
| 6218 | -Redacted- | $0 | $0 | $0 | $310.23-BlockFi International LTD. | Yes |
| 6240 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 6253 | -Redacted- | $0 | $0 | $0 | $42637.07-BlockFi International LTD. | Yes |
| 6262 | -Redacted- | $0 | $0 | $0 | $1872.24-BlockFi Inc. | Yes |
| 6300 | 5018022 Ontarion Inc | $0 | $0 | $0 | $4790.28-BlockFi International LTD. | Yes |
| 6338 | -Redacted- | $0 | $0 | $0 | $305.02-BlockFi Inc. | Yes |
| 6365 | -Redacted- | $0 | $0 | $0 | $911.4-BlockFi International LTD. | Yes |
| 6374 | -Redacted- | $0 | $0 | $0 | $125.97-BlockFi International LTD. | Yes |
| 6387 | -Redacted- | $0 | $0 | $0 | $1889.2-BlockFi Inc. | Yes |
| 6397 | G & J Otte Lifetime Superfund | $0 | $0 | $0 | $8240.42-BlockFi International LTD. | Yes |
| 6400 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi International LTD. | Yes |
| 6424 | -Redacted- | $0 | $0 | $0 | $27227.24-BlockFi Inc. | Yes |
| 6436 | -Redacted- | $0 | $0 | $0 | $25.76-BlockFi Inc. | Yes |
| 6438 | -Redacted- | $0 | $0 | $0 | $3929.34-BlockFi Inc. | Yes |
| 6442 | -Redacted- | $0 | $0 | $0 | $538.13-BlockFi International LTD. | Yes |
| 6467 | -Redacted- | $0 | $0 | $0 | $2906.18-BlockFi Inc. | Yes |
| 6474 | -Redacted- | $0 | $0 | $0 | $1144.28-BlockFi International LTD. | Yes |
| 6482 | -Redacted- | $0 | $0 | $0 | $2431.33-BlockFi International LTD. | Yes |
| 6484 | -Redacted- | $0 | $0 | $0 | $324.29-BlockFi International LTD. | Yes |
| 6502 | -Redacted- | $0 | $0 | $0 | $6.64-BlockFi International LTD. | Yes |
| 6513 | -Redacted- | $0 | $0 | $0 | $1534.81-BlockFi International LTD. | Yes |
| 6524 | -Redacted- | $0 | $0 | $0 | $23762.7-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6544 | -Redacted- | $0 | $0 | $0 | $14911.08-BlockFi Inc. | Yes |
| 6563 | -Redacted- | $0 | $0 | $0 | $56507.9-BlockFi International LTD. | Yes |
| 6570 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi International LTD. | Yes |
| 6577 | -Redacted- | $0 | $0 | $0 | $756.61-BlockFi International LTD. | Yes |
| 6579 | -Redacted- | $0 | $0 | $0 | $12558.15-BlockFi Inc. | Yes |
| 6580 | -Redacted- | $0 | $0 | $0 | $23330.24-BlockFi International LTD. | Yes |
| 6601 | Featness Inc. | $0 | $0 | $0 | $109.71-BlockFi International LTD. | Yes |
| 6608 | -Redacted- | $0 | $0 | $0 | $27.25-BlockFi Inc. | Yes |
| 6611 | -Redacted- | $0 | $0 | $0 | $665.22-BlockFi International LTD. | Yes |
| 6622 | -Redacted- | $0 | $0 | $0 | $44409.87-BlockFi International LTD. | Yes |
| 6627 | -Redacted- | $0 | $0 | $0 | $102.69-BlockFi International LTD. | Yes |
| 6672 | -Redacted- | $0 | $0 | $0 | $5548.06-BlockFi International LTD. | Yes |
| 6684 | -Redacted- | $0 | $0 | $0 | $1214.64-BlockFi International LTD. | Yes |
| 6731 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 6764 | -Redacted- | $0 | $0 | $0 | $1051.43-BlockFi International LTD. | Yes |
| 6789 | -Redacted- | $0 | $0 | $0 | $197.18-BlockFi International LTD. | Yes |
| 6801 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 6810 | -Redacted- | $0 | $0 | $0 | $10475.37-BlockFi International LTD. | Yes |
| 6814 | -Redacted- | $0 | $0 | $0 | $2877-BlockFi Inc. | Yes |
| 6816 | -Redacted- | $0 | $0 | $0 | $152.89-BlockFi International LTD. | Yes |
| 6817 | -Redacted- | $0 | $0 | $0 | $3.98-BlockFi International LTD. | Yes |
| 6821 | -Redacted- | $0 | $0 | $0 | $3675.31-BlockFi International LTD. | Yes |
| 6825 | -Redacted- | $0 | $0 | $0 | $317.25-BlockFi International LTD. | Yes |
| 6828 | -Redacted- | $0 | $0 | $0 | $3645.53-BlockFi International LTD. | Yes |
| 6832 | -Redacted- | $0 | $0 | $0 | $495.26-BlockFi International LTD. | Yes |
| 6842 | -Redacted- | $0 | $0 | $0 | $8207.96-BlockFi Inc. | Yes |
| 6850 | -Redacted- | $0 | $0 | $0 | $1373.93-BlockFi International LTD. | Yes |
| 6871 | -Redacted- | $0 | $0 | $0 | $2.04-BlockFi International LTD. | Yes |
| 6896 | -Redacted- | $0 | $0 | $0 | $23580.28-BlockFi Inc. | Yes |
| 6896 | -Redacted- | $0 | $0 | $0 | $23580.28-BlockFi Inc. | Yes |
| 6897 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 6937 | -Redacted- | $0 | $0 | $0 | $188.02-BlockFi International LTD. | Yes |
| 7009 | -Redacted- | $0 | $0 | $0 | $139.4-BlockFi International LTD. | Yes |
| 7015 | -Redacted- | $0 | $0 | $0 | $2452.52-BlockFi International LTD. | Yes |
| 7019 | -Redacted- | $0 | $0 | $0 | $15.88-BlockFi International LTD. | Yes |
| 7077 | -Redacted- | $0 | $0 | $0 | $2233.02-BlockFi International LTD. | Yes |
| 7113 | -Redacted- | $0 | $0 | $0 | $12.88-BlockFi International LTD. | Yes |
| 7139 | -Redacted- | $0 | $0 | $0 | $1211.03-BlockFi International LTD. | Yes |
| 7172 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. | Yes |
| 7215 | -Redacted- | $0 | $0 | $0 | $26388.08-BlockFi International LTD. | Yes |
| 7216 | Blackfyre Capital, LLC | $0 | $0 | $0 | $0.21-BlockFi Inc. | Yes |
| 7229 | -Redacted- | $0 | $0 | $0 | $26.95-BlockFi Inc. | Yes |
| 7260 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi International LTD. | Yes |
| 7281 | -Redacted- | $0 | $0 | $0 | $2633.97-BlockFi International LTD. | Yes |
| 7287 | -Redacted- | $0 | $0 | $0 | $235.63-BlockFi International LTD. | Yes |
| 7303 | -Redacted- | $0 | $0 | $0 | $404.41-BlockFi International LTD. | Yes |
| 7309 | -Redacted- | $0 | $0 | $0 | $611.69-BlockFi International LTD. | Yes |
| 7310 | -Redacted- | $0 | $0 | $0 | $1.13-BlockFi Inc. | Yes |
| 7339 | -Redacted- | $0 | $0 | $0 | $3786.35-BlockFi International LTD. | Yes |
| 7365 | -Redacted- | $0 | $0 | $0 | $1014.73-BlockFi Inc. | Yes |
| 7370 | -Redacted- | $0 | $0 | $0 | $250.22-BlockFi International LTD. | Yes |
| 7394 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 7401 | -Redacted- | $0 | $0 | $0 | $665-BlockFi International LTD. | Yes |
| 7431 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 7494 | -Redacted- | $0 | $0 | $0 | $16.48-BlockFi International LTD. | Yes |
| 7497 | -Redacted- | $0 | $0 | $0 | $1.34-BlockFi Inc. | Yes |
| 7499 | -Redacted- | $0 | $0 | $0 | $5860.7-BlockFi Inc. | Yes |
| 7505 | -Redacted- | $0 | $0 | $0 | $15.25-BlockFi International LTD. | Yes |
| 7539 | -Redacted- | $0 | $0 | $0 | $584.68-BlockFi International LTD. | Yes |
| 7553 | -Redacted- | $0 | $0 | $0 | $2797.53-BlockFi International LTD. | Yes |
| 7600 | -Redacted- | $0 | $0 | $0 | $1768.09-BlockFi International LTD. | Yes |
| 7611 | -Redacted- | $0 | $0 | $0 | $3.9-BlockFi International LTD. | Yes |
| 7626 | -Redacted- | $0 | $0 | $0 | $1350.26-BlockFi Inc. | Yes |
| 7661 | -Redacted- | $0 | $0 | $0 | $573.26-BlockFi International LTD. | Yes |
| 7662 | -Redacted- | $0 | $0 | $0 | $102715.41-BlockFi International LTD. | Yes |
| 7675 | -Redacted- | $0 | $0 | $0 | $65725.23-BlockFi International LTD. | Yes |
| 7715 | -Redacted- | $0 | $0 | $0 | $77.18-BlockFi International LTD. | Yes |
| 7809 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi International LTD. | Yes |
| 7832 | -Redacted- | $0 | $0 | $0 | $367.67-BlockFi International LTD. | Yes |
| 7849 | -Redacted- | $0 | $0 | $0 | $3915.34-BlockFi International LTD. | Yes |
| 7854 | -Redacted- | $0 | $0 | $0 | $704.11-BlockFi International LTD. | Yes |
| 7860 | -Redacted- | $0 | $0 | $0 | $526.49-BlockFi International LTD. | Yes |
| 7877 | -Redacted- | $0 | $0 | $0 | $13699.52-BlockFi International LTD. | Yes |
| 7897 | -Redacted- | $0 | $0 | $0 | $307.99-BlockFi International LTD. | Yes |
| 7936 | -Redacted- | $0 | $0 | $0 | $0.86-BlockFi International LTD. | Yes |
| 7938 | -Redacted- | $0 | $0 | $0 | $66.12-BlockFi International LTD. | Yes |
| 8020 | -Redacted- | $0 | $0 | $0 | $4110.28-BlockFi International LTD. | Yes |
| 8026 | -Redacted- | $0 | $0 | $0 | $1449.37-BlockFi Inc. | Yes |
| 8061 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 8101 | -Redacted- | $0 | $0 | $0 | $8.47-BlockFi International LTD. | Yes |
| 8180 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 8183 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 8219 | -Redacted- | $0 | $0 | $0 | $657.68-BlockFi International LTD. | Yes |
| 8226 | -Redacted- | $0 | $0 | $0 | $3425.39-BlockFi International LTD. | Yes |
| 8244 | -Redacted- | $0 | $0 | $0 | $29.22-BlockFi International LTD. | Yes |
| 8252 | -Redacted- | $0 | $0 | $0 | $22886.08-BlockFi International LTD. | Yes |
| 8334 | -Redacted- | $0 | $0 | $0 | $153.57-BlockFi International LTD. | Yes |
| 8364 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi International LTD. | Yes |
| 8412 | -Redacted- | $0 | $0 | $0 | $1.36-BlockFi Inc. | Yes |
| 8442 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 8453 | -Redacted- | $0 | $0 | $0 | $32.72-BlockFi International LTD. | Yes |
| 8469 | -Redacted- | $0 | $0 | $0 | $4568.64-BlockFi International LTD. | Yes |
| 8484 | -Redacted- | $0 | $0 | $0 | $3861.93-BlockFi International LTD. | Yes |
| 8489 | -Redacted- | $0 | $0 | $0 | $306.56-BlockFi International LTD. | Yes |
| 8493 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 8536 | -Redacted- | $0 | $0 | $0 | $13.09-BlockFi International LTD. | Yes |
| 8549 | -Redacted- | $0 | $0 | $0 | $279.17-BlockFi International LTD. | Yes |
| 8559 | -Redacted- | $0 | $0 | $0 | $17083.32-BlockFi International LTD. | Yes |
| 8574 | -Redacted- | $0 | $0 | $0 | $713.89-BlockFi International LTD. | Yes |
| 8601 | -Redacted- | $0 | $0 | $0 | $1575.4-BlockFi Inc. | Yes |
| 8628 | -Redacted- | $0 | $0 | $0 | $566.42-BlockFi International LTD. | Yes |
| 8666 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi International LTD. | Yes |
| 8667 | -Redacted- | $0 | $0 | $0 | $2543.24-BlockFi International LTD. | Yes |
| 8697 | -Redacted- | $0 | $0 | $0 | $4263.17-BlockFi Inc. | Yes |
| 8735 | -Redacted- | $0 | $0 | $0 | $1474.33-BlockFi International LTD. | Yes |
| 8738 | -Redacted- | $0 | $0 | $0 | $5718.84-BlockFi International LTD. | Yes |
| 8740 | -Redacted- | $0 | $0 | $0 | $0.12-BlockFi International LTD. | Yes |
| 8745 | -Redacted- | $0 | $0 | $0 | $3084.19-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 8848 | -Redacted- | $0 | $0 | $0 | $0.59-BlockFi International LTD. | Yes |
| 8863 | -Redacted- | $0 | $0 | $0 | $3487.2-BlockFi International LTD. | Yes |
| 8869 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 8873 | -Redacted- | $0 | $0 | $0 | $2013.06-BlockFi International LTD. | Yes |
| 8885 | -Redacted- | $0 | $0 | $0 | $847.62-BlockFi International LTD. | Yes |
| 8906 | -Redacted- | $0 | $0 | $0 | $3289.69-BlockFi International LTD. | Yes |
| 8914 | -Redacted- | $0 | $0 | $0 | $245.37-BlockFi International LTD. | Yes |
| 8931 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. | Yes |
| 8934 | -Redacted- | $0 | $0 | $0 | $9972.16-BlockFi International LTD. | Yes |
| 8938 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 8954 | -Redacted- | $0 | $0 | $0 | $509.45-BlockFi International LTD. | Yes |
| 8962 | -Redacted- | $0 | $0 | $0 | $13303.13-BlockFi International LTD. | Yes |
| 8996 | -Redacted- | $0 | $0 | $0 | $439.22-BlockFi International LTD. | Yes |
| 9006 | -Redacted- | $0 | $0 | $0 | $1013.41-BlockFi International LTD. | Yes |
| 9008 | -Redacted- | $0 | $0 | $0 | $18.5-BlockFi Inc. | Yes |
| 9064 | -Redacted- | $0 | $0 | $0 | $3058.07-BlockFi Inc. | Yes |
| 9068 | -Redacted- | $0 | $0 | $0 | $1.43-BlockFi International LTD. | Yes |
| 9075 | -Redacted- | $0 | $0 | $0 | $1555.61-BlockFi International LTD. | Yes |
| 9086 | -Redacted- | $0 | $0 | $0 | $3298.73-BlockFi International LTD. | Yes |
| 9093 | -Redacted- | $0 | $0 | $0 | $149.69-BlockFi International LTD. | Yes |
| 9098 | Freshzilla Ltd | $0 | $0 | $0 | $13973.32-BlockFi International LTD. | Yes |
| 9122 | -Redacted- | $0 | $0 | $0 | $429.95-BlockFi Inc. | Yes |
| 9133 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 9145 | -Redacted- | $0 | $0 | $0 | $198.64-BlockFi International LTD. | Yes |
| 9158 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 9163 | -Redacted- | $0 | $0 | $0 | $56.23-BlockFi International LTD. | Yes |
| 9174 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi International LTD. | Yes |
| 9176 | -Redacted- | $0 | $0 | $0 | $0.85-BlockFi International LTD. | Yes |
| 9186 | -Redacted- | $0 | $0 | $0 | $10.38-BlockFi International LTD. | Yes |
| 9187 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi International LTD. | Yes |
| 9192 | -Redacted- | $0 | $0 | $0 | $398.46-BlockFi International LTD. | Yes |
| 9215 | -Redacted- | $0 | $0 | $0 | $4606.64-BlockFi International LTD. | Yes |
| 9225 | -Redacted- | $0 | $0 | $0 | $307.85-BlockFi International LTD. | Yes |
| 9274 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi International LTD. | Yes |
| 9287 | -Redacted- | $0 | $0 | $0 | $111.16-BlockFi International LTD. | Yes |
| 9329 | -Redacted- | $0 | $0 | $0 | $3628.53-BlockFi Inc. | Yes |
| 9342 | -Redacted- | $0 | $0 | $0 | $5.14-BlockFi International LTD. | Yes |
| 9345 | -Redacted- | $0 | $0 | $0 | $22.93-BlockFi International LTD. | Yes |
| 9350 | -Redacted- | $0 | $0 | $0 | $12067.09-BlockFi International LTD. | Yes |
| 9368 | -Redacted- | $0 | $0 | $0 | $0.93-BlockFi International LTD. | Yes |
| 9403 | -Redacted- | $0 | $0 | $0 | $155.18-BlockFi International LTD. | Yes |
| 9409 | -Redacted- | $0 | $0 | $0 | $142.72-BlockFi Inc. | Yes |
| 9415 | -Redacted- | $0 | $0 | $0 | $926.62-BlockFi International LTD. | Yes |
| 9436 | -Redacted- | $0 | $0 | $0 | $9.42-BlockFi International LTD. | Yes |
| 9445 | -Redacted- | $0 | $0 | $0 | $200.74-BlockFi International LTD. | Yes |
| 9447 | -Redacted- | $0 | $0 | $0 | $20.99-BlockFi International LTD. | Yes |
| 9448 | -Redacted- | $0 | $0 | $0 | $2.75-BlockFi International LTD. | Yes |
| 9452 | -Redacted- | $0 | $0 | $0 | $288.05-BlockFi International LTD. | Yes |
| 9471 | -Redacted- | $0 | $0 | $0 | $497.73-BlockFi International LTD. | Yes |
| 9479 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi International LTD. | Yes |
| 9480 | -Redacted- | $0 | $0 | $0 | $0.71-BlockFi International LTD. | Yes |
| 9523 | -Redacted- | $0 | $0 | $0 | $9231.78-BlockFi International LTD. | Yes |
| 9524 | -Redacted- | $0 | $0 | $0 | $2923.34-BlockFi International LTD. | Yes |
| 9528 | -Redacted- | $0 | $0 | $0 | $77.16-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9587 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi International LTD. | Yes |
| 9615 | -Redacted- | $0 | $0 | $0 | $2.35-BlockFi International LTD. | Yes |
| 9621 | -Redacted- | $0 | $0 | $0 | $12.69-BlockFi International LTD. | Yes |
| 9676 | -Redacted- | $0 | $0 | $0 | $2372.69-BlockFi International LTD. | Yes |
| 9684 | -Redacted- | $0 | $0 | $0 | $75.88-BlockFi International LTD. | Yes |
| 9697 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 9704 | -Redacted- | $0 | $0 | $0 | $998.83-BlockFi Inc. | Yes |
| 9708 | -Redacted- | $0 | $0 | $0 | $1.03-BlockFi Inc. | Yes |
| 9711 | -Redacted- | $0 | $0 | $0 | $108.12-BlockFi Inc. | Yes |
| 9734 | -Redacted- | $0 | $0 | $0 | $18.21-BlockFi International LTD. | Yes |
| 9803 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 9824 | -Redacted- | $0 | $0 | $0 | $3305.07-BlockFi International LTD. | Yes |
| 9874 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi International LTD. | Yes |
| 9896 | -Redacted- | $0 | $0 | $0 | $8738.94-BlockFi International LTD. | Yes |
| 9900 | -Redacted- | $0 | $0 | $0 | $975.9-BlockFi International LTD. | Yes |
| 9912 | -Redacted- | $0 | $0 | $0 | $2051.17-BlockFi International LTD. | Yes |
| 9924 | -Redacted- | $0 | $0 | $0 | $199.61-BlockFi International LTD. | Yes |
| 9934 | -Redacted- | $0 | $0 | $0 | $0.26-BlockFi International LTD. | Yes |
| 9964 | -Redacted- | $0 | $0 | $0 | $595.55-BlockFi International LTD. | Yes |
| 9971 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi International LTD. | Yes |
| 9982 | -Redacted- | $0 | $0 | $0 | $226.51-BlockFi Inc. | Yes |
| 9989 | -Redacted- | $0 | $0 | $0 | $9.01-BlockFi International LTD. | Yes |
| 10005 | -Redacted- | $0 | $0 | $0 | $3288.22-BlockFi International LTD. | Yes |
| 10006 | -Redacted- | $0 | $0 | $0 | $5.86-BlockFi International LTD. | Yes |
| 10008 | -Redacted- | $0 | $0 | $0 | $29166.43-BlockFi International LTD. | Yes |
| 10023 | -Redacted- | $0 | $0 | $0 | $14.72-BlockFi Inc. | Yes |
| 10077 | -Redacted- | $0 | $0 | $0 | $1971.25-BlockFi International LTD. | Yes |
| 10084 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi International LTD. | Yes |
| 10087 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi International LTD. | Yes |
| 10092 | -Redacted- | $0 | $0 | $0 | $22029.99-BlockFi International LTD. | Yes |
| 10131 | -Redacted- | $0 | $0 | $0 | $83.68-BlockFi International LTD. | Yes |
| 10177 | -Redacted- | $0 | $0 | $0 | $310.38-BlockFi International LTD. | Yes |
| 10191 | -Redacted- | $0 | $0 | $0 | $2.29-BlockFi International LTD. | Yes |
| 10195 | -Redacted- | $0 | $0 | $0 | $50.43-BlockFi International LTD. | Yes |
| 10228 | -Redacted- | $0 | $0 | $0 | $2.25-BlockFi International LTD. | Yes |
| 10246 | -Redacted- | $0 | $0 | $0 | $13684.49-BlockFi International LTD. | Yes |
| 10250 | -Redacted- | $0 | $0 | $0 | $3182.06-BlockFi International LTD. | Yes |
| 10257 | -Redacted- | $0 | $0 | $0 | $72.76-BlockFi International LTD. | Yes |
| 10262 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 10268 | -Redacted- | $0 | $0 | $0 | $5645.22-BlockFi International LTD. | Yes |
| 10271 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 10273 | -Redacted- | $0 | $0 | $0 | $5902.03-BlockFi International LTD. | Yes |
| 10292 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 10339 | -Redacted- | $0 | $0 | $0 | $2997.76-BlockFi International LTD. | Yes |
| 10342 | -Redacted- | $0 | $0 | $0 | $1271.25-BlockFi International LTD. | Yes |
| 10381 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 10387 | -Redacted- | $0 | $0 | $0 | $1123.43-BlockFi International LTD. | Yes |
| 10388 | -Redacted- | $0 | $0 | $0 | $0.28-BlockFi International LTD. | Yes |
| 10393 | -Redacted- | $0 | $0 | $0 | $22.26-BlockFi International LTD. | Yes |
| 10395 | -Redacted- | $0 | $0 | $0 | $22.36-BlockFi International LTD. | Yes |
| 10421 | -Redacted- | $0 | $0 | $0 | $3202.73-BlockFi International LTD. | Yes |
| 10457 | -Redacted- | $0 | $0 | $0 | $18340.1-BlockFi International LTD. | Yes |
| 10479 | -Redacted- | $0 | $0 | $0 | $202.52-BlockFi International LTD. | Yes |
| 10502 | -Redacted- | $0 | $0 | $0 | $2.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10508 | -Redacted- | $0 | $0 | $0 | $11511.39-BlockFi Inc. | Yes |
| 10535 | -Redacted- | $0 | $0 | $0 | $352.37-BlockFi Inc. | Yes |
| 10550 | -Redacted- | $0 | $0 | $0 | $3163.64-BlockFi International LTD. | Yes |
| 10568 | -Redacted- | $0 | $0 | $0 | $62.39-BlockFi International LTD. | Yes |
| 10599 | -Redacted- | $0 | $0 | $0 | $65613.84-BlockFi International LTD. | Yes |
| 10616 | -Redacted- | $0 | $0 | $0 | $363.41-BlockFi International LTD. | Yes |
| 10621 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 10625 | -Redacted- | $0 | $0 | $0 | $655.59-BlockFi International LTD. | Yes |
| 10637 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi International LTD. | Yes |
| 10651 | -Redacted- | $0 | $0 | $0 | $143.03-BlockFi Inc. | Yes |
| 10700 | -Redacted- | $0 | $0 | $0 | $6.67-BlockFi Inc. | Yes |
| 10728 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 10738 | -Redacted- | $0 | $0 | $0 | $363.67-BlockFi Inc. | Yes |
| 10750 | -Redacted- | $0 | $0 | $0 | $2991.44-BlockFi Inc. | Yes |
| 10756 | -Redacted- | $0 | $0 | $0 | $24.4-BlockFi Inc. | Yes |
| 10762 | -Redacted- | $0 | $0 | $0 | $22.77-BlockFi Inc. | Yes |
| 10771 | -Redacted- | $0 | $0 | $0 | $2371.72-BlockFi Inc. | Yes |
| 10779 | -Redacted- | $0 | $0 | $0 | $2266.72-BlockFi Inc. | Yes |
| 10780 | -Redacted- | $0 | $0 | $0 | $2.28-BlockFi Inc. | Yes |
| 10782 | -Redacted- | $0 | $0 | $0 | $75.11-BlockFi Inc. | Yes |
| 10886 | -Redacted- | $0 | $0 | $0 | $33.56-BlockFi Inc. | Yes |
| 10998 | -Redacted- | $0 | $0 | $0 | $871.62-BlockFi Inc. | Yes |
| 11009 | -Redacted- | $0 | $0 | $0 | $2454.89-BlockFi Inc. | Yes |
| 11018 | -Redacted- | $0 | $0 | $0 | $0.21-BlockFi Inc. | Yes |
| 11103 | -Redacted- | $0 | $0 | $0 | $85.45-BlockFi Inc. | Yes |
| 11151 | -Redacted- | $0 | $0 | $0 | $2706.29-BlockFi Inc. | Yes |
| 11177 | -Redacted- | $0 | $0 | $0 | $165.22-BlockFi Inc. | Yes |
| 11178 | -Redacted- | $0 | $0 | $0 | $22.1-BlockFi Inc. | Yes |
| 11232 | -Redacted- | $0 | $0 | $0 | $575.59-BlockFi Inc. | Yes |
| 11242 | -Redacted- | $0 | $0 | $0 | $12710.1-BlockFi Inc. | Yes |
| 11254 | -Redacted- | $0 | $0 | $0 | $128438.15-BlockFi Inc. | Yes |
| 11279 | -Redacted- | $0 | $0 | $0 | $627.66-BlockFi Lending LLC | No |
| 11282 | -Redacted- | $0 | $0 | $0 | $88.63-BlockFi Inc. | Yes |
| 11297 | -Redacted- | $0 | $0 | $0 | $108.02-BlockFi Inc. | Yes |
| 11313 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 11314 | -Redacted- | $0 | $0 | $0 | $3507.84-BlockFi Inc. | Yes |
| 11318 | Scratch | $0 | $0 | $0 | $2.99-BlockFi Inc. | Yes |
| 11320 | -Redacted- | $0 | $0 | $0 | $1696.75-BlockFi International LTD. | Yes |
| 11333 | -Redacted- | $0 | $0 | $0 | $27.31-BlockFi International LTD. | Yes |
| 11347 | -Redacted- | $0 | $0 | $0 | $11.49-BlockFi International LTD. | Yes |
| 11372 | -Redacted- | $0 | $0 | $0 | $3223.08-BlockFi International LTD. | Yes |
| 11386 | -Redacted- | $0 | $0 | $0 | $2016.93-BlockFi International LTD. | Yes |
| 11390 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 11402 | -Redacted- | $0 | $0 | $0 | $1856.18-BlockFi Inc. | Yes |
| 11413 | -Redacted- | $0 | $0 | $0 | $4504.23-BlockFi International LTD. | Yes |
| 11425 | -Redacted- | $0 | $0 | $0 | $2916.71-BlockFi International LTD. | Yes |
| 11426 | -Redacted- | $0 | $0 | $0 | $327.28-BlockFi International LTD. | Yes |
| 11431 | -Redacted- | $0 | $0 | $0 | $106.44-BlockFi International LTD. | Yes |
| 11437 | -Redacted- | $0 | $0 | $0 | $860.92-BlockFi International LTD. | Yes |
| 11439 | -Redacted- | $0 | $0 | $0 | $163.27-BlockFi International LTD. | Yes |
| 11457 | -Redacted- | $0 | $0 | $0 | $348.67-BlockFi International LTD. | Yes |
| 11476 | -Redacted- | $0 | $0 | $0 | $6.01-BlockFi International LTD. | Yes |
| 11477 | -Redacted- | $0 | $0 | $0 | $3079.85-BlockFi International LTD. | Yes |
| 11479 | -Redacted- | $0 | $0 | $0 | $833.86-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 11481 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 11483 | -Redacted- | $0 | $0 | $0 | $261.82-BlockFi International LTD. | Yes |
| 11489 | -Redacted- | $0 | $0 | $0 | $1242.81-BlockFi International LTD. | Yes |
| 11505 | -Redacted- | $0 | $0 | $0 | $3071.31-BlockFi International LTD. | Yes |
| 11521 | -Redacted- | $0 | $0 | $0 | $45.47-BlockFi International LTD. | Yes |
| 11543 | -Redacted- | $0 | $0 | $0 | $1.59-BlockFi International LTD. | Yes |
| 11571 | -Redacted- | $0 | $0 | $0 | $4.82-BlockFi Inc. | Yes |
| 11573 | -Redacted- | $0 | $0 | $0 | $504.52-BlockFi International LTD. | Yes |
| 11576 | -Redacted- | $0 | $0 | $0 | $1241.94-BlockFi International LTD. | Yes |
| 11578 | -Redacted- | $0 | $0 | $0 | $319.69-BlockFi International LTD. | Yes |
| 11581 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi International LTD. | Yes |
| 11585 | -Redacted- | $0 | $0 | $0 | $536.16-BlockFi International LTD. | Yes |
| 11587 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi International LTD. | Yes |
| 11588 | -Redacted- | $0 | $0 | $0 | $1676.12-BlockFi Inc. | Yes |
| 11593 | -Redacted- | $0 | $0 | $0 | $161.44-BlockFi International LTD. | Yes |
| 11617 | -Redacted- | $0 | $0 | $0 | $5.78-BlockFi International LTD. | Yes |
| 11634 | -Redacted- | $0 | $0 | $0 | $669.43-BlockFi International LTD. | Yes |
| 11690 | -Redacted- | $0 | $0 | $0 | $93.03-BlockFi International LTD. | Yes |
| 11697 | -Redacted- | $0 | $0 | $0 | $269.95-BlockFi International LTD. | Yes |
| 11703 | -Redacted- | $0 | $0 | $0 | $164.41-BlockFi International LTD. | Yes |
| 11721 | -Redacted- | $0 | $0 | $0 | $137.27-BlockFi International LTD. | Yes |
| 11750 | DLS Memorial LLC | $0 | $0 | $0 | $4.08-BlockFi Inc. | Yes |
| 11767 | -Redacted- | $0 | $0 | $0 | $13280.66-BlockFi International LTD. | Yes |
| 11775 | -Redacted- | $0 | $0 | $0 | $278.48-BlockFi International LTD. | Yes |
| 11784 | -Redacted- | $0 | $0 | $0 | $1781.53-BlockFi International LTD. | Yes |
| 11792 | -Redacted- | $0 | $0 | $0 | $10820.42-BlockFi International LTD. | Yes |
| 11793 | -Redacted- | $0 | $0 | $0 | $11817.54-BlockFi International LTD. | Yes |
| 11798 | -Redacted- | $0 | $0 | $0 | $1700.97-BlockFi International LTD. | Yes |
| 11803 | -Redacted- | $0 | $0 | $0 | $5767.78-BlockFi International LTD. | Yes |
| 11829 | -Redacted- | $0 | $0 | $0 | $591.97-BlockFi Inc. | Yes |
| 11848 | -Redacted- | $0 | $0 | $0 | $3.23-BlockFi Inc. | Yes |
| 11870 | -Redacted- | $0 | $0 | $0 | $2014.87-BlockFi Inc. | Yes |
| 11884 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. | Yes |
| 11891 | -Redacted- | $0 | $0 | $0 | $10155.62-BlockFi Inc. | Yes |
| 11893 | -Redacted- | $0 | $0 | $0 | $103.24-BlockFi Inc. | Yes |
| 11899 | -Redacted- | $0 | $0 | $0 | $350.24-BlockFi Inc. | Yes |
| 11906 | -Redacted- | $0 | $0 | $0 | $4.24-BlockFi Lending LLC | No |
| 11911 | -Redacted- | $0 | $0 | $0 | $2389.52-BlockFi International LTD. | Yes |
| 11915 | -Redacted- | $0 | $0 | $0 | $397.58-BlockFi Inc. | Yes |
| 11919 | -Redacted- | $0 | $0 | $0 | $34.87-BlockFi Lending LLC | Yes |
| 11931 | -Redacted- | $0 | $0 | $0 | $133.08-BlockFi International LTD. | Yes |
| 11934 | -Redacted- | $0 | $0 | $0 | $223.37-BlockFi International LTD. | Yes |
| 11945 | -Redacted- | $0 | $0 | $0 | $3114.45-BlockFi International LTD. | Yes |
| 11980 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 11988 | -Redacted- | $0 | $0 | $0 | $12019.42-BlockFi International LTD. | Yes |
| 11993 | -Redacted- | $0 | $0 | $0 | $1171.4-BlockFi International LTD. | Yes |
| 12000 | -Redacted- | $0 | $0 | $0 | $115.18-BlockFi International LTD. | Yes |
| 12031 | -Redacted- | $0 | $0 | $0 | $1719.92-BlockFi International LTD. | Yes |
| 12043 | -Redacted- | $0 | $0 | $0 | $13.75-BlockFi International LTD. | Yes |
| 12044 | -Redacted- | $0 | $0 | $0 | $2496.17-BlockFi International LTD. | Yes |
| 12064 | -Redacted- | $0 | $0 | $0 | $606.87-BlockFi Inc. | Yes |
| 12081 | -Redacted- | $0 | $0 | $0 | $776.75-BlockFi Inc. | Yes |
| 12086 | -Redacted- | $0 | $0 | $0 | $592.83-BlockFi Inc. | Yes |
| 12093 | -Redacted- | $0 | $0 | $0 | $0.26-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12096 | -Redacted- | $0 | $0 | $0 | $368.76-BlockFi International LTD. | Yes |
| 12098 | -Redacted- | $0 | $0 | $0 | $272.17-BlockFi International LTD. | Yes |
| 12122 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi International LTD. | Yes |
| 12139 | -Redacted- | $0 | $0 | $0 | $43.78-BlockFi Inc. | Yes |
| 12143 | -Redacted- | $0 | $0 | $0 | $256.8-BlockFi International LTD. | Yes |
| 12150 | -Redacted- | $0 | $0 | $0 | $1.29-BlockFi International LTD. | Yes |
| 12156 | -Redacted- | $0 | $0 | $0 | $852.6-BlockFi International LTD. | Yes |
| 12208 | -Redacted- | $0 | $0 | $0 | $418.25-BlockFi Inc. | Yes |
| 12210 | -Redacted- | $0 | $0 | $0 | $8479.9-BlockFi Inc. | Yes |
| 12224 | -Redacted- | $0 | $0 | $0 | $21595.04-BlockFi International LTD. | Yes |
| 12234 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 12239 | -Redacted- | $0 | $0 | $0 | $8498.75-BlockFi Inc. | Yes |
| 12241 | -Redacted- | $0 | $0 | $0 | $53.62-BlockFi Inc. | Yes |
| 12245 | -Redacted- | $0 | $0 | $0 | $1753.34-BlockFi International LTD. | Yes |
| 12247 | -Redacted- | $0 | $0 | $0 | $14286.36-BlockFi Inc. | Yes |
| 12248 | -Redacted- | $0 | $0 | $0 | $4616.9-BlockFi International LTD. | Yes |
| 12267 | -Redacted- | $0 | $0 | $0 | $16.1-BlockFi International LTD. | Yes |
| 12281 | -Redacted- | $0 | $0 | $0 | $361.48-BlockFi International LTD. | Yes |
| 12293 | -Redacted- | $0 | $0 | $0 | $53.64-BlockFi International LTD. | Yes |
| 12298 | -Redacted- | $0 | $0 | $0 | $12.22-BlockFi International LTD. | Yes |
| 12299 | -Redacted- | $0 | $0 | $0 | $95787.72-BlockFi International LTD. | Yes |
| 12305 | -Redacted- | $0 | $0 | $0 | $10502.49-BlockFi Inc. | Yes |
| 12306 | -Redacted- | $0 | $0 | $0 | $251014.19-BlockFi Inc. | Yes |
| 12307 | -Redacted- | $0 | $0 | $0 | $13.9-BlockFi Inc. | Yes |
| 12311 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Lending LLC | No |
| 12314 | -Redacted- | $0 | $0 | $0 | $154.64-BlockFi Inc. | Yes |
| 12317 | -Redacted- | $0 | $0 | $0 | $1025.47-BlockFi International LTD. | Yes |
| 12318 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12319 | -Redacted- | $0 | $0 | $0 | $7199.11-BlockFi Inc. | Yes |
| 12325 | -Redacted- | $0 | $0 | $0 | $80.45-BlockFi Inc. | Yes |
| 12327 | -Redacted- | $0 | $0 | $0 | $23990-BlockFi Inc. | Yes |
| 12330 | -Redacted- | $0 | $0 | $0 | $851.38-BlockFi International LTD. | Yes |
| 12344 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi Inc. | Yes |
| 12346 | -Redacted- | $0 | $0 | $0 | $66.9-BlockFi Inc. | Yes |
| 12348 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12349 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12365 | -Redacted- | $0 | $0 | $0 | $40.63-BlockFi Lending LLC | No |
| 12368 | -Redacted- | $0 | $0 | $0 | $3007.56-BlockFi Inc. | Yes |
| 12372 | -Redacted- | $0 | $0 | $0 | $133.12-BlockFi Inc. | Yes |
| 12375 | -Redacted- | $0 | $0 | $0 | $1910.56-BlockFi Lending LLC | No |
| 12378 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 12387 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12393 | -Redacted- | $0 | $0 | $0 | $32.25-BlockFi Inc. | Yes |
| 12394 | -Redacted- | $0 | $0 | $0 | $8.45-BlockFi Inc. | Yes |
| 12396 | -Redacted- | $0 | $0 | $0 | $0.34-BlockFi Inc. | Yes |
| 12411 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi Inc. | Yes |
| 12415 | -Redacted- | $0 | $0 | $0 | $311.56-BlockFi Inc. | Yes |
| 12456 | -Redacted- | $0 | $0 | $0 | $66054.2-BlockFi Lending LLC | No |
| 12481 | -Redacted- | $0 | $0 | $0 | $44218.46-BlockFi Inc. | Yes |
| 12497 | -Redacted- | $0 | $0 | $0 | $12288.23-BlockFi Inc. | Yes |
| 12507 | -Redacted- | $0 | $0 | $0 | $81341.37-BlockFi Inc. | Yes |
| 12511 | -Redacted- | $0 | $0 | $0 | $86.36-BlockFi Inc. | Yes |
| 12512 | -Redacted- | $0 | $0 | $0 | $235.22-BlockFi Inc. | Yes |
| 12528 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12540 | -Redacted- | $0 | $0 | $0 | $28.7-BlockFi Inc. | Yes |
| 12542 | -Redacted- | $0 | $0 | $0 | $577.37-BlockFi Inc. | Yes |
| 12549 | -Redacted- | $0 | $0 | $0 | $64.93-BlockFi Inc. | Yes |
| 12579 | -Redacted- | $0 | $0 | $0 | $4.1-BlockFi Inc. | Yes |
| 12602 | -Redacted- | $0 | $0 | $0 | $9471.22-BlockFi Inc. | Yes |
| 12612 | -Redacted- | $0 | $0 | $0 | $2840.72-BlockFi International LTD. | Yes |
| 12622 | -Redacted- | $0 | $0 | $0 | $64151.53-BlockFi International LTD. | Yes |
| 12626 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 12642 | -Redacted- | $0 | $0 | $0 | $480.58-BlockFi Inc. | Yes |
| 12645 | -Redacted- | $0 | $0 | $0 | $129966.59-BlockFi Inc. | Yes |
| 12672 | -Redacted- | $0 | $0 | $0 | $3323.8-BlockFi Inc. | Yes |
| 12677 | -Redacted- | $0 | $0 | $0 | $171524.69-BlockFi Inc. | Yes |
| 12720 | -Redacted- | $0 | $0 | $0 | $23836.21-BlockFi Inc. | Yes |
| 12724 | -Redacted- | $0 | $0 | $0 | $318.35-BlockFi International LTD. | Yes |
| 12726 | -Redacted- | $0 | $0 | $0 | $7353.27-BlockFi International LTD. | Yes |
| 12729 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 12735 | -Redacted- | $0 | $0 | $0 | $24323.35-BlockFi International LTD. | Yes |
| 12757 | -Redacted- | $0 | $0 | $0 | $80.45-BlockFi Inc. | Yes |
| 12770 | -Redacted- | $0 | $0 | $0 | $343776.59-BlockFi International LTD. | Yes |
| 12780 | -Redacted- | $0 | $0 | $0 | $29693.42-BlockFi Inc. | Yes |
| 12789 | -Redacted- | $0 | $0 | $0 | $37723.36-BlockFi Inc. | Yes |
| 12807 | -Redacted- | $0 | $0 | $0 | $15.08-BlockFi Inc. | Yes |
| 12843 | -Redacted- | $0 | $0 | $0 | $4055.16-BlockFi Inc. | Yes |
| 12848 | -Redacted- | $0 | $0 | $0 | $14718.33-BlockFi Inc. | Yes |
| 12850 | -Redacted- | $0 | $0 | $0 | $42071.53-BlockFi Inc. | Yes |
| 12855 | -Redacted- | $0 | $0 | $0 | $8-BlockFi Inc. | Yes |
| 12872 | -Redacted- | $0 | $0 | $0 | $59495.6-BlockFi Inc. | Yes |
| 12891 | -Redacted- | $0 | $0 | $0 | $20907.12-BlockFi International LTD. | Yes |
| 12898 | -Redacted- | $0 | $0 | $0 | $1644.47-BlockFi International LTD. | Yes |
| 12905 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi Lending LLC | No |
| 12911 | -Redacted- | $0 | $0 | $0 | $1811.3-BlockFi Inc. | Yes |
| 12913 | -Redacted- | $0 | $0 | $0 | $98-BlockFi International LTD. | Yes |
| 12946 | -Redacted- | $0 | $0 | $0 | $11.61-BlockFi Inc. | Yes |
| 12955 | -Redacted- | $0 | $0 | $0 | $90063.54-BlockFi Inc. | Yes |
| 12966 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 13021 | -Redacted- | $0 | $0 | $0 | $6029.67-BlockFi Inc. | Yes |
| 13023 | -Redacted- | $0 | $0 | $0 | $17193.34-BlockFi Inc. | Yes |
| 13024 | -Redacted- | $0 | $0 | $0 | $32883.2-BlockFi Inc. | Yes |
| 13040 | -Redacted- | $0 | $0 | $0 | $28.94-BlockFi Inc. | Yes |
| 13065 | -Redacted- | $0 | $0 | $Blank-BlockFi International LTD. | $4.74-BlockFi International LTD. | Yes |
| 13083 | -Redacted- | $0 | $0 | $0 | $1290.25-BlockFi Inc. | Yes |
| 13101 | -Redacted- | $0 | $0 | $0 | $5926.29-BlockFi International LTD. | Yes |
| 13103 | -Redacted- | $0 | $0 | $0 | $3763.99-BlockFi Inc. | Yes |
| 13143 | -Redacted- | $0 | $0 | $0 | $4636.16-BlockFi Inc. | Yes |
| 13147 | -Redacted- | $0 | $0 | $0 | $30954.42-BlockFi International LTD. | Yes |
| 13150 | -Redacted- | $0 | $0 | $0 | $2.15-BlockFi International LTD. | Yes |
| 13164 | -Redacted- | $0 | $0 | $0 | $2156.25-BlockFi International LTD. | Yes |
| 13170 | -Redacted- | $0 | $0 | $0 | $6.73-BlockFi Inc. | Yes |
| 13171 | -Redacted- | $0 | $0 | $0 | $29141.62-BlockFi International LTD. | Yes |
| 13177 | -Redacted- | $0 | $0 | $0 | $161.25-BlockFi International LTD. | Yes |
| 13198 | -Redacted- | $0 | $0 | $0 | $8333.16-BlockFi Inc. | Yes |
| 13243 | -Redacted- | $0 | $0 | $0 | $1810.04-BlockFi Inc. | Yes |
| 13244 | -Redacted- | $0 | $0 | $0 | $226497.2-BlockFi Lending LLC | No |
| 13248 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13251 | -Redacted- | $0 | $0 | $0 | $1813.66-BlockFi Inc. | Yes |
| 13283 | -Redacted- | $0 | $0 | $0 | $216.05-BlockFi Inc. | Yes |
| 13305 | -Redacted- | $0 | $0 | $0 | $165.22-BlockFi Inc. | Yes |
| 13309 | -Redacted- | $0 | $0 | $0 | $4262.06-BlockFi International LTD. | Yes |
| 13344 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi International LTD. | Yes |
| 13365 | -Redacted- | $0 | $0 | $0 | $1319.82-BlockFi International LTD. | Yes |
| 13375 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 13377 | -Redacted- | $0 | $0 | $0 | $234.95-BlockFi Inc. | Yes |
| 13384 | -Redacted- | $0 | $0 | $0 | $5288.93-BlockFi International LTD. | Yes |
| 13402 | -Redacted- | $0 | $0 | $0 | $2291.82-BlockFi International LTD. | Yes |
| 13410 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 13439 | -Redacted- | $0 | $0 | $0 | $472.12-BlockFi Inc. | Yes |
| 13467 | -Redacted- | $0 | $0 | $0 | $32926.03-BlockFi Inc. | Yes |
| 13468 | -Redacted- | $0 | $0 | $0 | $0.73-BlockFi International LTD. | Yes |
| 13472 | -Redacted- | $0 | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 13483 | -Redacted- | $0 | $0 | $0 | $266.23-BlockFi International LTD. | Yes |
| 13490 | -Redacted- | $0 | $0 | $0 | $21164.23-BlockFi Inc. | Yes |
| 13506 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 13518 | -Redacted- | $0 | $0 | $0 | $455.72-BlockFi Inc. | Yes |
| 13558 | -Redacted- | $0 | $0 | $0 | $7796.89-BlockFi Inc. | Yes |
| 13576 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 13577 | -Redacted- | $0 | $0 | $0 | $55.85-BlockFi Inc. | Yes |
| 13593 | -Redacted- | $0 | $0 | $0 | $72134.19-BlockFi Inc. | Yes |
| 13622 | -Redacted- | $0 | $0 | $0 | $32175.96-BlockFi Inc. | Yes |
| 13623 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 13630 | -Redacted- | $0 | $0 | $0 | $16-BlockFi Inc. | Yes |
| 13637 | -Redacted- | $0 | $0 | $0 | $47002.82-BlockFi Inc. | Yes |
| 13660 | -Redacted- | $0 | $0 | $0 | $346.11-BlockFi Inc. | Yes |
| 13675 | -Redacted- | $0 | $0 | $0 | $671.15-BlockFi International LTD. | Yes |
| 13699 | -Redacted- | $0 | $0 | $0 | $3084.32-BlockFi International LTD. | Yes |
| 13704 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi International LTD. | Yes |
| 13717 | -Redacted- | $0 | $0 | $0 | $31.25-BlockFi International LTD. | Yes |
| 13720 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 13751 | -Redacted- | $0 | $0 | $0 | $4490.75-BlockFi International LTD. | Yes |
| 13752 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 13760 | -Redacted- | $0 | $0 | $0 | $1794.81-BlockFi International LTD. | Yes |
| 13761 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Lending LLC | No |
| 13815 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. | Yes |
| 13828 | -Redacted- | $0 | $0 | $0 | $114.83-BlockFi Inc. | Yes |
| 13847 | -Redacted- | $0 | $0 | $0 | $9.19-BlockFi International LTD. | Yes |
| 13863 | -Redacted- | $0 | $0 | $0 | $0.87-BlockFi Inc. | Yes |
| 13867 | -Redacted- | $0 | $0 | $Blank-BlockFi Lending LLC | $25606.14-BlockFi Inc. | Yes |
| 13875 | -Redacted- | $0 | $0 | $0 | $133.71-BlockFi Inc. | Yes |
| 13878 | -Redacted- | $0 | $0 | $0 | $8322.66-BlockFi International LTD. | Yes |
| 13889 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi Lending LLC | No |
| 13890 | -Redacted- | $0 | $0 | $0 | $24914.58-BlockFi International LTD. | Yes |
| 13898 | -Redacted- | $0 | $0 | $0 | $177.44-BlockFi International LTD. | Yes |
| 13904 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 13908 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 13918 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi International LTD. | Yes |
| 13920 | -Redacted- | $0 | $0 | $0 | $58.12-BlockFi International LTD. | Yes |
| 13923 | -Redacted- | $0 | $0 | $0 | $1.56-BlockFi International LTD. | Yes |
| 13943 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 13951 | -Redacted- | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13982 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi International LTD. | Yes |
| 13990 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. | Yes |
| 13991 | -Redacted- | $0 | $0 | $0 | $31307.39-BlockFi Inc. | Yes |
| 13992 | -Redacted- | $0 | $0 | $0 | $2.2-BlockFi International LTD. | Yes |
| 14034 | -Redacted- | $0 | $0 | $0 | $120934.6-BlockFi Inc. | Yes |
| 14040 | -Redacted- | $0 | $0 | $0 | $182.79-BlockFi International LTD. | Yes |
| 14060 | -Redacted- | $0 | $0 | $0 | $120.45-BlockFi International LTD. | Yes |
| 14074 | -Redacted- | $0 | $0 | $0 | $29.27-BlockFi Inc. | Yes |
| 14108 | -Redacted- | $0 | $0 | $0 | $1326.3-BlockFi Inc. | Yes |
| 14117 | -Redacted- | $0 | $0 | $0 | $229.31-BlockFi International LTD. | Yes |
| 14121 | -Redacted- | $0 | $0 | $0 | $131477.44-BlockFi Inc. | Yes |
| 14195 | -Redacted- | $0 | $0 | $0 | $5365.73-BlockFi International LTD. | Yes |
| 14276 | -Redacted- | $0 | $0 | $0 | $2.12-BlockFi Inc. | Yes |
| 14278 | -Redacted- | $0 | $0 | $0 | $2220.82-BlockFi Inc. | Yes |
| 14284 | -Redacted- | $0 | $0 | $0 | $226497.2-BlockFi Lending LLC | No |
| 14308 | -Redacted- | $0 | $0 | $0 | $44.61-BlockFi International LTD. | Yes |
| 14311 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 14367 | -Redacted- | $0 | $0 | $0 | $472.59-BlockFi Inc. | Yes |
| 14388 | -Redacted- | $0 | $0 | $0 | $9.71-BlockFi Inc. | Yes |
| 14406 | -Redacted- | $0 | $0 | $0 | $6887.93-BlockFi Inc. | Yes |
| 14413 | -Redacted- | $0 | $0 | $0 | $36062.88-BlockFi Inc. | Yes |
| 14424 | -Redacted- | $0 | $0 | $0 | $2487.31-BlockFi Inc. | Yes |
| 14429 | -Redacted- | $0 | $0 | $0 | $5063.8-BlockFi Inc. | Yes |
| 14452 | -Redacted- | $0 | $0 | $0 | $13.82-BlockFi Inc. | Yes |
| 14464 | -Redacted- | $0 | $0 | $0 | $283905.44-BlockFi Inc. | Yes |
| 14472 | -Redacted- | $0 | $0 | $0 | $155.4-BlockFi International LTD. | Yes |
| 14479 | -Redacted- | $0 | $0 | $0 | $5728.43-BlockFi Inc. | Yes |
| 14485 | -Redacted- | $0 | $0 | $0 | $11201.15-BlockFi Inc. | Yes |
| 14504 | -Redacted- | $0 | $0 | $0 | $51416.9-BlockFi Inc. | Yes |
| 14519 | -Redacted- | $0 | $0 | $0 | $3221.08-BlockFi Inc. | Yes |
| 14523 | -Redacted- | $0 | $0 | $0 | $520.17-BlockFi International LTD. | Yes |
| 14528 | -Redacted- | $0 | $0 | $0 | $6393.98-BlockFi International LTD. | Yes |
| 14531 | -Redacted- | $0 | $0 | $0 | $226.29-BlockFi International LTD. | Yes |
| 14546 | -Redacted- | $0 | $0 | $0 | $13.54-BlockFi Inc. | Yes |
| 14568 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14598 | -Redacted- | $0 | $0 | $0 | $125.49-BlockFi International LTD. | Yes |
| 14622 | -Redacted- | $0 | $0 | $0 | $30.91-BlockFi International LTD. | Yes |
| 14639 | -Redacted- | $0 | $0 | $0 | $399010.63-BlockFi Inc. | Yes |
| 14642 | -Redacted- | $0 | $0 | $0 | $514.26-BlockFi Inc. | Yes |
| 14644 | -Redacted- | $0 | $0 | $0 | $38019.91-BlockFi Inc. | Yes |
| 14649 | -Redacted- | $0 | $0 | $0 | $5641.66-BlockFi International LTD. | Yes |
| 14661 | -Redacted- | $0 | $0 | $0 | $329.05-BlockFi Inc. | Yes |
| 14670 | -Redacted- | $0 | $0 | $0 | $375288.4-BlockFi Lending LLC | No |
| 14671 | -Redacted- | $0 | $0 | $0 | $2137.2-BlockFi Inc. | Yes |
| 14673 | -Redacted- | $0 | $0 | $0 | $0.72-BlockFi Inc. | Yes |
| 14677 | -Redacted- | $0 | $0 | $0 | $2632.55-BlockFi Inc. | Yes |
| 14699 | -Redacted- | $0 | $0 | $0 | $24113.05-BlockFi Inc. | Yes |
| 14709 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14710 | -Redacted- | $0 | $0 | $0 | $13100.06-BlockFi Inc. | Yes |
| 14714 | -Redacted- | $0 | $0 | $0 | $2152.7-BlockFi Inc. | Yes |
| 14723 | -Redacted- | $0 | $0 | $0 | $13550.36-BlockFi Inc. | Yes |
| 14728 | -Redacted- | $0 | $0 | $0 | $15345.94-BlockFi International LTD. | Yes |
| 14731 | -Redacted- | $0 | $0 | $0 | $15345.94-BlockFi International LTD. | Yes |
| 14735 | -Redacted- | $0 | $0 | $0 | $33732.12-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 15 of 85

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14736 | -Redacted- | $0 | $0 | $0 | $10254.56-BlockFi International LTD. | Yes |
| 14747 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. | Yes |
| 14753 | -Redacted- | $0 | $0 | $0 | $13803.8-BlockFi Inc. | Yes |
| 14767 | -Redacted- | $0 | $0 | $0 | $249.6-BlockFi Inc. | Yes |
| 14786 | -Redacted- | $0 | $0 | $0 | $8269.89-BlockFi International LTD. | Yes |
| 14795 | -Redacted- | $0 | $0 | $0 | $3201.46-BlockFi International LTD. | Yes |
| 14796 | -Redacted- | $0 | $0 | $0 | $40.17-BlockFi Inc. | Yes |
| 14803 | -Redacted- | $0 | $0 | $0 | $1593.7-BlockFi Inc. | Yes |
| 14846 | -Redacted- | $0 | $0 | $0 | $16.76-BlockFi International LTD. | Yes |
| 14847 | -Redacted- | $0 | $0 | $0 | $482562.34-BlockFi Inc. | Yes |
| 14850 | -Redacted- | $0 | $0 | $0 | $2877.8-BlockFi International LTD. | Yes |
| 14860 | -Redacted- | $0 | $0 | $0 | $54.88-BlockFi Inc. | Yes |
| 14898 | -Redacted- | $0 | $0 | $0 | $2014.77-BlockFi Inc. | Yes |
| 14919 | -Redacted- | $0 | $0 | $0 | $27.16-BlockFi Inc. | Yes |
| 14937 | -Redacted- | $0 | $0 | $0 | $7.4-BlockFi Inc. | Yes |
| 14965 | -Redacted- | $0 | $0 | $0 | $75.85-BlockFi International LTD. | Yes |
| 14965 | -Redacted- | $0 | $0 | $0 | $4580.61-BlockFi Inc. | Yes |
| 14976 | -Redacted- | $0 | $0 | $0 | $32.93-BlockFi Inc. | Yes |
| 14982 | -Redacted- | $0 | $0 | $0 | $24.45-BlockFi International LTD. | Yes |
| 14987 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14999 | -Redacted- | $0 | $0 | $0 | $0.91-BlockFi International LTD. | Yes |
| 15006 | -Redacted- | $0 | $0 | $0 | $132.56-BlockFi Inc. | Yes |
| 15009 | -Redacted- | $0 | $0 | $0 | $441.28-BlockFi International LTD. | Yes |
| 15018 | -Redacted- | $0 | $0 | $0 | $2706.29-BlockFi Inc. | Yes |
| 15023 | -Redacted- | $0 | $0 | $0 | $32.25-BlockFi Inc. | Yes |
| 15030 | -Redacted- | $0 | $0 | $0 | $1.78-BlockFi Inc. | Yes |
| 15031 | -Redacted- | $0 | $0 | $0 | $483.52-BlockFi Inc. | Yes |
| 15032 | -Redacted- | $0 | $0 | $0 | $375288.4-BlockFi Lending LLC | No |
| 15033 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15039 | -Redacted- | $0 | $0 | $0 | $407227.62-BlockFi Inc. | Yes |
| 15041 | -Redacted- | $0 | $0 | $0 | $32.93-BlockFi Inc. | Yes |
| 15043 | -Redacted- | $0 | $0 | $0 | $142703.13-BlockFi International LTD. | Yes |
| 15052 | -Redacted- | $0 | $0 | $0 | $1.91-BlockFi Inc. | Yes |
| 15057 | -Redacted- | $0 | $0 | $0 | $8.02-BlockFi Inc. | Yes |
| 15063 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 15065 | -Redacted- | $0 | $0 | $0 | $66761.93-BlockFi Inc. | Yes |
| 15069 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 15073 | -Redacted- | $0 | $0 | $0 | $7.79-BlockFi Inc. | Yes |
| 15074 | -Redacted- | $0 | $0 | $0 | $6682.55-BlockFi Inc. | Yes |
| 15077 | -Redacted- | $0 | $0 | $0 | $185.49-BlockFi Inc. | Yes |
| 15082 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. | Yes |
| 15123 | -Redacted- | $0 | $0 | $0 | $6.36-BlockFi International LTD. | Yes |
| 15140 | -Redacted- | $0 | $0 | $0 | $343.62-BlockFi International LTD. | Yes |
| 15154 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 15181 | -Redacted- | $0 | $0 | $0 | $9046.14-BlockFi International LTD. | Yes |
| 15229 | -Redacted- | $0 | $0 | $0 | $555.5-BlockFi Inc. | Yes |
| 15252 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Lending LLC | Yes |
| 15261 | -Redacted- | $0 | $0 | $0 | $24.86-BlockFi Lending LLC | No |
| 15288 | -Redacted- | $0 | $0 | $0 | $489.83-BlockFi International LTD. | Yes |
| 15304 | -Redacted- | $0 | $0 | $0 | $127.58-BlockFi International LTD. | Yes |
| 15315 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Lending LLC | No |
| 15356 | -Redacted- | $0 | $0 | $0 | $101.29-BlockFi International LTD. | Yes |
| 15362 | -Redacted- | $0 | $0 | $0 | $37749.5-BlockFi Inc. | Yes |
| 15372 | -Redacted- | $0 | $0 | $0 | $973.55-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15378 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 15379 | -Redacted- | $0 | $0 | $0 | $1.42-BlockFi Lending LLC | No |
| 15387 | -Redacted- | $0 | $0 | $0 | $4630.69-BlockFi Inc. | Yes |
| 15388 | -Redacted- | $0 | $0 | $0 | $138.42-BlockFi International LTD. | Yes |
| 15395 | -Redacted- | $0 | $0 | $0 | $9227.48-BlockFi Inc. | Yes |
| 15406 | -Redacted- | $0 | $0 | $0 | $84.65-BlockFi International LTD. | Yes |
| 15422 | -Redacted- | $0 | $0 | $0 | $577.37-BlockFi Inc. | Yes |
| 15437 | -Redacted- | $0 | $0 | $0 | $7.45-BlockFi Inc. | Yes |
| 15488 | -Redacted- | $0 | $0 | $0 | $794.55-BlockFi International LTD. | Yes |
| 15556 | -Redacted- | $0 | $0 | $0 | $115309.39-BlockFi Inc. | Yes |
| 15563 | -Redacted- | $0 | $0 | $0 | $166655.12-BlockFi Inc. | Yes |
| 15565 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 15587 | -Redacted- | $0 | $0 | $0 | $6241.3-BlockFi Inc. | Yes |
| 15599 | -Redacted- | $0 | $0 | $0 | $59.08-BlockFi Inc. | Yes |
| 15617 | -Redacted- | $0 | $0 | $0 | $2643.1-BlockFi International LTD. | Yes |
| 15650 | -Redacted- | $0 | $0 | $0 | $37319.88-BlockFi International LTD. | Yes |
| 15657 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi International LTD. | Yes |
| 15739 | -Redacted- | $0 | $0 | $0 | $50.21-BlockFi Inc. | Yes |
| 15746 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi Inc. | Yes |
| 15748 | -Redacted- | $0 | $0 | $0 | $129.56-BlockFi Inc. | Yes |
| 15755 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15759 | -Redacted- | $0 | $0 | $0 | $23144.09-BlockFi International LTD. | Yes |
| 15763 | -Redacted- | $0 | $0 | $0 | $4.93-BlockFi International LTD. | Yes |
| 15765 | -Redacted- | $0 | $0 | $0 | $3.94-BlockFi Inc. | Yes |
| 15767 | -Redacted- | $0 | $0 | $0 | $259.77-BlockFi Lending LLC | No |
| 15769 | -Redacted- | $0 | $0 | $0 | $133.54-BlockFi Inc. | Yes |
| 15772 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15777 | Schultz Paper Co | $0 | $0 | $0 | $502.83-BlockFi Inc. | Yes |
| 15780 | -Redacted- | $0 | $0 | $0 | $6.14-BlockFi Inc. | Yes |
| 15782 | -Redacted- | $0 | $0 | $0 | $1.22-BlockFi Inc. | Yes |
| 15795 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 15801 | -Redacted- | $0 | $0 | $0 | $22010.07-BlockFi Inc. | Yes |
| 15802 | -Redacted- | $0 | $0 | $0 | $9.89-BlockFi Inc. | Yes |
| 15839 | -Redacted- | $0 | $0 | $0 | $8.89-BlockFi Inc. | Yes |
| 15853 | -Redacted- | $0 | $0 | $0 | $1505.78-BlockFi Inc. | Yes |
| 15857 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi International LTD. | Yes |
| 15868 | -Redacted- | $0 | $0 | $0 | $10032.02-BlockFi Inc. | Yes |
| 15871 | -Redacted- | $0 | $0 | $0 | $195187.29-BlockFi Inc. | Yes |
| 15902 | -Redacted- | $0 | $0 | $0 | $35.14-BlockFi Inc. | Yes |
| 15904 | -Redacted- | $0 | $0 | $0 | $2610.5-BlockFi Inc. | Yes |
| 15905 | -Redacted- | $0 | $0 | $0 | $66054.2-BlockFi Lending LLC | No |
| 15907 | -Redacted- | $0 | $0 | $0 | $4353.24-BlockFi Inc. | Yes |
| 15912 | -Redacted- | $0 | $0 | $0 | $394.01-BlockFi Inc. | Yes |
| 15914 | -Redacted- | $0 | $0 | $0 | $631.1-BlockFi Inc. | Yes |
| 15915 | -Redacted- | $0 | $0 | $0 | $1828.56-BlockFi Inc. | Yes |
| 15916 | -Redacted- | $0 | $0 | $0 | $646.89-BlockFi Inc. | Yes |
| 15919 | -Redacted- | $0 | $0 | $0 | $1301.99-BlockFi Inc. | Yes |
| 15921 | -Redacted- | $0 | $0 | $0 | $196.59-BlockFi Inc. | Yes |
| 15926 | -Redacted- | $0 | $0 | $0 | $5.61-BlockFi Inc. | Yes |
| 15931 | -Redacted- | $0 | $0 | $0 | $320.79-BlockFi International LTD. | Yes |
| 15932 | -Redacted- | $0 | $0 | $0 | $20226.45-BlockFi Inc. | Yes |
| 15934 | -Redacted- | $0 | $0 | $0 | $31.73-BlockFi Inc. | Yes |
| 15937 | -Redacted- | $0 | $0 | $0 | $820.97-BlockFi Inc. | Yes |
| 15945 | -Redacted- | $0 | $0 | $0 | $150.82-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 15946 | -Redacted- | $0 | $0 | $0 | $15.76-BlockFi Inc. | Yes |
| 15948 | -Redacted- | $0 | $0 | $0 | $759.49-BlockFi Inc. | Yes |
| 15954 | -Redacted- | $0 | $0 | $0 | $94.76-BlockFi Inc. | Yes |
| 15955 | -Redacted- | $0 | $0 | $0 | $7543.16-BlockFi Inc. | Yes |
| 15958 | -Redacted- | $0 | $0 | $0 | $1930.91-BlockFi Inc. | Yes |
| 15959 | -Redacted- | $0 | $0 | $0 | $22461.38-BlockFi Inc. | Yes |
| 15960 | -Redacted- | $0 | $0 | $0 | $31068.39-BlockFi International LTD. | Yes |
| 15961 | -Redacted- | $0 | $0 | $0 | $1116.05-BlockFi Inc. | Yes |
| 15962 | -Redacted- | $0 | $0 | $0 | $44.88-BlockFi International LTD. | Yes |
| 15967 | -Redacted- | $0 | $0 | $0 | $382.11-BlockFi Inc. | Yes |
| 15968 | -Redacted- | $0 | $0 | $0 | $20885.13-BlockFi Inc. | Yes |
| 15969 | -Redacted- | $0 | $0 | $0 | $26707.25-BlockFi Inc. | Yes |
| 15970 | -Redacted- | $0 | $0 | $0 | $1148.21-BlockFi International LTD. | Yes |
| 15971 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi International LTD. | Yes |
| 15981 | -Redacted- | $0 | $0 | $0 | $639.86-BlockFi International LTD. | Yes |
| 15983 | -Redacted- | $0 | $0 | $0 | $2235.61-BlockFi Inc. | Yes |
| 15995 | -Redacted- | $0 | $0 | $0 | $1395-BlockFi Inc. | Yes |
| 15996 | -Redacted- | $0 | $0 | $0 | $26.22-BlockFi Inc. | Yes |
| 16003 | -Redacted- | $0 | $0 | $0 | $42858.97-BlockFi Inc. | Yes |
| 16005 | -Redacted- | $0 | $0 | $0 | $5527.17-BlockFi Inc. | Yes |
| 16007 | -Redacted- | $0 | $0 | $0 | $585.4-BlockFi Inc. | Yes |
| 16008 | -Redacted- | $0 | $0 | $0 | $31721.87-BlockFi Inc. | Yes |
| 16014 | -Redacted- | $0 | $0 | $0 | $3420.16-BlockFi Inc. | Yes |
| 16017 | -Redacted- | $0 | $0 | $0 | $40540-BlockFi Inc. | Yes |
| 16018 | -Redacted- | $0 | $0 | $0 | $275.55-BlockFi Inc. | Yes |
| 16020 | -Redacted- | $0 | $0 | $0 | $963.5-BlockFi International LTD. | Yes |
| 16022 | -Redacted- | $0 | $0 | $0 | $6473.48-BlockFi Inc. | Yes |
| 16028 | -Redacted- | $0 | $0 | $0 | $217.8-BlockFi Inc. | Yes |
| 16033 | -Redacted- | $0 | $0 | $0 | $82.17-BlockFi International LTD. | Yes |
| 16034 | -Redacted- | $0 | $0 | $0 | $4296.61-BlockFi Inc. | Yes |
| 16035 | -Redacted- | $0 | $0 | $0 | $500.3-BlockFi Inc. | Yes |
| 16037 | -Redacted- | $0 | $0 | $0 | $7587.14-BlockFi Inc. | Yes |
| 16038 | -Redacted- | $0 | $0 | $0 | $372.88-BlockFi International LTD. | Yes |
| 16039 | -Redacted- | $0 | $0 | $0 | $16.88-BlockFi Inc. | Yes |
| 16047 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 16052 | -Redacted- | $0 | $0 | $0 | $4.99-BlockFi Inc. | Yes |
| 16055 | -Redacted- | $0 | $0 | $0 | $3791.85-BlockFi Inc. | Yes |
| 16057 | -Redacted- | $0 | $0 | $0 | $28826.65-BlockFi Inc. | Yes |
| 16058 | -Redacted- | $0 | $0 | $0 | $2229.21-BlockFi Inc. | Yes |
| 16059 | -Redacted- | $0 | $0 | $0 | $513.6-BlockFi Inc. | Yes |
| 16060 | -Redacted- | $0 | $0 | $0 | $3193.37-BlockFi Inc. | Yes |
| 16061 | -Redacted- | $0 | $0 | $0 | $12504.91-BlockFi International LTD. | Yes |
| 16064 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 16070 | -Redacted- | $0 | $0 | $0 | $31738.36-BlockFi Inc. | Yes |
| 16071 | -Redacted- | $0 | $0 | $0 | $19.77-BlockFi International LTD. | Yes |
| 16074 | -Redacted- | $0 | $0 | $0 | $5869.75-BlockFi International LTD. | Yes |
| 16082 | -Redacted- | $0 | $0 | $0 | $855.5-BlockFi Inc. | Yes |
| 16084 | -Redacted- | $0 | $0 | $0 | $8987.15-BlockFi Inc. | Yes |
| 16085 | -Redacted- | $0 | $0 | $0 | $2773.99-BlockFi Inc. | Yes |
| 16087 | -Redacted- | $0 | $0 | $0 | $3195.87-BlockFi International LTD. | Yes |
| 16088 | -Redacted- | $0 | $0 | $0 | $445.2-BlockFi Inc. | Yes |
| 16093 | -Redacted- | $0 | $0 | $0 | $2220.67-BlockFi International LTD. | Yes |
| 16094 | -Redacted- | $0 | $0 | $0 | $2637.37-BlockFi Inc. | Yes |
| 16100 | -Redacted- | $0 | $0 | $0 | $1888.38-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16103 | -Redacted- | $0 | $0 | $0 | $3389.19-BlockFi Inc. | Yes |
| 16104 | -Redacted- | $0 | $0 | $0 | $815.11-BlockFi International LTD. | Yes |
| 16108 | -Redacted- | $0 | $0 | $0 | $18222.28-BlockFi Inc. | Yes |
| 16109 | -Redacted- | $0 | $0 | $0 | $72243.22-BlockFi International LTD. | Yes |
| 16110 | -Redacted- | $0 | $0 | $0 | $7464.18-BlockFi Inc. | Yes |
| 16113 | -Redacted- | $0 | $0 | $0 | $3781.04-BlockFi Inc. | Yes |
| 16114 | -Redacted- | $0 | $0 | $0 | $283.79-BlockFi Inc. | Yes |
| 16121 | -Redacted- | $0 | $0 | $0 | $7976.18-BlockFi Inc. | Yes |
| 16125 | -Redacted- | $0 | $0 | $0 | $11607.07-BlockFi Inc. | Yes |
| 16126 | -Redacted- | $0 | $0 | $0 | $15380.39-BlockFi Inc. | Yes |
| 16127 | -Redacted- | $0 | $0 | $0 | $1309.04-BlockFi Inc. | Yes |
| 16129 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 16130 | -Redacted- | $0 | $0 | $0 | $1584.71-BlockFi Inc. | Yes |
| 16136 | -Redacted- | $0 | $0 | $0 | $212.66-BlockFi Inc. | Yes |
| 16139 | -Redacted- | $0 | $0 | $0 | $559.99-BlockFi International LTD. | Yes |
| 16142 | -Redacted- | $0 | $0 | $0 | $1501.57-BlockFi Inc. | Yes |
| 16152 | -Redacted- | $0 | $0 | $0 | $487.21-BlockFi Inc. | Yes |
| 16153 | -Redacted- | $0 | $0 | $0 | $1161.02-BlockFi Inc. | Yes |
| 16157 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16161 | -Redacted- | $0 | $0 | $0 | $1777.12-BlockFi Inc. | Yes |
| 16163 | -Redacted- | $0 | $0 | $0 | $3580.45-BlockFi Inc. | Yes |
| 16170 | -Redacted- | $0 | $0 | $0 | $44.49-BlockFi Inc. | Yes |
| 16175 | -Redacted- | $0 | $0 | $0 | $3082.26-BlockFi Inc. | Yes |
| 16178 | -Redacted- | $0 | $0 | $0 | $818.79-BlockFi Inc. | Yes |
| 16179 | -Redacted- | $0 | $0 | $0 | $502.93-BlockFi Inc. | Yes |
| 16182 | -Redacted- | $0 | $0 | $0 | $1091.85-BlockFi International LTD. | Yes |
| 16184 | -Redacted- | $0 | $0 | $0 | $5413.08-BlockFi Inc. | Yes |
| 16187 | -Redacted- | $0 | $0 | $0 | $179261.29-BlockFi Inc. | Yes |
| 16189 | -Redacted- | $0 | $0 | $0 | $2657.75-BlockFi Inc. | Yes |
| 16192 | -Redacted- | $0 | $0 | $0 | $8.9-BlockFi International LTD. | Yes |
| 16194 | -Redacted- | $0 | $0 | $0 | $1521-BlockFi International LTD. | Yes |
| 16198 | -Redacted- | $0 | $0 | $0 | $543-BlockFi Inc. | Yes |
| 16201 | -Redacted- | $0 | $0 | $0 | $218.5-BlockFi Inc. | Yes |
| 16202 | -Redacted- | $0 | $0 | $0 | $764.33-BlockFi Inc. | Yes |
| 16204 | DSTechIRA LLC | $0 | $0 | $0 | $270.08-BlockFi Inc. | Yes |
| 16207 | -Redacted- | $0 | $0 | $0 | $11081.43-BlockFi Inc. | Yes |
| 16213 | -Redacted- | $0 | $0 | $0 | $305.58-BlockFi International LTD. | Yes |
| 16216 | -Redacted- | $0 | $0 | $0 | $2402.07-BlockFi Inc. | Yes |
| 16217 | -Redacted- | $0 | $0 | $0 | $1904.7-BlockFi Inc. | Yes |
| 16220 | -Redacted- | $0 | $0 | $0 | $31575.5-BlockFi Inc. | Yes |
| 16221 | -Redacted- | $0 | $0 | $0 | $67091.27-BlockFi International LTD. | Yes |
| 16228 | -Redacted- | $0 | $0 | $0 | $1020.83-BlockFi Inc. | Yes |
| 16234 | -Redacted- | $0 | $0 | $0 | $13495.17-BlockFi Inc. | Yes |
| 16236 | -Redacted- | $0 | $0 | $0 | $67.07-BlockFi Inc. | Yes |
| 16238 | -Redacted- | $0 | $0 | $0 | $2456.11-BlockFi Inc. | Yes |
| 16239 | -Redacted- | $0 | $0 | $0 | $414.83-BlockFi Inc. | Yes |
| 16244 | -Redacted- | $0 | $0 | $0 | $42637.07-BlockFi International LTD. | Yes |
| 16249 | -Redacted- | $0 | $0 | $0 | $28925.51-BlockFi Inc. | Yes |
| 16256 | -Redacted- | $0 | $0 | $0 | $12.39-BlockFi Inc. | Yes |
| 16261 | -Redacted- | $0 | $0 | $0 | $45388.44-BlockFi Inc. | Yes |
| 16267 | -Redacted- | $0 | $0 | $0 | $260.48-BlockFi Inc. | Yes |
| 16268 | -Redacted- | $0 | $0 | $0 | $2044.43-BlockFi International LTD. | Yes |
| 16269 | -Redacted- | $0 | $0 | $0 | $1215.17-BlockFi Inc. | Yes |
| 16270 | -Redacted- | $0 | $0 | $0 | $56995.24-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16274 | -Redacted- | $0 | $0 | $0 | $4658.86-BlockFi International LTD. | Yes |
| 16275 | -Redacted- | $0 | $0 | $0 | $237.11-BlockFi Inc. | Yes |
| 16276 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 16277 | -Redacted- | $0 | $0 | $0 | $118.34-BlockFi Inc. | Yes |
| 16278 | -Redacted- | $0 | $0 | $0 | $48.38-BlockFi Inc. | Yes |
| 16281 | -Redacted- | $0 | $0 | $0 | $48.31-BlockFi Inc. | Yes |
| 16290 | -Redacted- | $0 | $0 | $0 | $3.58-BlockFi International LTD. | Yes |
| 16295 | -Redacted- | $0 | $0 | $0 | $13.04-BlockFi Inc. | Yes |
| 16296 | -Redacted- | $0 | $0 | $0 | $279.17-BlockFi International LTD. | Yes |
| 16298 | -Redacted- | $0 | $0 | $0 | $15592.83-BlockFi Inc. | Yes |
| 16302 | -Redacted- | $0 | $0 | $0 | $2429.54-BlockFi Inc. | Yes |
| 16303 | -Redacted- | $0 | $0 | $0 | $225.04-BlockFi Inc. | Yes |
| 16310 | -Redacted- | $0 | $0 | $0 | $1394.27-BlockFi Inc. | Yes |
| 16313 | -Redacted- | $0 | $0 | $0 | $604.94-BlockFi International LTD. | Yes |
| 16321 | -Redacted- | $0 | $0 | $0 | $1109-BlockFi Inc. | Yes |
| 16327 | -Redacted- | $0 | $0 | $0 | $40.11-BlockFi Inc. | Yes |
| 16332 | -Redacted- | $0 | $0 | $0 | $151.16-BlockFi Inc. | Yes |
| 16334 | -Redacted- | $0 | $0 | $0 | $2774.4-BlockFi Inc. | Yes |
| 16335 | -Redacted- | $0 | $0 | $0 | $185.4-BlockFi International LTD. | Yes |
| 16341 | -Redacted- | $0 | $0 | $0 | $127.84-BlockFi International LTD. | Yes |
| 16344 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 16346 | -Redacted- | $0 | $0 | $0 | $28623.12-BlockFi Inc. | Yes |
| 16355 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 16359 | -Redacted- | $0 | $0 | $0 | $345.55-BlockFi Inc. | Yes |
| 16366 | -Redacted- | $0 | $0 | $0 | $745.58-BlockFi International LTD. | Yes |
| 16368 | -Redacted- | $0 | $0 | $0 | $84416.84-BlockFi International LTD. | Yes |
| 16371 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 16376 | -Redacted- | $0 | $0 | $0 | $217.73-BlockFi International LTD. | Yes |
| 16381 | -Redacted- | $0 | $0 | $0 | $406.74-BlockFi International LTD. | Yes |
| 16385 | -Redacted- | $0 | $0 | $0 | $2646.37-BlockFi Inc. | Yes |
| 16387 | -Redacted- | $0 | $0 | $0 | $701.27-BlockFi Lending LLC | Yes |
| 16390 | -Redacted- | $0 | $0 | $0 | $3033.38-BlockFi International LTD. | Yes |
| 16392 | -Redacted- | $0 | $0 | $0 | $899.69-BlockFi Inc. | Yes |
| 16393 | -Redacted- | $0 | $0 | $0 | $598.46-BlockFi International LTD. | Yes |
| 16395 | -Redacted- | $0 | $0 | $0 | $583.45-BlockFi Inc. | Yes |
| 16397 | -Redacted- | $0 | $0 | $0 | $8934.95-BlockFi Inc. | Yes |
| 16400 | -Redacted- | $0 | $0 | $0 | $11817.54-BlockFi International LTD. | Yes |
| 16401 | -Redacted- | $0 | $0 | $0 | $12.04-BlockFi Inc. | Yes |
| 16402 | -Redacted- | $0 | $0 | $0 | $320.46-BlockFi Inc. | Yes |
| 16403 | -Redacted- | $0 | $0 | $0 | $26337.64-BlockFi Inc. | Yes |
| 16407 | -Redacted- | $0 | $0 | $0 | $24667.99-BlockFi Inc. | Yes |
| 16408 | -Redacted- | $0 | $0 | $0 | $7708.61-BlockFi Inc. | Yes |
| 16411 | -Redacted- | $0 | $0 | $0 | $109.4-BlockFi Inc. | Yes |
| 16415 | -Redacted- | $0 | $0 | $0 | $152.99-BlockFi Inc. | Yes |
| 16417 | -Redacted- | $0 | $0 | $0 | $62252.26-BlockFi Inc. | Yes |
| 16419 | -Redacted- | $0 | $0 | $0 | $3377.9-BlockFi International LTD. | Yes |
| 16424 | -Redacted- | $0 | $0 | $0 | $1870.75-BlockFi Inc. | Yes |
| 16425 | -Redacted- | $0 | $0 | $0 | $8511.3-BlockFi Inc. | Yes |
| 16429 | -Redacted- | $0 | $0 | $0 | $5533.91-BlockFi Inc. | Yes |
| 16431 | -Redacted- | $0 | $0 | $0 | $16455.57-BlockFi Inc. | Yes |
| 16433 | -Redacted- | $0 | $0 | $0 | $8904.97-BlockFi Inc. | Yes |
| 16439 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 16443 | -Redacted- | $0 | $0 | $0 | $1427.54-BlockFi Inc. | Yes |
| 16445 | -Redacted- | $0 | $0 | $0 | $430.57-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16453 | -Redacted- | $0 | $0 | $0 | $48.75-BlockFi Inc. | Yes |
| 16455 | -Redacted- | $0 | $0 | $0 | $2161.84-BlockFi Inc. | Yes |
| 16457 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 16463 | -Redacted- | $0 | $0 | $0 | $694.67-BlockFi Inc. | Yes |
| 16465 | -Redacted- | $0 | $0 | $0 | $14962.05-BlockFi Inc. | Yes |
| 16466 | -Redacted- | $0 | $0 | $0 | $3665.5-BlockFi Inc. | Yes |
| 16467 | -Redacted- | $0 | $0 | $0 | $19339.22-BlockFi Inc. | Yes |
| 16468 | -Redacted- | $0 | $0 | $0 | $1267.75-BlockFi Inc. | Yes |
| 16470 | -Redacted- | $0 | $0 | $0 | $1689.95-BlockFi Inc. | Yes |
| 16472 | -Redacted- | $0 | $0 | $0 | $251.89-BlockFi Inc. | Yes |
| 16473 | -Redacted- | $0 | $0 | $0 | $918.76-BlockFi Inc. | Yes |
| 16478 | -Redacted- | $0 | $0 | $0 | $337.68-BlockFi Inc. | Yes |
| 16480 | -Redacted- | $0 | $0 | $0 | $44.78-BlockFi Inc. | Yes |
| 16482 | -Redacted- | $0 | $0 | $0 | $43609.36-BlockFi Inc. | Yes |
| 16484 | -Redacted- | $0 | $0 | $0 | $1045.48-BlockFi Inc. | Yes |
| 16493 | -Redacted- | $0 | $0 | $0 | $3217.43-BlockFi Inc. | Yes |
| 16502 | -Redacted- | $0 | $0 | $0 | $68771.98-BlockFi Inc. | Yes |
| 16506 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 16508 | -Redacted- | $0 | $0 | $0 | $656.87-BlockFi International LTD. | Yes |
| 16510 | -Redacted- | $0 | $0 | $0 | $13054.29-BlockFi Inc. | Yes |
| 16514 | -Redacted- | $0 | $0 | $0 | $8383.17-BlockFi International LTD. | Yes |
| 16516 | -Redacted- | $0 | $0 | $0 | $8564.08-BlockFi Inc. | Yes |
| 16517 | -Redacted- | $0 | $0 | $0 | $6140.24-BlockFi Inc. | Yes |
| 16518 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 16527 | -Redacted- | $0 | $0 | $0 | $9122.27-BlockFi Inc. | Yes |
| 16531 | -Redacted- | $0 | $0 | $0 | $3572.22-BlockFi International LTD. | Yes |
| 16532 | MICHAEL N MCDANIELS | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 16534 | -Redacted- | $0 | $0 | $0 | $488.28-BlockFi International LTD. | Yes |
| 16537 | -Redacted- | $0 | $0 | $0 | $146.79-BlockFi International LTD. | Yes |
| 16541 | -Redacted- | $0 | $0 | $0 | $68.93-BlockFi Inc. | Yes |
| 16544 | -Redacted- | $0 | $0 | $0 | $1374.72-BlockFi Inc. | Yes |
| 16546 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 16548 | -Redacted- | $0 | $0 | $0 | $1530.52-BlockFi Inc. | Yes |
| 16550 | -Redacted- | $0 | $0 | $0 | $35.99-BlockFi Inc. | Yes |
| 16556 | -Redacted- | $0 | $0 | $0 | $2101.6-BlockFi International LTD. | Yes |
| 16557 | -Redacted- | $0 | $0 | $0 | $108.9-BlockFi Inc. | Yes |
| 16562 | -Redacted- | $0 | $0 | $0 | $1092.49-BlockFi Inc. | Yes |
| 16563 | -Redacted- | $0 | $0 | $0 | $184.89-BlockFi Inc. | Yes |
| 16565 | -Redacted- | $0 | $0 | $0 | $4643.25-BlockFi Inc. | Yes |
| 16570 | -Redacted- | $0 | $0 | $0 | $137.57-BlockFi International LTD. | Yes |
| 16571 | -Redacted- | $0 | $0 | $0 | $19.36-BlockFi Inc. | Yes |
| 16577 | -Redacted- | $0 | $0 | $0 | $1957.38-BlockFi International LTD. | Yes |
| 16583 | -Redacted- | $0 | $0 | $0 | $859.42-BlockFi International LTD. | Yes |
| 16584 | -Redacted- | $0 | $0 | $0 | $5655.05-BlockFi Inc. | Yes |
| 16585 | -Redacted- | $0 | $0 | $0 | $5481.83-BlockFi Inc. | Yes |
| 16586 | -Redacted- | $0 | $0 | $0 | $23653.76-BlockFi Inc. | Yes |
| 16587 | -Redacted- | $0 | $0 | $0 | $86.97-BlockFi Inc. | Yes |
| 16588 | -Redacted- | $0 | $0 | $0 | $118.83-BlockFi Inc. | Yes |
| 16589 | -Redacted- | $0 | $0 | $0 | $359.78-BlockFi Inc. | Yes |
| 16592 | -Redacted- | $0 | $0 | $0 | $23959.98-BlockFi Inc. | Yes |
| 16593 | -Redacted- | $0 | $0 | $0 | $48817.78-BlockFi Inc. | Yes |
| 16596 | -Redacted- | $0 | $0 | $0 | $1089.18-BlockFi Inc. | Yes |
| 16597 | -Redacted- | $0 | $0 | $0 | $2373.15-BlockFi Inc. | Yes |
| 16600 | -Redacted- | $0 | $0 | $0 | $1387.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16601 | -Redacted- | $0 | $0 | $0 | $15.95-BlockFi Inc. | Yes |
| 16607 | -Redacted- | $0 | $0 | $0 | $1002.18-BlockFi Inc. | Yes |
| 16613 | -Redacted- | $0 | $0 | $0 | $172.91-BlockFi Inc. | Yes |
| 16614 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 16622 | -Redacted- | $0 | $0 | $0 | $4497.22-BlockFi Inc. | Yes |
| 16623 | -Redacted- | $0 | $0 | $0 | $3634-BlockFi Inc. | Yes |
| 16627 | -Redacted- | $0 | $0 | $0 | $692.81-BlockFi International LTD. | Yes |
| 16629 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 16633 | -Redacted- | $0 | $0 | $0 | $6057.23-BlockFi Inc. | Yes |
| 16635 | -Redacted- | $0 | $0 | $0 | $65.07-BlockFi Inc. | Yes |
| 16636 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 16638 | -Redacted- | $0 | $0 | $0 | $47171.38-BlockFi Inc. | Yes |
| 16648 | -Redacted- | $0 | $0 | $0 | $21064.78-BlockFi Inc. | Yes |
| 16651 | -Redacted- | $0 | $0 | $0 | $4317.69-BlockFi Inc. | Yes |
| 16653 | -Redacted- | $0 | $0 | $0 | $760.22-BlockFi International LTD. | Yes |
| 16656 | -Redacted- | $0 | $0 | $0 | $2417.61-BlockFi International LTD. | Yes |
| 16658 | -Redacted- | $0 | $0 | $0 | $5979-BlockFi Inc. | Yes |
| 16661 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 16666 | -Redacted- | $0 | $0 | $0 | $8388.39-BlockFi Inc. | Yes |
| 16679 | -Redacted- | $0 | $0 | $0 | $933.36-BlockFi International LTD. | Yes |
| 16680 | -Redacted- | $0 | $0 | $0 | $7401.51-BlockFi International LTD. | Yes |
| 16682 | -Redacted- | $0 | $0 | $0 | $513.36-BlockFi Inc. | Yes |
| 16685 | -Redacted- | $0 | $0 | $0 | $14.16-BlockFi Inc. | Yes |
| 16689 | -Redacted- | $0 | $0 | $0 | $1137.19-BlockFi Inc. | Yes |
| 16690 | -Redacted- | $0 | $0 | $0 | $252.52-BlockFi Inc. | Yes |
| 16695 | -Redacted- | $0 | $0 | $0 | $50.76-BlockFi International LTD. | Yes |
| 16697 | -Redacted- | $0 | $0 | $0 | $563.71-BlockFi Inc. | Yes |
| 16698 | -Redacted- | $0 | $0 | $0 | $9139.45-BlockFi Inc. | Yes |
| 16703 | -Redacted- | $0 | $0 | $0 | $666.22-BlockFi Inc. | Yes |
| 16704 | -Redacted- | $0 | $0 | $0 | $1747.59-BlockFi International LTD. | Yes |
| 16705 | -Redacted- | $0 | $0 | $0 | $4577.5-BlockFi Inc. | Yes |
| 16706 | -Redacted- | $0 | $0 | $0 | $38.53-BlockFi Inc. | Yes |
| 16707 | -Redacted- | $0 | $0 | $0 | $2078.03-BlockFi Inc. | Yes |
| 16714 | -Redacted- | $0 | $0 | $0 | $239.98-BlockFi Inc. | Yes |
| 16716 | -Redacted- | $0 | $0 | $0 | $3615.01-BlockFi Inc. | Yes |
| 16724 | -Redacted- | $0 | $0 | $0 | $47.96-BlockFi Inc. | Yes |
| 16730 | -Redacted- | $0 | $0 | $0 | $21125.17-BlockFi Inc. | Yes |
| 16736 | -Redacted- | $0 | $0 | $0 | $2.56-BlockFi Inc. | Yes |
| 16740 | -Redacted- | $0 | $0 | $0 | $119.26-BlockFi Inc. | Yes |
| 16742 | -Redacted- | $0 | $0 | $0 | $641.1-BlockFi Inc. | Yes |
| 16744 | -Redacted- | $0 | $0 | $0 | $486.85-BlockFi Inc. | Yes |
| 16748 | -Redacted- | $0 | $0 | $0 | $276.47-BlockFi Inc. | Yes |
| 16750 | -Redacted- | $0 | $0 | $0 | $53293.28-BlockFi Inc. | Yes |
| 16752 | -Redacted- | $0 | $0 | $0 | $7522.17-BlockFi Inc. | Yes |
| 16753 | -Redacted- | $0 | $0 | $0 | $5026.31-BlockFi Inc. | Yes |
| 16758 | -Redacted- | $0 | $0 | $0 | $972.51-BlockFi Inc. | Yes |
| 16759 | -Redacted- | $0 | $0 | $0 | $454.01-BlockFi Inc. | Yes |
| 16767 | -Redacted- | $0 | $0 | $0 | $3962.02-BlockFi Inc. | Yes |
| 16768 | -Redacted- | $0 | $0 | $0 | $644.13-BlockFi Inc. | Yes |
| 16771 | -Redacted- | $0 | $0 | $0 | $166.71-BlockFi International LTD. | Yes |
| 16772 | -Redacted- | $0 | $0 | $0 | $1599.07-BlockFi Inc. | Yes |
| 16774 | -Redacted- | $0 | $0 | $0 | $0.2-BlockFi Inc. | Yes |
| 16776 | -Redacted- | $0 | $0 | $0 | $321.69-BlockFi Inc. | Yes |
| 16779 | -Redacted- | $0 | $0 | $0 | $1563.16-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16782 | -Redacted- | $0 | $0 | $0 | $669.43-BlockFi International LTD. | Yes |
| 16783 | -Redacted- | $0 | $0 | $0 | $2625.93-BlockFi International LTD. | Yes |
| 16788 | -Redacted- | $0 | $0 | $0 | $2878.05-BlockFi Inc. | Yes |
| 16791 | -Redacted- | $0 | $0 | $0 | $188.74-BlockFi Inc. | Yes |
| 16792 | -Redacted- | $0 | $0 | $0 | $1002.15-BlockFi Inc. | Yes |
| 16801 | -Redacted- | $0 | $0 | $0 | $2010.8-BlockFi Inc. | Yes |
| 16802 | -Redacted- | $0 | $0 | $0 | $4968.38-BlockFi Inc. | Yes |
| 16803 | -Redacted- | $0 | $0 | $0 | $1187.47-BlockFi Inc. | Yes |
| 16804 | -Redacted- | $0 | $0 | $0 | $48.62-BlockFi Inc. | Yes |
| 16807 | -Redacted- | $0 | $0 | $0 | $2667.25-BlockFi Inc. | Yes |
| 16812 | -Redacted- | $0 | $0 | $0 | $2393.59-BlockFi Inc. | Yes |
| 16814 | -Redacted- | $0 | $0 | $0 | $13338.24-BlockFi Inc. | Yes |
| 16818 | -Redacted- | $0 | $0 | $0 | $1280.5-BlockFi Inc. | Yes |
| 16821 | Sunscheine Ventures Inc. | $0 | $0 | $0 | $8.27-BlockFi Inc. | Yes |
| 16826 | -Redacted- | $0 | $0 | $0 | $423.86-BlockFi International LTD. | Yes |
| 16829 | -Redacted- | $0 | $0 | $0 | $1567.84-BlockFi Inc. | Yes |
| 16834 | -Redacted- | $0 | $0 | $0 | $1105.9-BlockFi Inc. | Yes |
| 16835 | -Redacted- | $0 | $0 | $0 | $58.21-BlockFi Inc. | Yes |
| 16836 | -Redacted- | $0 | $0 | $0 | $424.19-BlockFi International LTD. | Yes |
| 16845 | -Redacted- | $0 | $0 | $0 | $68.66-BlockFi Inc. | Yes |
| 16854 | -Redacted- | $0 | $0 | $0 | $1601.23-BlockFi Inc. | Yes |
| 16859 | -Redacted- | $0 | $0 | $0 | $917.06-BlockFi Inc. | Yes |
| 16860 | -Redacted- | $0 | $0 | $0 | $1424.96-BlockFi Inc. | Yes |
| 16866 | -Redacted- | $0 | $0 | $0 | $1898.39-BlockFi Inc. | Yes |
| 16867 | -Redacted- | $0 | $0 | $0 | $1296.61-BlockFi International LTD. | Yes |
| 16868 | -Redacted- | $0 | $0 | $0 | $8966.22-BlockFi Inc. | Yes |
| 16872 | -Redacted- | $0 | $0 | $0 | $36581.26-BlockFi International LTD. | Yes |
| 16874 | -Redacted- | $0 | $0 | $0 | $10480.25-BlockFi Inc. | Yes |
| 16875 | -Redacted- | $0 | $0 | $0 | $269.96-BlockFi Inc. | Yes |
| 16879 | -Redacted- | $0 | $0 | $0 | $6769.12-BlockFi Inc. | Yes |
| 16887 | -Redacted- | $0 | $0 | $0 | $5079.65-BlockFi International LTD. | Yes |
| 16888 | -Redacted- | $0 | $0 | $0 | $142.61-BlockFi Inc. | Yes |
| 16889 | -Redacted- | $0 | $0 | $0 | $201.95-BlockFi Inc. | Yes |
| 16891 | -Redacted- | $0 | $0 | $0 | $3557.41-BlockFi Inc. | Yes |
| 16894 | -Redacted- | $0 | $0 | $0 | $11108.16-BlockFi International LTD. | Yes |
| 16895 | -Redacted- | $0 | $0 | $0 | $5088.18-BlockFi International LTD. | Yes |
| 16897 | -Redacted- | $0 | $0 | $0 | $1176.28-BlockFi Inc. | Yes |
| 16901 | -Redacted- | $0 | $0 | $0 | $395.18-BlockFi International LTD. | Yes |
| 16903 | -Redacted- | $0 | $0 | $0 | $3753.3-BlockFi Inc. | Yes |
| 16904 | -Redacted- | $0 | $0 | $0 | $4402.3-BlockFi International LTD. | Yes |
| 16906 | -Redacted- | $0 | $0 | $0 | $71.92-BlockFi Inc. | Yes |
| 16908 | -Redacted- | $0 | $0 | $0 | $790.05-BlockFi Inc. | Yes |
| 16911 | -Redacted- | $0 | $0 | $0 | $790.24-BlockFi International LTD. | Yes |
| 16914 | -Redacted- | $0 | $0 | $0 | $3459.22-BlockFi Inc. | Yes |
| 16915 | -Redacted- | $0 | $0 | $0 | $187.96-BlockFi International LTD. | Yes |
| 16916 | -Redacted- | $0 | $0 | $0 | $489.47-BlockFi Inc. | Yes |
| 16917 | -Redacted- | $0 | $0 | $0 | $1181.85-BlockFi Inc. | Yes |
| 16921 | -Redacted- | $0 | $0 | $0 | $14676.96-BlockFi Inc. | Yes |
| 16931 | -Redacted- | $0 | $0 | $0 | $938.13-BlockFi Inc. | Yes |
| 16933 | -Redacted- | $0 | $0 | $0 | $3659.09-BlockFi Inc. | Yes |
| 16941 | -Redacted- | $0 | $0 | $0 | $309.32-BlockFi Inc. | Yes |
| 16944 | -Redacted- | $0 | $0 | $0 | $7781.69-BlockFi Inc. | Yes |
| 16945 | -Redacted- | $0 | $0 | $0 | $23.91-BlockFi Inc. | Yes |
| 16953 | -Redacted- | $0 | $0 | $0 | $235.37-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16956 | -Redacted- | $0 | $0 | $0 | $6906.52-BlockFi Inc. | Yes |
| 16962 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi Inc. | Yes |
| 16968 | -Redacted- | $0 | $0 | $0 | $9403.44-BlockFi International LTD. | Yes |
| 16970 | -Redacted- | $0 | $0 | $0 | $149.69-BlockFi International LTD. | Yes |
| 16973 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi International LTD. | Yes |
| 16975 | -Redacted- | $0 | $0 | $0 | $1046.2-BlockFi Inc. | Yes |
| 16977 | -Redacted- | $0 | $0 | $0 | $6759.67-BlockFi Inc. | Yes |
| 16987 | -Redacted- | $0 | $0 | $0 | $3349.01-BlockFi Inc. | Yes |
| 16990 | -Redacted- | $0 | $0 | $0 | $17451.79-BlockFi Inc. | Yes |
| 16994 | -Redacted- | $0 | $0 | $0 | $145.18-BlockFi Inc. | Yes |
| 16998 | -Redacted- | $0 | $0 | $0 | $1150.43-BlockFi Inc. | Yes |
| 16999 | -Redacted- | $0 | $0 | $0 | $2084.89-BlockFi Inc. | Yes |
| 17003 | -Redacted- | $0 | $0 | $0 | $91.33-BlockFi International LTD. | Yes |
| 17019 | Norman and Ursula Ishikawa Trust | $0 | $0 | $0 | $1236.94-BlockFi Inc. | Yes |
| 17023 | -Redacted- | $0 | $0 | $0 | $20589.48-BlockFi Inc. | Yes |
| 17027 | -Redacted- | $0 | $0 | $0 | $6.18-BlockFi International LTD. | Yes |
| 17028 | -Redacted- | $0 | $0 | $0 | $19392.82-BlockFi Inc. | Yes |
| 17031 | -Redacted- | $0 | $0 | $0 | $8520.7-BlockFi Inc. | Yes |
| 17032 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi International LTD. | Yes |
| 17038 | -Redacted- | $0 | $0 | $0 | $4249.78-BlockFi Inc. | Yes |
| 17044 | -Redacted- | $0 | $0 | $0 | $21909.65-BlockFi Inc. | Yes |
| 17045 | -Redacted- | $0 | $0 | $0 | $2584.53-BlockFi International LTD. | Yes |
| 17046 | -Redacted- | $0 | $0 | $0 | $40972.74-BlockFi Inc. | Yes |
| 17047 | -Redacted- | $0 | $0 | $0 | $286.82-BlockFi Inc. | Yes |
| 17048 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17054 | -Redacted- | $0 | $0 | $0 | $15.76-BlockFi Inc. | Yes |
| 17056 | -Redacted- | $0 | $0 | $0 | $212.22-BlockFi International LTD. | Yes |
| 17059 | -Redacted- | $0 | $0 | $0 | $4556.66-BlockFi Inc. | Yes |
| 17060 | -Redacted- | $0 | $0 | $0 | $137.87-BlockFi Inc. | Yes |
| 17061 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 17065 | -Redacted- | $0 | $0 | $0 | $68.17-BlockFi Inc. | Yes |
| 17069 | -Redacted- | $0 | $0 | $0 | $1445.19-BlockFi Inc. | Yes |
| 17072 | -Redacted- | $0 | $0 | $0 | $43.27-BlockFi Inc. | Yes |
| 17073 | -Redacted- | $0 | $0 | $0 | $2277.06-BlockFi Inc. | Yes |
| 17074 | -Redacted- | $0 | $0 | $0 | $475.87-BlockFi Inc. | Yes |
| 17076 | -Redacted- | $0 | $0 | $0 | $1181.85-BlockFi Inc. | Yes |
| 17078 | -Redacted- | $0 | $0 | $0 | $572.95-BlockFi International LTD. | Yes |
| 17080 | -Redacted- | $0 | $0 | $0 | $214.44-BlockFi International LTD. | Yes |
| 17082 | -Redacted- | $0 | $0 | $0 | $624.64-BlockFi International LTD. | Yes |
| 17087 | -Redacted- | $0 | $0 | $0 | $58.84-BlockFi International LTD. | Yes |
| 17090 | -Redacted- | $0 | $0 | $0 | $14398.96-BlockFi Inc. | Yes |
| 17099 | -Redacted- | $0 | $0 | $0 | $3455.83-BlockFi International LTD. | Yes |
| 17103 | -Redacted- | $0 | $0 | $0 | $247.06-BlockFi Inc. | Yes |
| 17104 | -Redacted- | $0 | $0 | $0 | $3617.08-BlockFi Inc. | Yes |
| 17105 | -Redacted- | $0 | $0 | $0 | $780.21-BlockFi International LTD. | Yes |
| 17109 | -Redacted- | $0 | $0 | $0 | $53.1-BlockFi Inc. | Yes |
| 17110 | -Redacted- | $0 | $0 | $0 | $1868.23-BlockFi Inc. | Yes |
| 17112 | -Redacted- | $0 | $0 | $0 | $1510.37-BlockFi Inc. | Yes |
| 17114 | -Redacted- | $0 | $0 | $0 | $6683.12-BlockFi Inc. | Yes |
| 17122 | -Redacted- | $0 | $0 | $0 | $548.08-BlockFi Inc. | Yes |
| 17123 | -Redacted- | $0 | $0 | $0 | $660.74-BlockFi Inc. | Yes |
| 17124 | -Redacted- | $0 | $0 | $0 | $360.07-BlockFi International LTD. | Yes |
| 17125 | -Redacted- | $0 | $0 | $0 | $216.38-BlockFi Inc. | Yes |
| 17126 | -Redacted- | $0 | $0 | $0 | $52917.62-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17128 | -Redacted- | $0 | $0 | $0 | $3167.6-BlockFi Inc. | Yes |
| 17129 | -Redacted- | $0 | $0 | $0 | $641.1-BlockFi Inc. | Yes |
| 17130 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 17133 | -Redacted- | $0 | $0 | $0 | $1992.64-BlockFi Inc. | Yes |
| 17136 | -Redacted- | $0 | $0 | $0 | $2519.66-BlockFi International LTD. | Yes |
| 17140 | -Redacted- | $0 | $0 | $0 | $8256.9-BlockFi Inc. | Yes |
| 17146 | -Redacted- | $0 | $0 | $0 | $676.76-BlockFi Inc. | Yes |
| 17148 | -Redacted- | $0 | $0 | $0 | $541.09-BlockFi Inc. | Yes |
| 17150 | -Redacted- | $0 | $0 | $0 | $1180.04-BlockFi International LTD. | Yes |
| 17153 | -Redacted- | $0 | $0 | $0 | $4700.23-BlockFi Inc. | Yes |
| 17155 | -Redacted- | $0 | $0 | $0 | $1856.18-BlockFi Inc. | Yes |
| 17156 | -Redacted- | $0 | $0 | $0 | $3443.94-BlockFi International LTD. | Yes |
| 17157 | -Redacted- | $0 | $0 | $0 | $103813.58-BlockFi Inc. | Yes |
| 17166 | -Redacted- | $0 | $0 | $0 | $20.02-BlockFi Inc. | Yes |
| 17169 | -Redacted- | $0 | $0 | $0 | $3692.31-BlockFi Inc. | Yes |
| 17171 | -Redacted- | $0 | $0 | $0 | $135.95-BlockFi Inc. | Yes |
| 17172 | -Redacted- | $0 | $0 | $0 | $1264.65-BlockFi Inc. | Yes |
| 17175 | -Redacted- | $0 | $0 | $0 | $1122.54-BlockFi International LTD. | Yes |
| 17176 | -Redacted- | $0 | $0 | $0 | $514.2-BlockFi International LTD. | Yes |
| 17177 | -Redacted- | $0 | $0 | $0 | $48.78-BlockFi Inc. | Yes |
| 17178 | -Redacted- | $0 | $0 | $0 | $14550.42-BlockFi International LTD. | Yes |
| 17181 | -Redacted- | $0 | $0 | $0 | $1993.24-BlockFi Inc. | Yes |
| 17185 | -Redacted- | $0 | $0 | $0 | $1652.41-BlockFi Inc. | Yes |
| 17186 | -Redacted- | $0 | $0 | $0 | $6812.82-BlockFi Inc. | Yes |
| 17195 | -Redacted- | $0 | $0 | $0 | $880.86-BlockFi Inc. | Yes |
| 17199 | -Redacted- | $0 | $0 | $0 | $6671.05-BlockFi Inc. | Yes |
| 17208 | -Redacted- | $0 | $0 | $0 | $12942.87-BlockFi Inc. | Yes |
| 17212 | -Redacted- | $0 | $0 | $0 | $5490.19-BlockFi Inc. | Yes |
| 17220 | -Redacted- | $0 | $0 | $0 | $1538.75-BlockFi Inc. | Yes |
| 17221 | -Redacted- | $0 | $0 | $0 | $274.38-BlockFi Inc. | Yes |
| 17233 | -Redacted- | $0 | $0 | $0 | $24.45-BlockFi International LTD. | Yes |
| 17234 | -Redacted- | $0 | $0 | $0 | $420.03-BlockFi International LTD. | Yes |
| 17235 | -Redacted- | $0 | $0 | $0 | $71.86-BlockFi International LTD. | Yes |
| 17236 | -Redacted- | $0 | $0 | $0 | $15760.93-BlockFi Inc. | Yes |
| 17239 | -Redacted- | $0 | $0 | $0 | $11980.11-BlockFi Inc. | Yes |
| 17240 | -Redacted- | $0 | $0 | $0 | $758.28-BlockFi Inc. | Yes |
| 17243 | -Redacted- | $0 | $0 | $0 | $1108.72-BlockFi Inc. | Yes |
| 17245 | -Redacted- | $0 | $0 | $0 | $64895.43-BlockFi Inc. | Yes |
| 17252 | -Redacted- | $0 | $0 | $0 | $3522.72-BlockFi Inc. | Yes |
| 17255 | -Redacted- | $0 | $0 | $0 | $2054.55-BlockFi Inc. | Yes |
| 17258 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 17260 | -Redacted- | $0 | $0 | $0 | $27124.56-BlockFi Inc. | Yes |
| 17261 | -Redacted- | $0 | $0 | $0 | $1460.48-BlockFi Inc. | Yes |
| 17265 | -Redacted- | $0 | $0 | $0 | $5162.59-BlockFi Inc. | Yes |
| 17266 | -Redacted- | $0 | $0 | $0 | $10666.62-BlockFi Inc. | Yes |
| 17269 | -Redacted- | $0 | $0 | $0 | $725.38-BlockFi International LTD. | Yes |
| 17271 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 17279 | -Redacted- | $0 | $0 | $0 | $41146.52-BlockFi Inc. | Yes |
| 17280 | -Redacted- | $0 | $0 | $0 | $1777.07-BlockFi International LTD. | Yes |
| 17286 | -Redacted- | $0 | $0 | $0 | $240.66-BlockFi Inc. | Yes |
| 17288 | -Redacted- | $0 | $0 | $0 | $4288.19-BlockFi Inc. | Yes |
| 17292 | -Redacted- | $0 | $0 | $0 | $53364.88-BlockFi Inc. | Yes |
| 17294 | -Redacted- | $0 | $0 | $0 | $33292.91-BlockFi Inc. | Yes |
| 17296 | -Redacted- | $0 | $0 | $0 | $103.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17301 | -Redacted- | $0 | $0 | $0 | $43.37-BlockFi International LTD. | Yes |
| 17302 | -Redacted- | $0 | $0 | $0 | $1414.39-BlockFi Inc. | Yes |
| 17306 | -Redacted- | $0 | $0 | $0 | $296.34-BlockFi Inc. | Yes |
| 17307 | -Redacted- | $0 | $0 | $0 | $82.14-BlockFi Inc. | Yes |
| 17309 | -Redacted- | $0 | $0 | $0 | $43.68-BlockFi International LTD. | Yes |
| 17313 | -Redacted- | $0 | $0 | $0 | $24.24-BlockFi Inc. | Yes |
| 17314 | -Redacted- | $0 | $0 | $0 | $41435.54-BlockFi Inc. | Yes |
| 17319 | -Redacted- | $0 | $0 | $0 | $80.48-BlockFi Inc. | Yes |
| 17320 | -Redacted- | $0 | $0 | $0 | $42552.49-BlockFi Inc. | Yes |
| 17323 | -Redacted- | $0 | $0 | $0 | $303.5-BlockFi Inc. | Yes |
| 17326 | -Redacted- | $0 | $0 | $0 | $2527.09-BlockFi Inc. | Yes |
| 17327 | -Redacted- | $0 | $0 | $0 | $192.17-BlockFi International LTD. | Yes |
| 17331 | -Redacted- | $0 | $0 | $0 | $5294.07-BlockFi Inc. | Yes |
| 17333 | -Redacted- | $0 | $0 | $0 | $257.7-BlockFi Inc. | Yes |
| 17337 | -Redacted- | $0 | $0 | $0 | $2192.49-BlockFi International LTD. | Yes |
| 17338 | -Redacted- | $0 | $0 | $0 | $657.58-BlockFi Inc. | Yes |
| 17339 | -Redacted- | $0 | $0 | $0 | $204.75-BlockFi Inc. | Yes |
| 17341 | -Redacted- | $0 | $0 | $0 | $808.29-BlockFi International LTD. | Yes |
| 17348 | -Redacted- | $0 | $0 | $0 | $1123.27-BlockFi Inc. | Yes |
| 17352 | -Redacted- | $0 | $0 | $0 | $595.65-BlockFi International LTD. | Yes |
| 17354 | -Redacted- | $0 | $0 | $0 | $2451.44-BlockFi Inc. | Yes |
| 17355 | -Redacted- | $0 | $0 | $0 | $4611.78-BlockFi Inc. | Yes |
| 17362 | -Redacted- | $0 | $0 | $0 | $8347.67-BlockFi Inc. | Yes |
| 17363 | -Redacted- | $0 | $0 | $0 | $322.92-BlockFi Inc. | Yes |
| 17365 | -Redacted- | $0 | $0 | $0 | $111.45-BlockFi Inc. | Yes |
| 17374 | -Redacted- | $0 | $0 | $0 | $77935.6-BlockFi Inc. | Yes |
| 17375 | -Redacted- | $0 | $0 | $0 | $41.05-BlockFi International LTD. | Yes |
| 17377 | -Redacted- | $0 | $0 | $0 | $851.5-BlockFi Inc. | Yes |
| 17381 | -Redacted- | $0 | $0 | $0 | $477.71-BlockFi Inc. | Yes |
| 17382 | -Redacted- | $0 | $0 | $0 | $210.49-BlockFi International LTD. | Yes |
| 17386 | -Redacted- | $0 | $0 | $0 | $3345.34-BlockFi Inc. | Yes |
| 17388 | -Redacted- | $0 | $0 | $0 | $9339.14-BlockFi International LTD. | Yes |
| 17389 | -Redacted- | $0 | $0 | $0 | $20.81-BlockFi International LTD. | Yes |
| 17391 | -Redacted- | $0 | $0 | $0 | $98.34-BlockFi Inc. | Yes |
| 17396 | -Redacted- | $0 | $0 | $0 | $2173.74-BlockFi Inc. | Yes |
| 17397 | -Redacted- | $0 | $0 | $0 | $42.53-BlockFi Inc. | Yes |
| 17399 | -Redacted- | $0 | $0 | $0 | $546.81-BlockFi Inc. | Yes |
| 17403 | -Redacted- | $0 | $0 | $0 | $5123.89-BlockFi International LTD. | Yes |
| 17404 | -Redacted- | $0 | $0 | $0 | $135.72-BlockFi Inc. | Yes |
| 17405 | -Redacted- | $0 | $0 | $0 | $341.53-BlockFi International LTD. | Yes |
| 17406 | -Redacted- | $0 | $0 | $0 | $530.5-BlockFi Inc. | Yes |
| 17407 | -Redacted- | $0 | $0 | $0 | $1.35-BlockFi Inc. | Yes |
| 17409 | -Redacted- | $0 | $0 | $0 | $16691.38-BlockFi Inc. | Yes |
| 17412 | -Redacted- | $0 | $0 | $0 | $134323.83-BlockFi Inc. | Yes |
| 17417 | -Redacted- | $0 | $0 | $0 | $3359.03-BlockFi Inc. | Yes |
| 17420 | -Redacted- | $0 | $0 | $0 | $8.44-BlockFi Inc. | Yes |
| 17423 | -Redacted- | $0 | $0 | $0 | $16985.68-BlockFi Inc. | Yes |
| 17425 | -Redacted- | $0 | $0 | $0 | $517.79-BlockFi Inc. | Yes |
| 17428 | -Redacted- | $0 | $0 | $0 | $2402.01-BlockFi International LTD. | Yes |
| 17429 | -Redacted- | $0 | $0 | $0 | $1024.09-BlockFi International LTD. | Yes |
| 17430 | -Redacted- | $0 | $0 | $0 | $1519.65-BlockFi International LTD. | Yes |
| 17436 | -Redacted- | $0 | $0 | $0 | $13374.92-BlockFi Inc. | Yes |
| 17437 | -Redacted- | $0 | $0 | $0 | $2394.99-BlockFi Inc. | Yes |
| 17441 | -Redacted- | $0 | $0 | $0 | $879.09-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17442 | -Redacted- | $0 | $0 | $0 | $3340.65-BlockFi International LTD. | Yes |
| 17444 | -Redacted- | $0 | $0 | $0 | $52545.97-BlockFi Inc. | Yes |
| 17449 | -Redacted- | $0 | $0 | $0 | $159137.27-BlockFi Inc. | Yes |
| 17450 | -Redacted- | $0 | $0 | $0 | $12612.47-BlockFi Inc. | Yes |
| 17452 | -Redacted- | $0 | $0 | $0 | $17733.61-BlockFi International LTD. | Yes |
| 17454 | -Redacted- | $0 | $0 | $0 | $12817.51-BlockFi International LTD. | Yes |
| 17455 | -Redacted- | $0 | $0 | $0 | $85051.43-BlockFi International LTD. | Yes |
| 17463 | -Redacted- | $0 | $0 | $0 | $337.44-BlockFi Inc. | Yes |
| 17466 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 17468 | -Redacted- | $0 | $0 | $0 | $6617.75-BlockFi Inc. | Yes |
| 17471 | -Redacted- | $0 | $0 | $0 | $844.89-BlockFi International LTD. | Yes |
| 17474 | -Redacted- | $0 | $0 | $0 | $45.12-BlockFi Inc. | Yes |
| 17475 | -Redacted- | $0 | $0 | $0 | $21377.75-BlockFi Inc. | Yes |
| 17479 | -Redacted- | $0 | $0 | $0 | $209066.46-BlockFi Inc. | Yes |
| 17484 | -Redacted- | $0 | $0 | $0 | $1781.67-BlockFi Inc. | Yes |
| 17487 | -Redacted- | $0 | $0 | $0 | $153.03-BlockFi Inc. | Yes |
| 17491 | -Redacted- | $0 | $0 | $0 | $30321.44-BlockFi International LTD. | Yes |
| 17497 | -Redacted- | $0 | $0 | $0 | $911.29-BlockFi International LTD. | Yes |
| 17498 | -Redacted- | $0 | $0 | $0 | $2852.38-BlockFi Inc. | Yes |
| 17508 | -Redacted- | $0 | $0 | $0 | $405.27-BlockFi International LTD. | Yes |
| 17511 | -Redacted- | $0 | $0 | $0 | $13230.03-BlockFi Inc. | Yes |
| 17512 | -Redacted- | $0 | $0 | $0 | $172.19-BlockFi Inc. | Yes |
| 17514 | -Redacted- | $0 | $0 | $0 | $146.81-BlockFi International LTD. | Yes |
| 17515 | studio swine design ltd | $0 | $0 | $0 | $17482.57-BlockFi International LTD. | Yes |
| 17518 | -Redacted- | $0 | $0 | $0 | $7241.38-BlockFi Inc. | Yes |
| 17523 | -Redacted- | $0 | $0 | $0 | $49.4-BlockFi Inc. | Yes |
| 17524 | -Redacted- | $0 | $0 | $0 | $50.9-BlockFi Inc. | Yes |
| 17526 | -Redacted- | $0 | $0 | $0 | $2983.38-BlockFi Inc. | Yes |
| 17529 | -Redacted- | $0 | $0 | $0 | $4.35-BlockFi Inc. | Yes |
| 17532 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 17533 | -Redacted- | $0 | $0 | $0 | $34985.05-BlockFi Inc. | Yes |
| 17534 | -Redacted- | $0 | $0 | $0 | $16143.62-BlockFi Inc. | Yes |
| 17540 | -Redacted- | $0 | $0 | $0 | $6548-BlockFi Inc. | Yes |
| 17543 | -Redacted- | $0 | $0 | $0 | $147096.62-BlockFi Inc. | Yes |
| 17547 | -Redacted- | $0 | $0 | $0 | $26.53-BlockFi Inc. | Yes |
| 17548 | -Redacted- | $0 | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 17549 | -Redacted- | $0 | $0 | $0 | $504.54-BlockFi Inc. | Yes |
| 17554 | -Redacted- | $0 | $0 | $0 | $5680.71-BlockFi Inc. | Yes |
| 17557 | -Redacted- | $0 | $0 | $0 | $3575.69-BlockFi Inc. | Yes |
| 17558 | -Redacted- | $0 | $0 | $0 | $15802.31-BlockFi Inc. | Yes |
| 17559 | -Redacted- | $0 | $0 | $0 | $164.14-BlockFi Inc. | Yes |
| 17561 | -Redacted- | $0 | $0 | $0 | $86897.04-BlockFi Inc. | Yes |
| 17562 | -Redacted- | $0 | $0 | $0 | $83496.69-BlockFi Inc. | Yes |
| 17565 | -Redacted- | $0 | $0 | $0 | $137.28-BlockFi Inc. | Yes |
| 17566 | -Redacted- | $0 | $0 | $0 | $12177.13-BlockFi Inc. | Yes |
| 17574 | -Redacted- | $0 | $0 | $0 | $16706.28-BlockFi International LTD. | Yes |
| 17578 | -Redacted- | $0 | $0 | $0 | $3161.04-BlockFi Inc. | Yes |
| 17580 | -Redacted- | $0 | $0 | $0 | $5561.85-BlockFi Inc. | Yes |
| 17583 | -Redacted- | $0 | $0 | $0 | $131.97-BlockFi Inc. | Yes |
| 17586 | -Redacted- | $0 | $0 | $0 | $19825.59-BlockFi Inc. | Yes |
| 17587 | -Redacted- | $0 | $0 | $0 | $706.35-BlockFi Inc. | Yes |
| 17593 | -Redacted- | $0 | $0 | $0 | $761.9-BlockFi Inc. | Yes |
| 17595 | -Redacted- | $0 | $0 | $0 | $2277.3-BlockFi Inc. | Yes |
| 17599 | -Redacted- | $0 | $0 | $0 | $616.47-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17600 | -Redacted- | $0 | $0 | $0 | $162.84-BlockFi Inc. | Yes |
| 17603 | -Redacted- | $0 | $0 | $0 | $640.66-BlockFi Inc. | Yes |
| 17608 | -Redacted- | $0 | $0 | $0 | $1831.33-BlockFi International LTD. | Yes |
| 17610 | -Redacted- | $0 | $0 | $0 | $3346.78-BlockFi Inc. | Yes |
| 17612 | -Redacted- | $0 | $0 | $0 | $431.44-BlockFi International LTD. | Yes |
| 17613 | -Redacted- | $0 | $0 | $0 | $12798.42-BlockFi Inc. | Yes |
| 17615 | -Redacted- | $0 | $0 | $0 | $55.6-BlockFi Inc. | Yes |
| 17618 | -Redacted- | $0 | $0 | $0 | $46846.63-BlockFi Inc. | Yes |
| 17628 | -Redacted- | $0 | $0 | $0 | $1235.18-BlockFi Inc. | Yes |
| 17633 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 17635 | -Redacted- | $0 | $0 | $0 | $2134.89-BlockFi Inc. | Yes |
| 17636 | -Redacted- | $0 | $0 | $0 | $2125.25-BlockFi Inc. | Yes |
| 17637 | -Redacted- | $0 | $0 | $0 | $5502.15-BlockFi Inc. | Yes |
| 17641 | -Redacted- | $0 | $0 | $0 | $127.71-BlockFi Inc. | Yes |
| 17644 | -Redacted- | $0 | $0 | $0 | $10480.25-BlockFi Inc. | Yes |
| 17646 | -Redacted- | $0 | $0 | $0 | $1007.12-BlockFi Inc. | Yes |
| 17656 | -Redacted- | $0 | $0 | $0 | $94.09-BlockFi Inc. | Yes |
| 17666 | -Redacted- | $0 | $0 | $0 | $375.48-BlockFi Inc. | Yes |
| 17668 | -Redacted- | $0 | $0 | $0 | $67.57-BlockFi Inc. | Yes |
| 17669 | -Redacted- | $0 | $0 | $0 | $212.94-BlockFi Inc. | Yes |
| 17672 | -Redacted- | $0 | $0 | $0 | $137.35-BlockFi Inc. | Yes |
| 17673 | -Redacted- | $0 | $0 | $0 | $400.13-BlockFi Inc. | Yes |
| 17682 | -Redacted- | $0 | $0 | $0 | $1907.24-BlockFi Inc. | Yes |
| 17684 | -Redacted- | $0 | $0 | $0 | $7401.51-BlockFi International LTD. | Yes |
| 17685 | -Redacted- | $0 | $0 | $0 | $5139.61-BlockFi Inc. | Yes |
| 17688 | -Redacted- | $0 | $0 | $0 | $8073.11-BlockFi Inc. | Yes |
| 17691 | -Redacted- | $0 | $0 | $0 | $114.18-BlockFi Inc. | Yes |
| 17693 | -Redacted- | $0 | $0 | $0 | $175.71-BlockFi Inc. | Yes |
| 17699 | -Redacted- | $0 | $0 | $0 | $169.82-BlockFi Inc. | Yes |
| 17703 | -Redacted- | $0 | $0 | $0 | $553.07-BlockFi Inc. | Yes |
| 17705 | -Redacted- | $0 | $0 | $0 | $920.73-BlockFi Inc. | Yes |
| 17709 | -Redacted- | $0 | $0 | $0 | $2895.32-BlockFi Inc. | Yes |
| 17712 | -Redacted- | $0 | $0 | $0 | $5.7-BlockFi Inc. | Yes |
| 17713 | -Redacted- | $0 | $0 | $0 | $1535.06-BlockFi Inc. | Yes |
| 17714 | -Redacted- | $0 | $0 | $0 | $784.65-BlockFi Inc. | Yes |
| 17719 | -Redacted- | $0 | $0 | $0 | $661.81-BlockFi Inc. | Yes |
| 17723 | -Redacted- | $0 | $0 | $0 | $166.71-BlockFi Inc. | Yes |
| 17725 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. | Yes |
| 17728 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. | Yes |
| 17729 | -Redacted- | $0 | $0 | $0 | $3697.71-BlockFi Inc. | Yes |
| 17741 | -Redacted- | $0 | $0 | $0 | $624.63-BlockFi Inc. | Yes |
| 17743 | -Redacted- | $0 | $0 | $0 | $81.33-BlockFi Inc. | Yes |
| 17748 | -Redacted- | $0 | $0 | $0 | $32835.39-BlockFi Inc. | Yes |
| 17750 | -Redacted- | $0 | $0 | $0 | $11171.66-BlockFi Inc. | Yes |
| 17753 | -Redacted- | $0 | $0 | $0 | $344.82-BlockFi Inc. | Yes |
| 17756 | -Redacted- | $0 | $0 | $0 | $8011.35-BlockFi International LTD. | Yes |
| 17760 | -Redacted- | $0 | $0 | $0 | $366.64-BlockFi Inc. | Yes |
| 17762 | -Redacted- | $0 | $0 | $0 | $3202.82-BlockFi International LTD. | Yes |
| 17763 | -Redacted- | $0 | $0 | $0 | $1721.42-BlockFi Inc. | Yes |
| 17764 | -Redacted- | $0 | $0 | $0 | $27.45-BlockFi Inc. | Yes |
| 17765 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 17770 | -Redacted- | $0 | $0 | $0 | $4283.48-BlockFi Inc. | Yes |
| 17772 | -Redacted- | $0 | $0 | $0 | $298.08-BlockFi Inc. | Yes |
| | -Redacted- | $0 | $0 | $0 | $868.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17775 | -Redacted- | $0 | $0 | $0 | $326.98-BlockFi Inc. | Yes |
| 17777 | -Redacted- | $0 | $0 | $0 | $371.99-BlockFi Inc. | Yes |
| 17784 | -Redacted- | $0 | $0 | $0 | $662.9-BlockFi International LTD. | Yes |
| 17792 | -Redacted- | $0 | $0 | $0 | $585.66-BlockFi Inc. | Yes |
| 17797 | -Redacted- | $0 | $0 | $0 | $1691.91-BlockFi International LTD. | Yes |
| 17801 | -Redacted- | $0 | $0 | $0 | $3714.67-BlockFi Inc. | Yes |
| 17807 | -Redacted- | $0 | $0 | $0 | $213.33-BlockFi Inc. | Yes |
| 17809 | -Redacted- | $0 | $0 | $0 | $5238.84-BlockFi International LTD. | Yes |
| 17812 | -Redacted- | $0 | $0 | $0 | $1427.13-BlockFi International LTD. | Yes |
| 17813 | -Redacted- | $0 | $0 | $0 | $38045.22-BlockFi Inc. | Yes |
| 17815 | -Redacted- | $0 | $0 | $0 | $1244.79-BlockFi Inc. | Yes |
| 17817 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 17819 | -Redacted- | $0 | $0 | $0 | $0.79-BlockFi Inc. | Yes |
| 17821 | -Redacted- | $0 | $0 | $0 | $827.23-BlockFi Inc. | Yes |
| 17822 | -Redacted- | $0 | $0 | $0 | $20.65-BlockFi Inc. | Yes |
| 17824 | -Redacted- | $0 | $0 | $0 | $8162.98-BlockFi Inc. | Yes |
| 17826 | -Redacted- | $0 | $0 | $0 | $5509.66-BlockFi Inc. | Yes |
| 17830 | -Redacted- | $0 | $0 | $0 | $1141.69-BlockFi International LTD. | Yes |
| 17835 | -Redacted- | $0 | $0 | $0 | $702.3-BlockFi Inc. | Yes |
| 17836 | -Redacted- | $0 | $0 | $0 | $3231.45-BlockFi Inc. | Yes |
| 17837 | -Redacted- | $0 | $0 | $0 | $4015.19-BlockFi Inc. | Yes |
| 17838 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 17840 | SRM Recruitment Ltd | $0 | $0 | $0 | $21041.69-BlockFi International LTD. | Yes |
| 17843 | -Redacted- | $0 | $0 | $0 | $6107.66-BlockFi Inc. | Yes |
| 17844 | -Redacted- | $0 | $0 | $0 | $6629.78-BlockFi Inc. | Yes |
| 17847 | -Redacted- | $0 | $0 | $0 | $113.79-BlockFi Inc. | Yes |
| 17850 | -Redacted- | $0 | $0 | $0 | $428.34-BlockFi International LTD. | Yes |
| 17851 | IOV LABS LTD | $0 | $0 | $0 | $6043.49-BlockFi International LTD. | Yes |
| 17852 | -Redacted- | $0 | $0 | $0 | $1447.03-BlockFi Inc. | Yes |
| 17855 | -Redacted- | $0 | $0 | $0 | $1137.05-BlockFi Inc. | Yes |
| 17863 | -Redacted- | $0 | $0 | $0 | $6100.63-BlockFi Inc. | Yes |
| 17865 | IOV Labs Ltd | $0 | $0 | $0 | $6043.49-BlockFi International LTD. | Yes |
| 17868 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 17872 | -Redacted- | $0 | $0 | $0 | $77.49-BlockFi Inc. | Yes |
| 17873 | -Redacted- | $0 | $0 | $0 | $1828.25-BlockFi Inc. | Yes |
| 17874 | -Redacted- | $0 | $0 | $0 | $2882.9-BlockFi Inc. | Yes |
| 17875 | -Redacted- | $0 | $0 | $0 | $46.32-BlockFi Inc. | Yes |
| 17876 | -Redacted- | $0 | $0 | $0 | $0.83-BlockFi International LTD. | Yes |
| 17877 | -Redacted- | $0 | $0 | $0 | $3526.68-BlockFi International LTD. | Yes |
| 17878 | -Redacted- | $0 | $0 | $0 | $3751.93-BlockFi Inc. | Yes |
| 17880 | -Redacted- | $0 | $0 | $0 | $144.24-BlockFi Inc. | Yes |
| 17883 | -Redacted- | $0 | $0 | $0 | $906.85-BlockFi Inc. | Yes |
| 17886 | -Redacted- | $0 | $0 | $0 | $107.16-BlockFi Inc. | Yes |
| 17893 | -Redacted- | $0 | $0 | $0 | $524.3-BlockFi Inc. | Yes |
| 17894 | -Redacted- | $0 | $0 | $0 | $11526.74-BlockFi Inc. | Yes |
| 17895 | -Redacted- | $0 | $0 | $0 | $28650.85-BlockFi Inc. | Yes |
| 17898 | -Redacted- | $0 | $0 | $0 | $142.12-BlockFi International LTD. | Yes |
| 17905 | -Redacted- | $0 | $0 | $0 | $1769.91-BlockFi Inc. | Yes |
| 17908 | -Redacted- | $0 | $0 | $0 | $12127.84-BlockFi Inc. | Yes |
| 17911 | -Redacted- | $0 | $0 | $0 | $17693.77-BlockFi Inc. | Yes |
| 17914 | -Redacted- | $0 | $0 | $0 | $1542.31-BlockFi Inc. | Yes |
| 17916 | -Redacted- | $0 | $0 | $0 | $7338.14-BlockFi Inc. | Yes |
| 17919 | -Redacted- | $0 | $0 | $0 | $1681.09-BlockFi Inc. | Yes |
| 17921 | -Redacted- | $0 | $0 | $0 | $6882.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17929 | -Redacted- | $0 | $0 | $0 | $223.16-BlockFi Inc. | Yes |
| 17931 | -Redacted- | $0 | $0 | $0 | $17599.46-BlockFi Inc. | Yes |
| 17938 | -Redacted- | $0 | $0 | $0 | $11366.64-BlockFi Inc. | Yes |
| 17949 | -Redacted- | $0 | $0 | $0 | $5.07-BlockFi Inc. | Yes |
| 17950 | -Redacted- | $0 | $0 | $0 | $16725.23-BlockFi Inc. | Yes |
| 17951 | -Redacted- | $0 | $0 | $0 | $8379.07-BlockFi Inc. | Yes |
| 17957 | -Redacted- | $0 | $0 | $0 | $2452.52-BlockFi International LTD. | Yes |
| 17959 | -Redacted- | $0 | $0 | $0 | $149.46-BlockFi Inc. | Yes |
| 17964 | -Redacted- | $0 | $0 | $0 | $3153.32-BlockFi Inc. | Yes |
| 17967 | -Redacted- | $0 | $0 | $0 | $7.84-BlockFi Inc. | Yes |
| 17968 | -Redacted- | $0 | $0 | $0 | $890.12-BlockFi Inc. | Yes |
| 17970 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi Inc. | Yes |
| 17975 | -Redacted- | $0 | $0 | $0 | $2893.17-BlockFi Inc. | Yes |
| 17983 | -Redacted- | $0 | $0 | $0 | $851.68-BlockFi Inc. | Yes |
| 17986 | -Redacted- | $0 | $0 | $0 | $2.43-BlockFi Inc. | Yes |
| 17987 | -Redacted- | $0 | $0 | $0 | $269.91-BlockFi Inc. | Yes |
| 17994 | -Redacted- | $0 | $0 | $0 | $1030.45-BlockFi International LTD. | Yes |
| 17995 | -Redacted- | $0 | $0 | $0 | $66.36-BlockFi Inc. | Yes |
| 17996 | -Redacted- | $0 | $0 | $0 | $3862.82-BlockFi Inc. | Yes |
| 17999 | -Redacted- | $0 | $0 | $0 | $3417.63-BlockFi Inc. | Yes |
| 18002 | -Redacted- | $0 | $0 | $0 | $944.69-BlockFi International LTD. | Yes |
| 18004 | -Redacted- | $0 | $0 | $0 | $2036.93-BlockFi Inc. | Yes |
| 18006 | -Redacted- | $0 | $0 | $0 | $3155.1-BlockFi International LTD. | Yes |
| 18009 | -Redacted- | $0 | $0 | $0 | $246.94-BlockFi Inc. | Yes |
| 18012 | -Redacted- | $0 | $0 | $0 | $1351.35-BlockFi International LTD. | Yes |
| 18013 | -Redacted- | $0 | $0 | $0 | $164.83-BlockFi Inc. | Yes |
| 18014 | -Redacted- | $0 | $0 | $0 | $6586.79-BlockFi Inc. | Yes |
| 18020 | -Redacted- | $0 | $0 | $0 | $2473.55-BlockFi International LTD. | Yes |
| 18022 | -Redacted- | $0 | $0 | $0 | $10858.01-BlockFi Inc. | Yes |
| 18023 | -Redacted- | $0 | $0 | $0 | $4978.29-BlockFi Inc. | Yes |
| 18028 | -Redacted- | $0 | $0 | $0 | $458.62-BlockFi International LTD. | Yes |
| 18031 | -Redacted- | $0 | $0 | $0 | $14887.03-BlockFi Inc. | Yes |
| 18038 | -Redacted- | $0 | $0 | $0 | $572.85-BlockFi International LTD. | Yes |
| 18040 | -Redacted- | $0 | $0 | $0 | $4104.68-BlockFi Inc. | Yes |
| 18043 | -Redacted- | $0 | $0 | $0 | $7462.94-BlockFi Inc. | Yes |
| 18044 | -Redacted- | $0 | $0 | $0 | $216.78-BlockFi International LTD. | Yes |
| 18048 | -Redacted- | $0 | $0 | $0 | $844.06-BlockFi International LTD. | Yes |
| 18049 | -Redacted- | $0 | $0 | $0 | $525.57-BlockFi Inc. | Yes |
| 18054 | -Redacted- | $0 | $0 | $0 | $10558.16-BlockFi International LTD. | Yes |
| 18059 | -Redacted- | $0 | $0 | $0 | $1446.86-BlockFi Inc. | Yes |
| 18062 | -Redacted- | $0 | $0 | $0 | $24.5-BlockFi Inc. | Yes |
| 18064 | -Redacted- | $0 | $0 | $0 | $39.18-BlockFi Inc. | Yes |
| 18067 | -Redacted- | $0 | $0 | $0 | $1063.11-BlockFi Inc. | Yes |
| 18069 | -Redacted- | $0 | $0 | $0 | $317.32-BlockFi Inc. | Yes |
| 18075 | -Redacted- | $0 | $0 | $0 | $395.71-BlockFi Inc. | Yes |
| 18078 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 18079 | -Redacted- | $0 | $0 | $0 | $5756.8-BlockFi Inc. | Yes |
| 18080 | -Redacted- | $0 | $0 | $0 | $1515.31-BlockFi Inc. | Yes |
| 18081 | -Redacted- | $0 | $0 | $0 | $16.48-BlockFi International LTD. | Yes |
| 18085 | -Redacted- | $0 | $0 | $0 | $6099.29-BlockFi Inc. | Yes |
| 18086 | -Redacted- | $0 | $0 | $0 | $1684.13-BlockFi Inc. | Yes |
| 18087 | -Redacted- | $0 | $0 | $0 | $6.27-BlockFi Inc. | Yes |
| 18094 | -Redacted- | $0 | $0 | $0 | $1614.18-BlockFi International LTD. | Yes |
| 18099 | -Redacted- | $0 | $0 | $0 | $1043.73-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18100 | -Redacted- | $0 | $0 | $0 | $1056.18-BlockFi International LTD. | Yes |
| 18103 | -Redacted- | $0 | $0 | $0 | $3179.11-BlockFi Inc. | Yes |
| 18113 | -Redacted- | $0 | $0 | $0 | $1042.12-BlockFi Inc. | Yes |
| 18114 | -Redacted- | $0 | $0 | $0 | $10.69-BlockFi International LTD. | Yes |
| 18115 | -Redacted- | $0 | $0 | $0 | $387.76-BlockFi Inc. | Yes |
| 18130 | -Redacted- | $0 | $0 | $0 | $12121.36-BlockFi Inc. | Yes |
| 18131 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 18134 | -Redacted- | $0 | $0 | $0 | $1319.82-BlockFi International LTD. | Yes |
| 18136 | -Redacted- | $0 | $0 | $0 | $3.2-BlockFi International LTD. | Yes |
| 18138 | -Redacted- | $0 | $0 | $0 | $2175.52-BlockFi Inc. | Yes |
| 18139 | -Redacted- | $0 | $0 | $0 | $898.89-BlockFi Inc. | Yes |
| 18140 | -Redacted- | $0 | $0 | $0 | $90165.77-BlockFi Inc. | Yes |
| 18141 | -Redacted- | $0 | $0 | $0 | $1503.05-BlockFi Inc. | Yes |
| 18149 | -Redacted- | $0 | $0 | $0 | $7062.51-BlockFi Inc. | Yes |
| 18154 | -Redacted- | $0 | $0 | $0 | $2150.38-BlockFi Inc. | Yes |
| 18156 | -Redacted- | $0 | $0 | $0 | $45548.49-BlockFi International LTD. | Yes |
| 18159 | -Redacted- | $0 | $0 | $0 | $1893.99-BlockFi Inc. | Yes |
| 18164 | -Redacted- | $0 | $0 | $0 | $1016.55-BlockFi Inc. | Yes |
| 18168 | -Redacted- | $0 | $0 | $0 | $3559.78-BlockFi International LTD. | Yes |
| 18170 | -Redacted- | $0 | $0 | $0 | $15.55-BlockFi Inc. | Yes |
| 18174 | -Redacted- | $0 | $0 | $0 | $161.25-BlockFi International LTD. | Yes |
| 18178 | -Redacted- | $0 | $0 | $0 | $17068.43-BlockFi Inc. | Yes |
| 18182 | -Redacted- | $0 | $0 | $0 | $3078.12-BlockFi Inc. | Yes |
| 18192 | -Redacted- | $0 | $0 | $0 | $68.62-BlockFi Inc. | Yes |
| 18195 | -Redacted- | $0 | $0 | $0 | $2251.25-BlockFi Inc. | Yes |
| 18205 | -Redacted- | $0 | $0 | $0 | $24.78-BlockFi Inc. | Yes |
| 18207 | -Redacted- | $0 | $0 | $0 | $12068.05-BlockFi Inc. | Yes |
| 18209 | -Redacted- | $0 | $0 | $0 | $2901.76-BlockFi Inc. | Yes |
| 18215 | -Redacted- | $0 | $0 | $0 | $90.64-BlockFi Inc. | Yes |
| 18217 | -Redacted- | $0 | $0 | $0 | $1565.45-BlockFi International LTD. | Yes |
| 18218 | -Redacted- | $0 | $0 | $0 | $1782.55-BlockFi Inc. | Yes |
| 18224 | -Redacted- | $0 | $0 | $0 | $35.4-BlockFi International LTD. | Yes |
| 18225 | -Redacted- | $0 | $0 | $0 | $4496.8-BlockFi Inc. | Yes |
| 18228 | -Redacted- | $0 | $0 | $0 | $389.78-BlockFi International LTD. | Yes |
| 18231 | -Redacted- | $0 | $0 | $0 | $10.79-BlockFi Inc. | Yes |
| 18232 | -Redacted- | $0 | $0 | $0 | $1096.05-BlockFi Inc. | Yes |
| 18236 | -Redacted- | $0 | $0 | $0 | $7095.44-BlockFi Inc. | Yes |
| 18238 | -Redacted- | $0 | $0 | $0 | $33.15-BlockFi Inc. | Yes |
| 18243 | -Redacted- | $0 | $0 | $0 | $5972.74-BlockFi Inc. | Yes |
| 18246 | -Redacted- | $0 | $0 | $0 | $8844.86-BlockFi Inc. | Yes |
| 18248 | -Redacted- | $0 | $0 | $0 | $1783.72-BlockFi Inc. | Yes |
| 18250 | -Redacted- | $0 | $0 | $0 | $23801.28-BlockFi Inc. | Yes |
| 18256 | -Redacted- | $0 | $0 | $0 | $416.85-BlockFi Inc. | Yes |
| 18259 | -Redacted- | $0 | $0 | $0 | $1146.11-BlockFi Inc. | Yes |
| 18261 | -Redacted- | $0 | $0 | $0 | $13655.86-BlockFi Inc. | Yes |
| 18264 | -Redacted- | $0 | $0 | $0 | $766.83-BlockFi Inc. | Yes |
| 18265 | Map Eyes LLC | $0 | $0 | $0 | $5601.37-BlockFi Inc. | Yes |
| 18267 | -Redacted- | $0 | $0 | $0 | $2998.68-BlockFi Inc. | Yes |
| 18275 | -Redacted- | $0 | $0 | $0 | $6214.52-BlockFi Inc. | Yes |
| 18279 | -Redacted- | $0 | $0 | $0 | $214.15-BlockFi International LTD. | Yes |
| 18281 | -Redacted- | $0 | $0 | $0 | $54.61-BlockFi Inc. | Yes |
| 18286 | -Redacted- | $0 | $0 | $0 | $2392.49-BlockFi Inc. | Yes |
| 18299 | -Redacted- | $0 | $0 | $0 | $13780.49-BlockFi Inc. | Yes |
| 18300 | -Redacted- | $0 | $0 | $0 | $1473.88-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18303 | -Redacted- | $0 | $0 | $0 | $986.03-BlockFi Inc. | Yes |
| 18310 | -Redacted- | $0 | $0 | $0 | $328.19-BlockFi Inc. | Yes |
| 18313 | -Redacted- | $0 | $0 | $0 | $37.93-BlockFi International LTD. | Yes |
| 18314 | -Redacted- | $0 | $0 | $0 | $504.52-BlockFi International LTD. | Yes |
| 18316 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi Inc. | Yes |
| 18321 | -Redacted- | $0 | $0 | $0 | $5.02-BlockFi Inc. | Yes |
| 18322 | -Redacted- | $0 | $0 | $0 | $76.09-BlockFi Inc. | Yes |
| 18325 | -Redacted- | $0 | $0 | $0 | $978.3-BlockFi Inc. | Yes |
| 18329 | -Redacted- | $0 | $0 | $0 | $33393.7-BlockFi Inc. | Yes |
| 18334 | -Redacted- | $0 | $0 | $0 | $946.36-BlockFi Inc. | Yes |
| 18337 | -Redacted- | $0 | $0 | $0 | $485.7-BlockFi International LTD. | Yes |
| 18339 | -Redacted- | $0 | $0 | $0 | $444.2-BlockFi International LTD. | Yes |
| 18344 | -Redacted- | $0 | $0 | $0 | $1262.16-BlockFi Inc. | Yes |
| 18345 | -Redacted- | $0 | $0 | $0 | $19325.73-BlockFi Inc. | Yes |
| 18347 | -Redacted- | $0 | $0 | $0 | $844.31-BlockFi Inc. | Yes |
| 18351 | -Redacted- | $0 | $0 | $0 | $201.58-BlockFi International LTD. | Yes |
| 18355 | -Redacted- | $0 | $0 | $0 | $771.53-BlockFi Inc. | Yes |
| 18356 | -Redacted- | $0 | $0 | $0 | $222.04-BlockFi Inc. | Yes |
| 18357 | -Redacted- | $0 | $0 | $0 | $3963.69-BlockFi Inc. | Yes |
| 18359 | -Redacted- | $0 | $0 | $0 | $67.37-BlockFi International LTD. | Yes |
| 18361 | -Redacted- | $0 | $0 | $0 | $18.85-BlockFi Inc. | Yes |
| 18362 | -Redacted- | $0 | $0 | $0 | $79877.07-BlockFi Inc. | Yes |
| 18366 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 18370 | -Redacted- | $0 | $0 | $0 | $706.59-BlockFi Inc. | Yes |
| 18371 | -Redacted- | $0 | $0 | $0 | $737.74-BlockFi Inc. | Yes |
| 18372 | -Redacted- | $0 | $0 | $0 | $16702.96-BlockFi Inc. | Yes |
| 18374 | -Redacted- | $0 | $0 | $0 | $41030.61-BlockFi Inc. | Yes |
| 18378 | -Redacted- | $0 | $0 | $0 | $106.94-BlockFi International LTD. | Yes |
| 18384 | -Redacted- | $0 | $0 | $0 | $0.85-BlockFi Inc. | Yes |
| 18385 | -Redacted- | $0 | $0 | $0 | $20164.08-BlockFi Inc. | Yes |
| 18386 | -Redacted- | $0 | $0 | $0 | $6370.9-BlockFi Inc. | Yes |
| 18396 | -Redacted- | $0 | $0 | $0 | $148.66-BlockFi International LTD. | Yes |
| 18398 | -Redacted- | $0 | $0 | $0 | $3526.68-BlockFi Inc. | Yes |
| 18399 | -Redacted- | $0 | $0 | $0 | $4314.05-BlockFi Inc. | Yes |
| 18402 | -Redacted- | $0 | $0 | $0 | $171.18-BlockFi International LTD. | Yes |
| 18404 | -Redacted- | $0 | $0 | $0 | $495.94-BlockFi Inc. | Yes |
| 18406 | -Redacted- | $0 | $0 | $0 | $5.89-BlockFi Inc. | Yes |
| 18407 | -Redacted- | $0 | $0 | $0 | $7800.72-BlockFi Inc. | Yes |
| 18408 | -Redacted- | $0 | $0 | $0 | $3469.47-BlockFi International LTD. | Yes |
| 18410 | -Redacted- | $0 | $0 | $0 | $12123.18-BlockFi Inc. | Yes |
| 18411 | -Redacted- | $0 | $0 | $0 | $971.14-BlockFi Inc. | Yes |
| 18412 | -Redacted- | $0 | $0 | $0 | $2280.95-BlockFi Inc. | Yes |
| 18413 | -Redacted- | $0 | $0 | $0 | $4.68-BlockFi International LTD. | Yes |
| 18414 | -Redacted- | $0 | $0 | $0 | $1687.58-BlockFi Inc. | Yes |
| 18416 | -Redacted- | $0 | $0 | $0 | $15.74-BlockFi Inc. | Yes |
| 18418 | -Redacted- | $0 | $0 | $0 | $24323.35-BlockFi International LTD. | Yes |
| 18419 | -Redacted- | $0 | $0 | $0 | $3.79-BlockFi International LTD. | Yes |
| 18422 | -Redacted- | $0 | $0 | $0 | $16206356.49-BlockFi Lending LLC | Yes |
| 18428 | -Redacted- | $0 | $0 | $0 | $2124.84-BlockFi Inc. | Yes |
| 18429 | -Redacted- | $0 | $0 | $0 | $7.66-BlockFi Inc. | Yes |
| 18434 | -Redacted- | $0 | $0 | $0 | $819.08-BlockFi International LTD. | Yes |
| 18435 | -Redacted- | $0 | $0 | $0 | $2092.2-BlockFi Inc. | Yes |
| 18436 | -Redacted- | $0 | $0 | $0 | $9790.41-BlockFi International LTD. | Yes |
| 18442 | -Redacted- | $0 | $0 | $0 | $391.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|-----------------------------------|
| 18443 | -Redacted- | $0 | $0 | $0 | $5.8-BlockFi Inc. | Yes |
| 18448 | -Redacted- | $0 | $0 | $0 | $25.79-BlockFi Inc. | Yes |
| 18454 | -Redacted- | $0 | $0 | $0 | $433.78-BlockFi Inc. | Yes |
| 18455 | -Redacted- | $0 | $0 | $0 | $14.82-BlockFi Inc. | Yes |
| 18459 | -Redacted- | $0 | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 18470 | -Redacted- | $0 | $0 | $0 | $1297.64-BlockFi Inc. | Yes |
| 18471 | -Redacted- | $0 | $0 | $0 | $3582.42-BlockFi Inc. | Yes |
| 18472 | -Redacted- | $0 | $0 | $0 | $963.7-BlockFi Inc. | Yes |
| 18473 | -Redacted- | $0 | $0 | $0 | $2113.92-BlockFi Inc. | Yes |
| 18477 | -Redacted- | $0 | $0 | $0 | $112.46-BlockFi Inc. | Yes |
| 18481 | -Redacted- | $0 | $0 | $0 | $35918.35-BlockFi Inc. | Yes |
| 18483 | -Redacted- | $0 | $0 | $0 | $59901.63-BlockFi International LTD. | Yes |
| 18485 | -Redacted- | $0 | $0 | $0 | $7150.07-BlockFi Inc. | Yes |
| 18486 | -Redacted- | $0 | $0 | $0 | $224.41-BlockFi Inc. | Yes |
| 18488 | -Redacted- | $0 | $0 | $0 | $6.59-BlockFi International LTD. | Yes |
| 18489 | -Redacted- | $0 | $0 | $0 | $411.6-BlockFi Inc. | Yes |
| 18492 | -Redacted- | $0 | $0 | $0 | $3367.75-BlockFi Inc. | Yes |
| 18493 | -Redacted- | $0 | $0 | $0 | $591.22-BlockFi Inc. | Yes |
| 18499 | -Redacted- | $0 | $0 | $0 | $6773.98-BlockFi Inc. | Yes |
| 18502 | -Redacted- | $0 | $0 | $0 | $9507.21-BlockFi Inc. | Yes |
| 18503 | -Redacted- | $0 | $0 | $0 | $2348.21-BlockFi International LTD. | Yes |
| 18505 | -Redacted- | $0 | $0 | $0 | $1184.25-BlockFi International LTD. | Yes |
| 18510 | -Redacted- | $0 | $0 | $0 | $309073.11-BlockFi Inc. | Yes |
| 18513 | -Redacted- | $0 | $0 | $0 | $35875.7-BlockFi Inc. | Yes |
| 18514 | -Redacted- | $0 | $0 | $0 | $96974.32-BlockFi Inc. | Yes |
| 18516 | -Redacted- | $0 | $0 | $0 | $266.36-BlockFi Inc. | Yes |
| 18518 | -Redacted- | $0 | $0 | $0 | $86.75-BlockFi Inc. | Yes |
| 18521 | -Redacted- | $0 | $0 | $0 | $597.21-BlockFi International LTD. | Yes |
| 18526 | -Redacted- | $0 | $0 | $0 | $1109.09-BlockFi Inc. | Yes |
| 18528 | -Redacted- | $0 | $0 | $0 | $35.43-BlockFi Inc. | Yes |
| 18530 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 18536 | -Redacted- | $0 | $0 | $0 | $8584.76-BlockFi Inc. | Yes |
| 18539 | -Redacted- | $0 | $0 | $0 | $42.48-BlockFi Inc. | Yes |
| 18543 | -Redacted- | $0 | $0 | $0 | $1247.47-BlockFi International LTD. | Yes |
| 18553 | -Redacted- | $0 | $0 | $0 | $2210.08-BlockFi Inc. | Yes |
| 18558 | -Redacted- | $0 | $0 | $0 | $23959.98-BlockFi Inc. | Yes |
| 18559 | -Redacted- | $0 | $0 | $0 | $6614.83-BlockFi Inc. | Yes |
| 18560 | -Redacted- | $0 | $0 | $0 | $28.81-BlockFi Inc. | Yes |
| 18566 | -Redacted- | $0 | $0 | $0 | $109.1-BlockFi Inc. | Yes |
| 18567 | -Redacted- | $0 | $0 | $0 | $28233.66-BlockFi International LTD. | Yes |
| 18570 | -Redacted- | $0 | $0 | $0 | $127.09-BlockFi International LTD. | Yes |
| 18571 | -Redacted- | $0 | $0 | $0 | $2722.58-BlockFi Inc. | Yes |
| 18573 | -Redacted- | $0 | $0 | $0 | $4616.94-BlockFi International LTD. | Yes |
| 18574 | -Redacted- | $0 | $0 | $0 | $675.72-BlockFi Inc. | Yes |
| 18578 | -Redacted- | $0 | $0 | $0 | $94.12-BlockFi Inc. | Yes |
| 18583 | -Redacted- | $0 | $0 | $0 | $11759.33-BlockFi Inc. | Yes |
| 18588 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 18589 | -Redacted- | $0 | $0 | $0 | $57657.74-BlockFi Inc. | Yes |
| 18590 | -Redacted- | $0 | $0 | $0 | $1036.45-BlockFi Inc. | Yes |
| 18593 | -Redacted- | $0 | $0 | $0 | $1731.45-BlockFi Inc. | Yes |
| 18594 | -Redacted- | $0 | $0 | $0 | $1488.21-BlockFi International LTD. | Yes |
| 18597 | -Redacted- | $0 | $0 | $0 | $6139.39-BlockFi Inc. | Yes |
| 18601 | -Redacted- | $0 | $0 | $0 | $386.38-BlockFi Inc. | Yes |
| 18602 | -Redacted- | $0 | $0 | $0 | $89.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18605 | -Redacted- | $0 | $0 | $0 | $2252.38-BlockFi Inc. | Yes |
| 18606 | -Redacted- | $0 | $0 | $0 | $3641.08-BlockFi Inc. | Yes |
| 18612 | -Redacted- | $0 | $0 | $0 | $759.93-BlockFi Inc. | Yes |
| 18615 | -Redacted- | $0 | $0 | $0 | $1.86-BlockFi Inc. | Yes |
| 18616 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi Inc. | Yes |
| 18626 | -Redacted- | $0 | $0 | $0 | $2801.36-BlockFi Inc. | Yes |
| 18627 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |
| 18630 | -Redacted- | $0 | $0 | $0 | $965.56-BlockFi Inc. | Yes |
| 18631 | -Redacted- | $0 | $0 | $0 | $1000.42-BlockFi Inc. | Yes |
| 18632 | -Redacted- | $0 | $0 | $0 | $435.86-BlockFi Inc. | Yes |
| 18636 | -Redacted- | $0 | $0 | $0 | $36025.66-BlockFi Inc. | Yes |
| 18641 | -Redacted- | $0 | $0 | $0 | $9742.93-BlockFi Inc. | Yes |
| 18643 | -Redacted- | $0 | $0 | $0 | $18.98-BlockFi Inc. | Yes |
| 18647 | -Redacted- | $0 | $0 | $0 | $1815.3-BlockFi Inc. | Yes |
| 18648 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi Inc. | Yes |
| 18649 | -Redacted- | $0 | $0 | $0 | $1808.17-BlockFi Inc. | Yes |
| 18650 | -Redacted- | $0 | $0 | $0 | $10605.23-BlockFi Inc. | Yes |
| 18653 | -Redacted- | $0 | $0 | $0 | $20131.19-BlockFi Inc. | Yes |
| 18654 | -Redacted- | $0 | $0 | $0 | $55.56-BlockFi International LTD. | Yes |
| 18655 | -Redacted- | $0 | $0 | $0 | $167.63-BlockFi Inc. | Yes |
| 18659 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18660 | -Redacted- | $0 | $0 | $0 | $4132.16-BlockFi Inc. | Yes |
| 18663 | -Redacted- | $0 | $0 | $0 | $63073.08-BlockFi International LTD. | Yes |
| 18667 | -Redacted- | $0 | $0 | $0 | $12.98-BlockFi Inc. | Yes |
| 18668 | -Redacted- | $0 | $0 | $0 | $7.61-BlockFi Inc. | Yes |
| 18669 | -Redacted- | $0 | $0 | $0 | $53.79-BlockFi International LTD. | Yes |
| 18670 | -Redacted- | $0 | $0 | $0 | $2911.64-BlockFi Inc. | Yes |
| 18672 | -Redacted- | $0 | $0 | $0 | $33.64-BlockFi Inc. | Yes |
| 18674 | -Redacted- | $0 | $0 | $0 | $22505.65-BlockFi Inc. | Yes |
| 18675 | -Redacted- | $0 | $0 | $0 | $521.26-BlockFi International LTD. | Yes |
| 18676 | -Redacted- | $0 | $0 | $0 | $10493.74-BlockFi Inc. | Yes |
| 18677 | -Redacted- | $0 | $0 | $0 | $28185.62-BlockFi Inc. | Yes |
| 18678 | -Redacted- | $0 | $0 | $0 | $28521.44-BlockFi Inc. | Yes |
| 18680 | -Redacted- | $0 | $0 | $0 | $797.81-BlockFi Inc. | Yes |
| 18681 | -Redacted- | $0 | $0 | $0 | $11.02-BlockFi Inc. | Yes |
| 18686 | -Redacted- | $0 | $0 | $0 | $17388.3-BlockFi Inc. | Yes |
| 18688 | -Redacted- | $0 | $0 | $0 | $305.5-BlockFi Inc. | Yes |
| 18689 | -Redacted- | $0 | $0 | $0 | $862.42-BlockFi Inc. | Yes |
| 18693 | -Redacted- | $0 | $0 | $0 | $93559.92-BlockFi Inc. | Yes |
| 18694 | -Redacted- | $0 | $0 | $0 | $10253.08-BlockFi Inc. | Yes |
| 18700 | -Redacted- | $0 | $0 | $0 | $1232.54-BlockFi Inc. | Yes |
| 18703 | -Redacted- | $0 | $0 | $0 | $4212.23-BlockFi International LTD. | Yes |
| 18706 | -Redacted- | $0 | $0 | $0 | $86.04-BlockFi Inc. | Yes |
| 18712 | -Redacted- | $0 | $0 | $0 | $10085.83-BlockFi Inc. | Yes |
| 18713 | -Redacted- | $0 | $0 | $0 | $5709.57-BlockFi Inc. | Yes |
| 18715 | -Redacted- | $0 | $0 | $0 | $2133.47-BlockFi Inc. | Yes |
| 18718 | -Redacted- | $0 | $0 | $0 | $1953.01-BlockFi Inc. | Yes |
| 18719 | -Redacted- | $0 | $0 | $0 | $82.57-BlockFi Inc. | Yes |
| 18720 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 18723 | -Redacted- | $0 | $0 | $0 | $6121.25-BlockFi Inc. | Yes |
| 18732 | -Redacted- | $0 | $0 | $0 | $32022.32-BlockFi International LTD. | Yes |
| 18741 | -Redacted- | $0 | $0 | $0 | $223.29-BlockFi Inc. | Yes |
| 18744 | -Redacted- | $0 | $0 | $0 | $7383.71-BlockFi Inc. | Yes |
| 18748 | -Redacted- | $0 | $0 | $0 | $19795.33-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18755 | -Redacted- | $0 | $0 | $0 | $452.32-BlockFi International LTD. | Yes |
| 18758 | -Redacted- | $0 | $0 | $0 | $9980.61-BlockFi Inc. | Yes |
| 18759 | -Redacted- | $0 | $0 | $0 | $6193.9-BlockFi International LTD. | Yes |
| 18762 | -Redacted- | $0 | $0 | $0 | $844.32-BlockFi Inc. | Yes |
| 18768 | -Redacted- | $0 | $0 | $0 | $1915.73-BlockFi Inc. | Yes |
| 18769 | -Redacted- | $0 | $0 | $0 | $13528.27-BlockFi Inc. | Yes |
| 18770 | -Redacted- | $0 | $0 | $0 | $4865.97-BlockFi Inc. | Yes |
| 18772 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi International LTD. | Yes |
| 18779 | -Redacted- | $0 | $0 | $0 | $1981.17-BlockFi Inc. | Yes |
| 18781 | -Redacted- | $0 | $0 | $0 | $68.26-BlockFi International LTD. | Yes |
| 18782 | -Redacted- | $0 | $0 | $0 | $6760.25-BlockFi Inc. | Yes |
| 18784 | -Redacted- | $0 | $0 | $0 | $1077.62-BlockFi International LTD. | Yes |
| 18786 | -Redacted- | $0 | $0 | $0 | $2769.05-BlockFi Inc. | Yes |
| 18793 | -Redacted- | $0 | $0 | $0 | $10884.49-BlockFi Inc. | Yes |
| 18794 | -Redacted- | $0 | $0 | $0 | $219.37-BlockFi Inc. | Yes |
| 18796 | -Redacted- | $0 | $0 | $0 | $4845.4-BlockFi Inc. | Yes |
| 18797 | -Redacted- | $0 | $0 | $0 | $138.53-BlockFi Inc. | Yes |
| 18803 | -Redacted- | $0 | $0 | $0 | $69384.23-BlockFi Inc. | Yes |
| 18805 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 18807 | -Redacted- | $0 | $0 | $0 | $359.96-BlockFi Inc. | Yes |
| 18808 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 18811 | -Redacted- | $0 | $0 | $0 | $222.48-BlockFi International LTD. | Yes |
| 18815 | -Redacted- | $0 | $0 | $0 | $9500.42-BlockFi Inc. | Yes |
| 18816 | -Redacted- | $0 | $0 | $0 | $849.96-BlockFi Inc. | Yes |
| 18820 | -Redacted- | $0 | $0 | $0 | $33524.89-BlockFi International LTD. | Yes |
| 18821 | -Redacted- | $0 | $0 | $0 | $2389.75-BlockFi Inc. | Yes |
| 18827 | -Redacted- | $0 | $0 | $0 | $46.57-BlockFi Inc. | Yes |
| 18828 | -Redacted- | $0 | $0 | $0 | $330.67-BlockFi Inc. | Yes |
| 18830 | -Redacted- | $0 | $0 | $0 | $4277.33-BlockFi Inc. | Yes |
| 18831 | -Redacted- | $0 | $0 | $0 | $258.52-BlockFi International LTD. | Yes |
| 18833 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 18835 | -Redacted- | $0 | $0 | $0 | $6677.59-BlockFi Inc. | Yes |
| 18836 | -Redacted- | $0 | $0 | $0 | $2273.94-BlockFi Inc. | Yes |
| 18845 | -Redacted- | $0 | $0 | $0 | $9651.99-BlockFi Inc. | Yes |
| 18847 | -Redacted- | $0 | $0 | $0 | $4073.97-BlockFi Inc. | Yes |
| 18852 | -Redacted- | $0 | $0 | $0 | $8.36-BlockFi Inc. | Yes |
| 18858 | TECAJSPSP, LLC | $0 | $0 | $0 | $17.6-BlockFi Inc. | Yes |
| 18864 | -Redacted- | $0 | $0 | $0 | $170.61-BlockFi International LTD. | Yes |
| 18865 | -Redacted- | $0 | $0 | $0 | $391.75-BlockFi Inc. | Yes |
| 18866 | -Redacted- | $0 | $0 | $0 | $846.96-BlockFi Inc. | Yes |
| 18873 | -Redacted- | $0 | $0 | $0 | $6061.18-BlockFi Inc. | Yes |
| 18874 | -Redacted- | $0 | $0 | $0 | $1499.91-BlockFi Inc. | Yes |
| 18876 | -Redacted- | $0 | $0 | $0 | $29792.56-BlockFi Inc. | Yes |
| 18877 | -Redacted- | $0 | $0 | $0 | $866.71-BlockFi Inc. | Yes |
| 18879 | -Redacted- | $0 | $0 | $0 | $3710.44-BlockFi Inc. | Yes |
| 18880 | -Redacted- | $0 | $0 | $0 | $1505.56-BlockFi Inc. | Yes |
| 18881 | -Redacted- | $0 | $0 | $0 | $75.39-BlockFi International LTD. | Yes |
| 18884 | -Redacted- | $0 | $0 | $0 | $457.33-BlockFi Inc. | Yes |
| 18885 | -Redacted- | $0 | $0 | $0 | $8048.55-BlockFi Inc. | Yes |
| 18888 | -Redacted- | $0 | $0 | $0 | $11556.3-BlockFi International LTD. | Yes |
| 18889 | -Redacted- | $0 | $0 | $0 | $14.72-BlockFi Inc. | Yes |
| 18894 | -Redacted- | $0 | $0 | $0 | $280.52-BlockFi Inc. | Yes |
| 18895 | -Redacted- | $0 | $0 | $0 | $2496.6-BlockFi Inc. | Yes |
| 18902 | -Redacted- | $0 | $0 | $0 | $108.83-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18907 | -Redacted- | $0 | $0 | $0 | $8.85-BlockFi Lending LLC | No |
| 18922 | -Redacted- | $0 | $0 | $0 | $514.8-BlockFi Inc. | Yes |
| 18924 | -Redacted- | $0 | $0 | $0 | $266.42-BlockFi Inc. | Yes |
| 18933 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 18935 | -Redacted- | $0 | $0 | $0 | $2291.82-BlockFi International LTD. | Yes |
| 18939 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18942 | -Redacted- | $0 | $0 | $0 | $1704.29-BlockFi International LTD. | Yes |
| 18948 | -Redacted- | $0 | $0 | $0 | $979.51-BlockFi International LTD. | Yes |
| 18949 | -Redacted- | $0 | $0 | $0 | $174.06-BlockFi International LTD. | Yes |
| 18963 | -Redacted- | $0 | $0 | $0 | $2485.97-BlockFi Inc. | Yes |
| 18969 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18974 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18977 | -Redacted- | $0 | $0 | $0 | $170.42-BlockFi International LTD. | Yes |
| 18982 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi International LTD. | Yes |
| 18989 | -Redacted- | $0 | $0 | $0 | $7458.55-BlockFi Inc. | Yes |
| 18993 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18999 | -Redacted- | $0 | $0 | $0 | $69365.99-BlockFi International LTD. | Yes |
| 19005 | -Redacted- | $0 | $0 | $0 | $50.21-BlockFi Inc. | Yes |
| 19006 | -Redacted- | $0 | $0 | $0 | $75.39-BlockFi International LTD. | Yes |
| 19014 | -Redacted- | $0 | $0 | $0 | $205.83-BlockFi International LTD. | Yes |
| 19028 | -Redacted- | $0 | $0 | $0 | $4098.6-BlockFi Inc. | Yes |
| 19049 | -Redacted- | $0 | $0 | $0 | $99.07-BlockFi Inc. | Yes |
| 19055 | -Redacted- | $0 | $0 | $0 | $4729.24-BlockFi Inc. | Yes |
| 19066 | -Redacted- | $0 | $0 | $0 | $633.8-BlockFi International LTD. | Yes |
| 19069 | -Redacted- | $0 | $0 | $0 | $1775.18-BlockFi Inc. | Yes |
| 19077 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 19078 | -Redacted- | $0 | $0 | $0 | $14106.8-BlockFi Inc. | Yes |
| 19080 | -Redacted- | $0 | $0 | $0 | $14608.05-BlockFi Inc. | Yes |
| 19084 | -Redacted- | $0 | $0 | $0 | $1411.18-BlockFi International LTD. | Yes |
| 19091 | -Redacted- | $0 | $0 | $0 | $9673.34-BlockFi Inc. | Yes |
| 19095 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 19101 | -Redacted- | $0 | $0 | $0 | $93401.47-BlockFi Inc. | Yes |
| 19103 | -Redacted- | $0 | $0 | $0 | $883.58-BlockFi International LTD. | Yes |
| 19108 | -Redacted- | $0 | $0 | $0 | $247.72-BlockFi International LTD. | Yes |
| 19109 | -Redacted- | $0 | $0 | $0 | $2387.28-BlockFi Inc. | Yes |
| 19114 | -Redacted- | $0 | $0 | $0 | $101057.89-BlockFi Inc. | Yes |
| 19116 | Personal Solutions Counseling Services LLC | $0 | $0 | $0 | $7968.47-BlockFi Inc. | Yes |
| 19117 | -Redacted- | $0 | $0 | $0 | $70649.19-BlockFi Inc. | Yes |
| 19119 | -Redacted- | $0 | $0 | $0 | $5965.37-BlockFi Inc. | Yes |
| 19120 | -Redacted- | $0 | $0 | $0 | $21381.18-BlockFi Inc. | Yes |
| 19123 | -Redacted- | $0 | $0 | $0 | $10432.49-BlockFi Inc. | Yes |
| 19124 | -Redacted- | $0 | $0 | $0 | $696.56-BlockFi Inc. | Yes |
| 19128 | -Redacted- | $0 | $0 | $0 | $58.32-BlockFi Inc. | Yes |
| 19147 | -Redacted- | $0 | $0 | $0 | $1.94-BlockFi Inc. | Yes |
| 19150 | -Redacted- | $0 | $0 | $0 | $2095.01-BlockFi Inc. | Yes |
| 19156 | -Redacted- | $0 | $0 | $0 | $134.97-BlockFi Inc. | Yes |
| 19158 | -Redacted- | $0 | $0 | $0 | $1965.27-BlockFi Inc. | Yes |
| 19160 | -Redacted- | $0 | $0 | $0 | $435-BlockFi Inc. | Yes |
| 19164 | -Redacted- | $0 | $0 | $0 | $198.33-BlockFi Inc. | Yes |
| 19166 | -Redacted- | $0 | $0 | $0 | $392.22-BlockFi International LTD. | Yes |
| 19172 | -Redacted- | $0 | $0 | $0 | $12046.03-BlockFi Inc. | Yes |
| 19179 | -Redacted- | $0 | $0 | $0 | $8.35-BlockFi International LTD. | Yes |
| 19181 | -Redacted- | $0 | $0 | $0 | $2136.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19190 | -Redacted- | $0 | $0 | $0 | $6053.94-BlockFi Inc. | Yes |
| 19193 | -Redacted- | $0 | $0 | $0 | $11464.83-BlockFi Inc. | Yes |
| 19194 | -Redacted- | $0 | $0 | $0 | $2818.23-BlockFi Inc. | Yes |
| 19197 | -Redacted- | $0 | $0 | $0 | $1225.7-BlockFi Inc. | Yes |
| 19199 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi International LTD. | Yes |
| 19202 | -Redacted- | $0 | $0 | $0 | $591.19-BlockFi International LTD. | Yes |
| 19205 | -Redacted- | $0 | $0 | $0 | $1.33-BlockFi Inc. | Yes |
| 19211 | -Redacted- | $0 | $0 | $0 | $230.14-BlockFi Inc. | Yes |
| 19222 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 19224 | -Redacted- | $0 | $0 | $0 | $19344.85-BlockFi Inc. | Yes |
| 19225 | -Redacted- | $0 | $0 | $0 | $1779.48-BlockFi Inc. | Yes |
| 19226 | -Redacted- | $0 | $0 | $0 | $3936.4-BlockFi Inc. | Yes |
| 19229 | -Redacted- | $0 | $0 | $0 | $15179.6-BlockFi Inc. | Yes |
| 19230 | -Redacted- | $0 | $0 | $0 | $7155.08-BlockFi Inc. | Yes |
| 19236 | -Redacted- | $0 | $0 | $0 | $3058.07-BlockFi Inc. | Yes |
| 19240 | -Redacted- | $0 | $0 | $0 | $3464.47-BlockFi International LTD. | Yes |
| 19245 | -Redacted- | $0 | $0 | $0 | $3985.15-BlockFi Inc. | Yes |
| 19250 | -Redacted- | $0 | $0 | $0 | $14529.46-BlockFi Inc. | Yes |
| 19254 | -Redacted- | $0 | $0 | $0 | $324.55-BlockFi Inc. | Yes |
| 19255 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi Inc. | Yes |
| 19257 | -Redacted- | $0 | $0 | $0 | $354.05-BlockFi Inc. | Yes |
| 19258 | -Redacted- | $0 | $0 | $0 | $4097.92-BlockFi Inc. | Yes |
| 19263 | -Redacted- | $0 | $0 | $0 | $7288.36-BlockFi International LTD. | Yes |
| 19270 | -Redacted- | $0 | $0 | $0 | $12460.88-BlockFi Inc. | Yes |
| 19271 | -Redacted- | $0 | $0 | $0 | $192.66-BlockFi Inc. | Yes |
| 19275 | -Redacted- | $0 | $0 | $0 | $37700.96-BlockFi Inc. | Yes |
| 19276 | -Redacted- | $0 | $0 | $0 | $266.67-BlockFi International LTD. | Yes |
| 19277 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi Inc. | Yes |
| 19278 | -Redacted- | $0 | $0 | $0 | $20.47-BlockFi Inc. | Yes |
| 19279 | -Redacted- | $0 | $0 | $0 | $1909.56-BlockFi International LTD. | Yes |
| 19282 | -Redacted- | $0 | $0 | $0 | $6351.72-BlockFi Inc. | Yes |
| 19283 | -Redacted- | $0 | $0 | $0 | $1116.8-BlockFi Inc. | Yes |
| 19285 | -Redacted- | $0 | $0 | $0 | $254.3-BlockFi Inc. | Yes |
| 19287 | -Redacted- | $0 | $0 | $0 | $11824-BlockFi Inc. | Yes |
| 19288 | -Redacted- | $0 | $0 | $0 | $3.35-BlockFi International LTD. | Yes |
| 19292 | -Redacted- | $0 | $0 | $0 | $593.49-BlockFi Inc. | Yes |
| 19296 | -Redacted- | $0 | $0 | $0 | $209.78-BlockFi Inc. | Yes |
| 19300 | -Redacted- | $0 | $0 | $0 | $19640.2-BlockFi Inc. | Yes |
| 19303 | -Redacted- | $0 | $0 | $0 | $5169.46-BlockFi Inc. | Yes |
| 19305 | -Redacted- | $0 | $0 | $0 | $1914.48-BlockFi Inc. | Yes |
| 19306 | -Redacted- | $0 | $0 | $0 | $312.7-BlockFi Inc. | Yes |
| 19310 | -Redacted- | $0 | $0 | $0 | $1551.37-BlockFi Inc. | Yes |
| 19312 | -Redacted- | $0 | $0 | $0 | $1995.16-BlockFi Inc. | Yes |
| 19314 | -Redacted- | $0 | $0 | $0 | $831.84-BlockFi International LTD. | Yes |
| 19315 | -Redacted- | $0 | $0 | $0 | $45.28-BlockFi Inc. | Yes |
| 19317 | -Redacted- | $0 | $0 | $0 | $151.16-BlockFi Inc. | Yes |
| 19320 | -Redacted- | $0 | $0 | $0 | $273.51-BlockFi Inc. | Yes |
| 19322 | -Redacted- | $0 | $0 | $0 | $130.24-BlockFi Inc. | Yes |
| 19323 | -Redacted- | $0 | $0 | $0 | $13802.45-BlockFi Inc. | Yes |
| 19329 | -Redacted- | $0 | $0 | $0 | $1205.51-BlockFi Inc. | Yes |
| 19330 | -Redacted- | $0 | $0 | $0 | $4189.99-BlockFi Inc. | Yes |
| 19333 | -Redacted- | $0 | $0 | $0 | $71.02-BlockFi Inc. | Yes |
| 19340 | -Redacted- | $0 | $0 | $0 | $85.59-BlockFi Inc. | Yes |
| 19345 | -Redacted- | $0 | $0 | $0 | $142.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19352 | -Redacted- | $0 | $0 | $0 | $39.77-BlockFi Inc. | Yes |
| 19353 | -Redacted- | $0 | $0 | $0 | $1021.89-BlockFi International LTD. | Yes |
| 19355 | -Redacted- | $0 | $0 | $0 | $40.85-BlockFi Inc. | Yes |
| 19361 | -Redacted- | $0 | $0 | $0 | $53725.67-BlockFi Inc. | Yes |
| 19367 | -Redacted- | $0 | $0 | $0 | $3607.44-BlockFi Inc. | Yes |
| 19369 | -Redacted- | $0 | $0 | $0 | $17.24-BlockFi International LTD. | Yes |
| 19377 | -Redacted- | $0 | $0 | $0 | $3317.37-BlockFi Inc. | Yes |
| 19378 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 19381 | -Redacted- | $0 | $0 | $0 | $22181.86-BlockFi Inc. | Yes |
| 19388 | -Redacted- | $0 | $0 | $0 | $4383.99-BlockFi Inc. | Yes |
| 19391 | -Redacted- | $0 | $0 | $0 | $5565.5-BlockFi Inc. | Yes |
| 19393 | -Redacted- | $0 | $0 | $0 | $367.2-BlockFi Inc. | Yes |
| 19400 | -Redacted- | $0 | $0 | $0 | $1824.2-BlockFi Inc. | Yes |
| 19409 | -Redacted- | $0 | $0 | $0 | $12947.31-BlockFi Inc. | Yes |
| 19410 | -Redacted- | $0 | $0 | $0 | $5352.45-BlockFi Inc. | Yes |
| 19413 | -Redacted- | $0 | $0 | $0 | $9.42-BlockFi Inc. | Yes |
| 19414 | -Redacted- | $0 | $0 | $0 | $9263.92-BlockFi Inc. | Yes |
| 19416 | -Redacted- | $0 | $0 | $0 | $2694.77-BlockFi Inc. | Yes |
| 19417 | -Redacted- | $0 | $0 | $0 | $426.47-BlockFi Inc. | Yes |
| 19419 | -Redacted- | $0 | $0 | $0 | $4403.89-BlockFi Inc. | Yes |
| 19420 | -Redacted- | $0 | $0 | $0 | $33090.55-BlockFi Inc. | Yes |
| 19421 | -Redacted- | $0 | $0 | $0 | $4923.56-BlockFi Inc. | Yes |
| 19422 | -Redacted- | $0 | $0 | $0 | $23762.7-BlockFi International LTD. | Yes |
| 19426 | -Redacted- | $0 | $0 | $0 | $252.52-BlockFi Inc. | Yes |
| 19428 | -Redacted- | $0 | $0 | $0 | $21246.73-BlockFi Inc. | Yes |
| 19430 | -Redacted- | $0 | $0 | $0 | $1401.86-BlockFi International LTD. | Yes |
| 19432 | -Redacted- | $0 | $0 | $0 | $142945.55-BlockFi Inc. | Yes |
| 19434 | -Redacted- | $0 | $0 | $0 | $3.23-BlockFi International LTD. | Yes |
| 19437 | -Redacted- | $0 | $0 | $0 | $269-BlockFi Inc. | Yes |
| 19439 | -Redacted- | $0 | $0 | $0 | $509.75-BlockFi Inc. | Yes |
| 19442 | -Redacted- | $0 | $0 | $0 | $221.13-BlockFi Inc. | Yes |
| 19443 | -Redacted- | $0 | $0 | $0 | $7765.71-BlockFi International LTD. | Yes |
| 19448 | -Redacted- | $0 | $0 | $0 | $2193.03-BlockFi Inc. | Yes |
| 19451 | -Redacted- | $0 | $0 | $0 | $1215.65-BlockFi International LTD. | Yes |
| 19453 | -Redacted- | $0 | $0 | $0 | $6610.52-BlockFi Inc. | Yes |
| 19454 | -Redacted- | $0 | $0 | $0 | $74.19-BlockFi Inc. | Yes |
| 19458 | -Redacted- | $0 | $0 | $0 | $1324.39-BlockFi Inc. | Yes |
| 19460 | -Redacted- | $0 | $0 | $0 | $214.93-BlockFi Inc. | Yes |
| 19469 | -Redacted- | $0 | $0 | $0 | $2093.17-BlockFi Inc. | Yes |
| 19470 | -Redacted- | $0 | $0 | $0 | $882.62-BlockFi International LTD. | Yes |
| 19475 | -Redacted- | $0 | $0 | $0 | $62961.28-BlockFi Inc. | Yes |
| 19480 | -Redacted- | $0 | $0 | $0 | $28.05-BlockFi Inc. | Yes |
| 19486 | -Redacted- | $0 | $0 | $0 | $15919.58-BlockFi Inc. | Yes |
| 19493 | -Redacted- | $0 | $0 | $0 | $92.62-BlockFi Inc. | Yes |
| 19499 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 19500 | -Redacted- | $0 | $0 | $0 | $5.64-BlockFi Inc. | Yes |
| 19502 | -Redacted- | $0 | $0 | $0 | $1264.5-BlockFi Inc. | Yes |
| 19503 | -Redacted- | $0 | $0 | $0 | $177.67-BlockFi International LTD. | Yes |
| 19507 | -Redacted- | $0 | $0 | $0 | $785.83-BlockFi Inc. | Yes |
| 19508 | -Redacted- | $0 | $0 | $0 | $2979.25-BlockFi Inc. | Yes |
| 19511 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 19514 | -Redacted- | $0 | $0 | $0 | $126.12-BlockFi International LTD. | Yes |
| 19517 | -Redacted- | $0 | $0 | $0 | $1358.83-BlockFi International LTD. | Yes |
| 19520 | -Redacted- | $0 | $0 | $0 | $341.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19521 | -Redacted- | $0 | $0 | $0 | $20578.83-BlockFi International LTD. | Yes |
| 19525 | -Redacted- | $0 | $0 | $0 | $137.45-BlockFi Inc. | Yes |
| 19528 | -Redacted- | $0 | $0 | $0 | $249.81-BlockFi Inc. | Yes |
| 19530 | -Redacted- | $0 | $0 | $0 | $4204.65-BlockFi Inc. | Yes |
| 19536 | -Redacted- | $0 | $0 | $0 | $767.92-BlockFi International LTD. | Yes |
| 19539 | -Redacted- | $0 | $0 | $0 | $436.02-BlockFi Inc. | Yes |
| 19546 | -Redacted- | $0 | $0 | $0 | $642.55-BlockFi Inc. | Yes |
| 19551 | -Redacted- | $0 | $0 | $0 | $28584.95-BlockFi Inc. | Yes |
| 19561 | -Redacted- | $0 | $0 | $0 | $1784.65-BlockFi Inc. | Yes |
| 19563 | -Redacted- | $0 | $0 | $0 | $8103.99-BlockFi Inc. | Yes |
| 19564 | -Redacted- | $0 | $0 | $0 | $6464.89-BlockFi Inc. | Yes |
| 19565 | -Redacted- | $0 | $0 | $0 | $28.03-BlockFi Inc. | Yes |
| 19567 | -Redacted- | $0 | $0 | $0 | $492.12-BlockFi Inc. | Yes |
| 19568 | -Redacted- | $0 | $0 | $0 | $2289.01-BlockFi Inc. | Yes |
| 19570 | -Redacted- | $0 | $0 | $0 | $380.16-BlockFi Inc. | Yes |
| 19575 | -Redacted- | $0 | $0 | $0 | $22928.82-BlockFi Inc. | Yes |
| 19576 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19577 | -Redacted- | $0 | $0 | $0 | $256.17-BlockFi Inc. | Yes |
| 19581 | -Redacted- | $0 | $0 | $0 | $3221.65-BlockFi International LTD. | Yes |
| 19586 | -Redacted- | $0 | $0 | $0 | $750.01-BlockFi Inc. | Yes |
| 19589 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi Inc. | Yes |
| 19591 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. | Yes |
| 19594 | -Redacted- | $0 | $0 | $0 | $4995.31-BlockFi Inc. | Yes |
| 19597 | -Redacted- | $0 | $0 | $0 | $33965.67-BlockFi Inc. | Yes |
| 19599 | -Redacted- | $0 | $0 | $0 | $3665.08-BlockFi Inc. | Yes |
| 19600 | Custom SLR, LLC | $0 | $0 | $0 | $6634.61-BlockFi Inc. | Yes |
| 19602 | -Redacted- | $0 | $0 | $0 | $43.57-BlockFi Inc. | Yes |
| 19610 | -Redacted- | $0 | $0 | $0 | $321.67-BlockFi Inc. | Yes |
| 19618 | -Redacted- | $0 | $0 | $0 | $976.47-BlockFi Inc. | Yes |
| 19622 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 19624 | -Redacted- | $0 | $0 | $0 | $168.77-BlockFi Inc. | Yes |
| 19626 | -Redacted- | $0 | $0 | $0 | $8433.25-BlockFi Inc. | Yes |
| 19628 | -Redacted- | $0 | $0 | $0 | $1.37-BlockFi International LTD. | Yes |
| 19630 | -Redacted- | $0 | $0 | $0 | $580.47-BlockFi Inc. | Yes |
| 19631 | -Redacted- | $0 | $0 | $0 | $242.22-BlockFi International LTD. | Yes |
| 19632 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. | Yes |
| 19638 | -Redacted- | $0 | $0 | $0 | $2254.16-BlockFi International LTD. | Yes |
| 19639 | -Redacted- | $0 | $0 | $0 | $1142.67-BlockFi Inc. | Yes |
| 19646 | -Redacted- | $0 | $0 | $0 | $11061.6-BlockFi Inc. | Yes |
| 19649 | -Redacted- | $0 | $0 | $0 | $1936.38-BlockFi Inc. | Yes |
| 19652 | -Redacted- | $0 | $0 | $0 | $18098.69-BlockFi Inc. | Yes |
| 19653 | -Redacted- | $0 | $0 | $0 | $4801.74-BlockFi International LTD. | Yes |
| 19656 | -Redacted- | $0 | $0 | $0 | $1188.01-BlockFi Inc. | Yes |
| 19657 | -Redacted- | $0 | $0 | $0 | $227.35-BlockFi Inc. | Yes |
| 19660 | -Redacted- | $0 | $0 | $0 | $96.96-BlockFi Inc. | Yes |
| 19661 | -Redacted- | $0 | $0 | $0 | $24479.02-BlockFi Inc. | Yes |
| 19664 | -Redacted- | $0 | $0 | $0 | $20423.87-BlockFi Inc. | Yes |
| 19667 | -Redacted- | $0 | $0 | $0 | $13072.27-BlockFi International LTD. | Yes |
| 19670 | -Redacted- | $0 | $0 | $0 | $601.83-BlockFi Inc. | Yes |
| 19678 | -Redacted- | $0 | $0 | $0 | $102.14-BlockFi Inc. | Yes |
| 19680 | -Redacted- | $0 | $0 | $0 | $1466.5-BlockFi International LTD. | Yes |
| 19684 | -Redacted- | $0 | $0 | $0 | $262.01-BlockFi International LTD. | Yes |
| 19686 | M. Vasovski Pharmacy Prof Corp | $0 | $0 | $0 | $8815.11-BlockFi International LTD. | Yes |
| 19692 | -Redacted- | $0 | $0 | $0 | $151.9-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19695 | -Redacted- | $0 | $0 | $0 | $3126.59-BlockFi Inc. | Yes |
| 19697 | -Redacted- | $0 | $0 | $0 | $4279.7-BlockFi Inc. | Yes |
| 19713 | -Redacted- | $0 | $0 | $0 | $8646.58-BlockFi Inc. | Yes |
| 19714 | -Redacted- | $0 | $0 | $0 | $17864.97-BlockFi International LTD. | Yes |
| 19715 | -Redacted- | $0 | $0 | $0 | $9.05-BlockFi Inc. | Yes |
| 19719 | -Redacted- | $0 | $0 | $0 | $2733.15-BlockFi Inc. | Yes |
| 19727 | -Redacted- | $0 | $0 | $0 | $607.55-BlockFi Inc. | Yes |
| 19729 | -Redacted- | $0 | $0 | $0 | $537.88-BlockFi Inc. | Yes |
| 19730 | -Redacted- | $0 | $0 | $0 | $10260.24-BlockFi Inc. | Yes |
| 19731 | -Redacted- | $0 | $0 | $0 | $1652.6-BlockFi Inc. | Yes |
| 19734 | -Redacted- | $0 | $0 | $0 | $156.41-BlockFi Inc. | Yes |
| 19738 | -Redacted- | $0 | $0 | $0 | $127.8-BlockFi Inc. | Yes |
| 19741 | -Redacted- | $0 | $0 | $0 | $1971.16-BlockFi Inc. | Yes |
| 19750 | -Redacted- | $0 | $0 | $0 | $1689.44-BlockFi Inc. | Yes |
| 19755 | -Redacted- | $0 | $0 | $0 | $1386.28-BlockFi International LTD. | Yes |
| 19757 | -Redacted- | $0 | $0 | $0 | $79.09-BlockFi Inc. | Yes |
| 19762 | -Redacted- | $0 | $0 | $0 | $7093.02-BlockFi Inc. | Yes |
| 19765 | -Redacted- | $0 | $0 | $0 | $777.05-BlockFi Inc. | Yes |
| 19768 | -Redacted- | $0 | $0 | $0 | $41222.94-BlockFi Inc. | Yes |
| 19776 | -Redacted- | $0 | $0 | $0 | $22303.44-BlockFi Inc. | Yes |
| 19778 | -Redacted- | $0 | $0 | $0 | $144.17-BlockFi Inc. | Yes |
| 19785 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 19792 | -Redacted- | $0 | $0 | $0 | $4567.36-BlockFi International LTD. | Yes |
| 19797 | -Redacted- | $0 | $0 | $0 | $5241.98-BlockFi Inc. | Yes |
| 19800 | -Redacted- | $0 | $0 | $0 | $85.72-BlockFi International LTD. | Yes |
| 19801 | -Redacted- | $0 | $0 | $0 | $1055.63-BlockFi Inc. | Yes |
| 19804 | -Redacted- | $0 | $0 | $0 | $3.84-BlockFi Inc. | Yes |
| 19807 | -Redacted- | $0 | $0 | $0 | $8301.92-BlockFi Inc. | Yes |
| 19815 | -Redacted- | $0 | $0 | $0 | $54036.52-BlockFi Inc. | Yes |
| 19818 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi International LTD. | Yes |
| 19819 | -Redacted- | $0 | $0 | $0 | $2797.37-BlockFi Inc. | Yes |
| 19824 | -Redacted- | $0 | $0 | $0 | $52941.49-BlockFi Inc. | Yes |
| 19827 | -Redacted- | $0 | $0 | $0 | $1429.84-BlockFi International LTD. | Yes |
| 19834 | -Redacted- | $0 | $0 | $0 | $6696.6-BlockFi Inc. | Yes |
| 19837 | -Redacted- | $0 | $0 | $0 | $849.69-BlockFi Inc. | Yes |
| 19841 | -Redacted- | $0 | $0 | $0 | $1056.2-BlockFi Inc. | Yes |
| 19844 | -Redacted- | $0 | $0 | $0 | $9297.61-BlockFi Inc. | Yes |
| 19846 | -Redacted- | $0 | $0 | $0 | $427.3-BlockFi International LTD. | Yes |
| 19847 | -Redacted- | $0 | $0 | $0 | $5.58-BlockFi Inc. | Yes |
| 19848 | -Redacted- | $0 | $0 | $0 | $128.86-BlockFi International LTD. | Yes |
| 19849 | -Redacted- | $0 | $0 | $0 | $1664.92-BlockFi Inc. | Yes |
| 19852 | -Redacted- | $0 | $0 | $0 | $40.06-BlockFi Inc. | Yes |
| 19854 | -Redacted- | $0 | $0 | $0 | $1548.85-BlockFi Inc. | Yes |
| 19867 | -Redacted- | $0 | $0 | $0 | $16297.99-BlockFi Inc. | Yes |
| 19868 | -Redacted- | $0 | $0 | $0 | $4792.05-BlockFi Inc. | Yes |
| 19870 | -Redacted- | $0 | $0 | $0 | $7608.19-BlockFi Inc. | Yes |
| 19871 | -Redacted- | $0 | $0 | $0 | $202.42-BlockFi Inc. | Yes |
| 19877 | -Redacted- | $0 | $0 | $0 | $330012.38-BlockFi Lending LLC | No |
| 19880 | -Redacted- | $0 | $0 | $0 | $3.12-BlockFi Inc. | Yes |
| 19881 | -Redacted- | $0 | $0 | $0 | $4028.41-BlockFi Inc. | Yes |
| 19883 | -Redacted- | $0 | $0 | $0 | $1083.41-BlockFi Inc. | Yes |
| 19884 | -Redacted- | $0 | $0 | $0 | $135.89-BlockFi Inc. | Yes |
| 19893 | -Redacted- | $0 | $0 | $0 | $828.8-BlockFi Inc. | Yes |
| 19895 | -Redacted- | $0 | $0 | $0 | $1861.91-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19898 | -Redacted- | $0 | $0 | $0 | $975.95-BlockFi Inc. | Yes |
| 19900 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 19902 | -Redacted- | $0 | $0 | $0 | $1240.97-BlockFi Inc. | Yes |
| 19903 | -Redacted- | $0 | $0 | $0 | $4584.73-BlockFi Inc. | Yes |
| 19904 | -Redacted- | $0 | $0 | $0 | $1686.18-BlockFi Inc. | Yes |
| 19910 | -Redacted- | $0 | $0 | $0 | $3138.04-BlockFi Inc. | Yes |
| 19911 | -Redacted- | $0 | $0 | $0 | $34.72-BlockFi Inc. | Yes |
| 19916 | -Redacted- | $0 | $0 | $0 | $1265.56-BlockFi International LTD. | Yes |
| 19920 | -Redacted- | $0 | $0 | $0 | $1762.78-BlockFi Inc. | Yes |
| 19922 | -Redacted- | $0 | $0 | $0 | $3.34-BlockFi International LTD. | Yes |
| 19925 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 19926 | -Redacted- | $0 | $0 | $0 | $181.6-BlockFi Inc. | Yes |
| 19927 | -Redacted- | $0 | $0 | $0 | $4511.67-BlockFi Inc. | Yes |
| 19928 | -Redacted- | $0 | $0 | $0 | $1677.7-BlockFi Inc. | Yes |
| 19931 | -Redacted- | $0 | $0 | $0 | $3188.37-BlockFi Inc. | Yes |
| 19934 | -Redacted- | $0 | $0 | $0 | $8448.17-BlockFi Inc. | Yes |
| 19934 | -Redacted- | $0 | $0 | $0 | $25468.35-BlockFi Inc. | Yes |
| 19935 | -Redacted- | $0 | $0 | $0 | $650.84-BlockFi Inc. | Yes |
| 19940 | -Redacted- | $0 | $0 | $0 | $3082.74-BlockFi Inc. | Yes |
| 19942 | -Redacted- | $0 | $0 | $0 | $3825.48-BlockFi Inc. | Yes |
| 19944 | -Redacted- | $0 | $0 | $0 | $67.57-BlockFi Inc. | Yes |
| 19947 | -Redacted- | $0 | $0 | $0 | $1377.66-BlockFi International LTD. | Yes |
| 19950 | -Redacted- | $0 | $0 | $0 | $8314.74-BlockFi Inc. | Yes |
| 19955 | -Redacted- | $0 | $0 | $0 | $66.07-BlockFi Inc. | Yes |
| 19956 | -Redacted- | $0 | $0 | $0 | $11.27-BlockFi Inc. | Yes |
| 19958 | -Redacted- | $0 | $0 | $0 | $27066.89-BlockFi Inc. | Yes |
| 19961 | -Redacted- | $0 | $0 | $0 | $9248.42-BlockFi Inc. | Yes |
| 19962 | -Redacted- | $0 | $0 | $0 | $2432.86-BlockFi Inc. | Yes |
| 19964 | -Redacted- | $0 | $0 | $0 | $286.27-BlockFi Inc. | Yes |
| 19965 | -Redacted- | $0 | $0 | $0 | $500.88-BlockFi Inc. | Yes |
| 19966 | -Redacted- | $0 | $0 | $0 | $919.61-BlockFi Inc. | Yes |
| 19967 | -Redacted- | $0 | $0 | $0 | $1395.51-BlockFi Inc. | Yes |
| 19968 | -Redacted- | $0 | $0 | $0 | $545.97-BlockFi Inc. | Yes |
| 19969 | -Redacted- | $0 | $0 | $0 | $5195.49-BlockFi Inc. | Yes |
| 19974 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 19976 | -Redacted- | $0 | $0 | $0 | $56.02-BlockFi Inc. | Yes |
| 19977 | -Redacted- | $0 | $0 | $0 | $3807.74-BlockFi Inc. | Yes |
| 19981 | -Redacted- | $0 | $0 | $0 | $385.65-BlockFi International LTD. | Yes |
| 19988 | -Redacted- | $0 | $0 | $0 | $1066.51-BlockFi International LTD. | Yes |
| 19996 | -Redacted- | $0 | $0 | $0 | $620.32-BlockFi Inc. | Yes |
| 19997 | -Redacted- | $0 | $0 | $0 | $2185.57-BlockFi Inc. | Yes |
| 19998 | -Redacted- | $0 | $0 | $0 | $1310.01-BlockFi International LTD. | Yes |
| 20002 | -Redacted- | $0 | $0 | $0 | $25332.33-BlockFi Inc. | Yes |
| 20003 | -Redacted- | $0 | $0 | $0 | $535.33-BlockFi International LTD. | Yes |
| 20005 | -Redacted- | $0 | $0 | $0 | $23.21-BlockFi International LTD. | Yes |
| 20006 | -Redacted- | $0 | $0 | $0 | $5375.34-BlockFi Inc. | Yes |
| 20010 | -Redacted- | $0 | $0 | $0 | $1000.94-BlockFi Inc. | Yes |
| 20011 | -Redacted- | $0 | $0 | $0 | $88.31-BlockFi Inc. | Yes |
| 20015 | -Redacted- | $0 | $0 | $0 | $374.51-BlockFi International LTD. | Yes |
| 20019 | -Redacted- | $0 | $0 | $0 | $192.43-BlockFi Inc. | Yes |
| 20022 | -Redacted- | $0 | $0 | $0 | $1569.01-BlockFi International LTD. | Yes |
| 20023 | -Redacted- | $0 | $0 | $0 | $2502.6-BlockFi Inc. | Yes |
| 20026 | -Redacted- | $0 | $0 | $0 | $7386.25-BlockFi Inc. | Yes |
| 20028 | -Redacted- | $0 | $0 | $0 | $223.37-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20029 | -Redacted- | $0 | $0 | $0 | $274.94-BlockFi International LTD. | Yes |
| 20035 | -Redacted- | $0 | $0 | $0 | $4502.76-BlockFi Inc. | Yes |
| 20040 | -Redacted- | $0 | $0 | $0 | $2692.35-BlockFi International LTD. | Yes |
| 20043 | -Redacted- | $0 | $0 | $0 | $2588.34-BlockFi Inc. | Yes |
| 20044 | -Redacted- | $0 | $0 | $0 | $6129.06-BlockFi Inc. | Yes |
| 20048 | -Redacted- | $0 | $0 | $0 | $8255.3-BlockFi Inc. | Yes |
| 20052 | -Redacted- | $0 | $0 | $0 | $4848.17-BlockFi Inc. | Yes |
| 20055 | -Redacted- | $0 | $0 | $0 | $237.79-BlockFi Inc. | Yes |
| 20057 | -Redacted- | $0 | $0 | $0 | $5392.91-BlockFi Inc. | Yes |
| 20062 | -Redacted- | $0 | $0 | $0 | $1495.98-BlockFi International LTD. | Yes |
| 20063 | -Redacted- | $0 | $0 | $0 | $514.38-BlockFi Inc. | Yes |
| 20064 | -Redacted- | $0 | $0 | $0 | $8491.06-BlockFi International LTD. | Yes |
| 20065 | -Redacted- | $0 | $0 | $0 | $797.82-BlockFi Inc. | Yes |
| 20069 | -Redacted- | $0 | $0 | $0 | $8897.11-BlockFi Inc. | Yes |
| 20071 | -Redacted- | $0 | $0 | $0 | $3260.96-BlockFi Inc. | Yes |
| 20074 | -Redacted- | $0 | $0 | $0 | $4063.84-BlockFi Inc. | Yes |
| 20077 | -Redacted- | $0 | $0 | $0 | $1378.92-BlockFi Inc. | Yes |
| 20078 | -Redacted- | $0 | $0 | $0 | $20.92-BlockFi Inc. | Yes |
| 20079 | -Redacted- | $0 | $0 | $0 | $4833.83-BlockFi Inc. | Yes |
| 20081 | -Redacted- | $0 | $0 | $0 | $33.85-BlockFi Inc. | Yes |
| 20082 | -Redacted- | $0 | $0 | $0 | $31579.25-BlockFi Inc. | Yes |
| 20083 | -Redacted- | $0 | $0 | $0 | $11827.19-BlockFi Inc. | Yes |
| 20084 | -Redacted- | $0 | $0 | $0 | $17173.47-BlockFi International LTD. | Yes |
| 20095 | -Redacted- | $0 | $0 | $0 | $713.53-BlockFi Inc. | Yes |
| 20097 | -Redacted- | $0 | $0 | $0 | $21788.67-BlockFi Inc. | Yes |
| 20098 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20099 | -Redacted- | $0 | $0 | $0 | $1071.1-BlockFi Inc. | Yes |
| 20101 | -Redacted- | $0 | $0 | $0 | $8804.08-BlockFi Inc. | Yes |
| 20112 | -Redacted- | $0 | $0 | $0 | $1691.09-BlockFi Inc. | Yes |
| 20116 | -Redacted- | $0 | $0 | $0 | $819.08-BlockFi Inc. | Yes |
| 20121 | -Redacted- | $0 | $0 | $0 | $22922.31-BlockFi International LTD. | Yes |
| 20128 | -Redacted- | $0 | $0 | $0 | $1532.94-BlockFi Inc. | Yes |
| 20134 | -Redacted- | $0 | $0 | $0 | $20627.73-BlockFi Inc. | Yes |
| 20136 | -Redacted- | $0 | $0 | $0 | $12.01-BlockFi Inc. | Yes |
| 20142 | -Redacted- | $0 | $0 | $0 | $348.99-BlockFi Inc. | Yes |
| 20145 | -Redacted- | $0 | $0 | $0 | $526.49-BlockFi International LTD. | Yes |
| 20152 | -Redacted- | $0 | $0 | $0 | $4209.42-BlockFi Inc. | Yes |
| 20156 | -Redacted- | $0 | $0 | $0 | $451.45-BlockFi Inc. | Yes |
| 20158 | -Redacted- | $0 | $0 | $0 | $190.4-BlockFi Inc. | Yes |
| 20161 | -Redacted- | $0 | $0 | $0 | $6810.96-BlockFi Inc. | Yes |
| 20167 | -Redacted- | $0 | $0 | $0 | $4203.39-BlockFi International LTD. | Yes |
| 20173 | -Redacted- | $0 | $0 | $0 | $4734.76-BlockFi Inc. | Yes |
| 20177 | -Redacted- | $0 | $0 | $0 | $12519.22-BlockFi Inc. | Yes |
| 20187 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. | Yes |
| 20188 | -Redacted- | $0 | $0 | $0 | $567.3-BlockFi International LTD. | Yes |
| 20189 | -Redacted- | $0 | $0 | $0 | $2770-BlockFi Inc. | Yes |
| 20190 | -Redacted- | $0 | $0 | $0 | $90.02-BlockFi International LTD. | Yes |
| 20196 | -Redacted- | $0 | $0 | $0 | $2792.17-BlockFi Inc. | Yes |
| 20201 | -Redacted- | $0 | $0 | $0 | $1.87-BlockFi Inc. | Yes |
| 20207 | -Redacted- | $0 | $0 | $0 | $13150.52-BlockFi Inc. | Yes |
| 20214 | -Redacted- | $0 | $0 | $0 | $1233.53-BlockFi Inc. | Yes |
| 20216 | -Redacted- | $0 | $0 | $0 | $9548.83-BlockFi Inc. | Yes |
| 20217 | -Redacted- | $0 | $0 | $0 | $1200.05-BlockFi Inc. | Yes |
| 20218 | -Redacted- | $0 | $0 | $0 | $12118.95-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20226 | -Redacted- | $0 | $0 | $0 | $3907.4-BlockFi International LTD. | Yes |
| 20228 | -Redacted- | $0 | $0 | $0 | $1439.32-BlockFi Inc. | Yes |
| 20229 | -Redacted- | $0 | $0 | $0 | $34071.11-BlockFi Inc. | Yes |
| 20233 | -Redacted- | $0 | $0 | $0 | $12.66-BlockFi International LTD. | Yes |
| 20237 | -Redacted- | $0 | $0 | $0 | $5251.56-BlockFi Inc. | Yes |
| 20248 | -Redacted- | $0 | $0 | $0 | $133.1-BlockFi Inc. | Yes |
| 20249 | -Redacted- | $0 | $0 | $0 | $14898.79-BlockFi Inc. | Yes |
| 20250 | -Redacted- | $0 | $0 | $0 | $5636.27-BlockFi Inc. | Yes |
| 20252 | -Redacted- | $0 | $0 | $0 | $325.13-BlockFi Inc. | Yes |
| 20254 | -Redacted- | $0 | $0 | $0 | $21.76-BlockFi Inc. | Yes |
| 20255 | -Redacted- | $0 | $0 | $0 | $185.25-BlockFi Inc. | Yes |
| 20258 | -Redacted- | $0 | $0 | $0 | $2960.97-BlockFi Inc. | Yes |
| 20264 | -Redacted- | $0 | $0 | $0 | $36.28-BlockFi Inc. | Yes |
| 20271 | -Redacted- | $0 | $0 | $0 | $8379-BlockFi Inc. | Yes |
| 20273 | -Redacted- | $0 | $0 | $0 | $5338.15-BlockFi Inc. | Yes |
| 20278 | -Redacted- | $0 | $0 | $0 | $1583.67-BlockFi Inc. | Yes |
| 20280 | -Redacted- | $0 | $0 | $0 | $55.39-BlockFi Inc. | Yes |
| 20281 | -Redacted- | $0 | $0 | $0 | $35522.61-BlockFi Inc. | Yes |
| 20282 | -Redacted- | $0 | $0 | $0 | $26364.69-BlockFi Inc. | Yes |
| 20284 | -Redacted- | $0 | $0 | $0 | $607.35-BlockFi Inc. | Yes |
| 20285 | -Redacted- | $0 | $0 | $0 | $78592.47-BlockFi Inc. | Yes |
| 20290 | -Redacted- | $0 | $0 | $0 | $277.21-BlockFi Inc. | Yes |
| 20301 | -Redacted- | $0 | $0 | $0 | $1137.35-BlockFi Inc. | Yes |
| 20310 | -Redacted- | $0 | $0 | $0 | $535.14-BlockFi International LTD. | Yes |
| 20311 | -Redacted- | $0 | $0 | $0 | $701.74-BlockFi Inc. | Yes |
| 20316 | -Redacted- | $0 | $0 | $0 | $1670.41-BlockFi Inc. | Yes |
| 20319 | -Redacted- | $0 | $0 | $0 | $1384.46-BlockFi International LTD. | Yes |
| 20320 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | Yes |
| 20323 | -Redacted- | $0 | $0 | $0 | $122.55-BlockFi Inc. | Yes |
| 20327 | -Redacted- | $0 | $0 | $0 | $14.53-BlockFi Inc. | Yes |
| 20338 | Canterbury Unlimited Mining & Hodling and Operations Group, LLC | $0 | $0 | $0 | $809.87-BlockFi Inc. | Yes |
| 20340 | -Redacted- | $0 | $0 | $0 | $4488.92-BlockFi Inc. | Yes |
| 20341 | -Redacted- | $0 | $0 | $0 | $197.65-BlockFi Inc. | Yes |
| 20345 | -Redacted- | $0 | $0 | $0 | $1220.12-BlockFi Inc. | Yes |
| 20355 | -Redacted- | $0 | $0 | $0 | $172.24-BlockFi Inc. | Yes |
| 20356 | -Redacted- | $0 | $0 | $0 | $391.72-BlockFi Inc. | Yes |
| 20357 | -Redacted- | $0 | $0 | $0 | $567.87-BlockFi Inc. | Yes |
| 20376 | -Redacted- | $0 | $0 | $0 | $1674.67-BlockFi Inc. | Yes |
| 20377 | -Redacted- | $0 | $0 | $0 | $138.73-BlockFi International LTD. | Yes |
| 20378 | -Redacted- | $0 | $0 | $0 | $68.44-BlockFi Inc. | Yes |
| 20383 | -Redacted- | $0 | $0 | $0 | $224.24-BlockFi Inc. | Yes |
| 20385 | -Redacted- | $0 | $0 | $0 | $2439.14-BlockFi Inc. | Yes |
| 20388 | -Redacted- | $0 | $0 | $0 | $1023.93-BlockFi Inc. | Yes |
| 20389 | -Redacted- | $0 | $0 | $0 | $3520.65-BlockFi Inc. | Yes |
| 20391 | -Redacted- | $0 | $0 | $0 | $303.15-BlockFi Inc. | Yes |
| 20392 | -Redacted- | $0 | $0 | $0 | $1117.35-BlockFi Inc. | Yes |
| 20397 | -Redacted- | $0 | $0 | $0 | $10711.54-BlockFi Inc. | Yes |
| 20398 | -Redacted- | $0 | $0 | $0 | $182.83-BlockFi Inc. | Yes |
| 20400 | -Redacted- | $0 | $0 | $0 | $122.29-BlockFi Inc. | Yes |
| 20405 | -Redacted- | $0 | $0 | $0 | $62695.61-BlockFi Inc. | Yes |
| 20406 | -Redacted- | $0 | $0 | $0 | $720.82-BlockFi Inc. | Yes |
| 20408 | -Redacted- | $0 | $0 | $0 | $3583.61-BlockFi Inc. | Yes |
| 20411 | -Redacted- | $0 | $0 | $0 | $3181.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20416 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 20419 | -Redacted- | $0 | $0 | $0 | $3553.71-BlockFi Inc. | Yes |
| 20421 | -Redacted- | $0 | $0 | $0 | $39.71-BlockFi Inc. | Yes |
| 20422 | -Redacted- | $0 | $0 | $0 | $19893.03-BlockFi Inc. | Yes |
| 20423 | -Redacted- | $0 | $0 | $0 | $6855.62-BlockFi International LTD. | Yes |
| 20427 | -Redacted- | $0 | $0 | $0 | $2500.63-BlockFi International LTD. | Yes |
| 20428 | -Redacted- | $0 | $0 | $0 | $343.87-BlockFi Inc. | Yes |
| 20430 | -Redacted- | $0 | $0 | $0 | $1761.96-BlockFi Inc. | Yes |
| 20444 | -Redacted- | $0 | $0 | $0 | $632.14-BlockFi International LTD. | Yes |
| 20446 | -Redacted- | $0 | $0 | $0 | $2235.73-BlockFi Inc. | Yes |
| 20453 | -Redacted- | $0 | $0 | $0 | $2605.79-BlockFi Inc. | Yes |
| 20456 | -Redacted- | $0 | $0 | $0 | $391.67-BlockFi Inc. | Yes |
| 20460 | -Redacted- | $0 | $0 | $0 | $148.71-BlockFi International LTD. | Yes |
| 20461 | -Redacted- | $0 | $0 | $0 | $11890.12-BlockFi Inc. | Yes |
| 20466 | -Redacted- | $0 | $0 | $0 | $2808.59-BlockFi International LTD. | Yes |
| 20470 | -Redacted- | $0 | $0 | $0 | $10494.89-BlockFi Inc. | Yes |
| 20472 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi International LTD. | Yes |
| 20474 | -Redacted- | $0 | $0 | $0 | $226.69-BlockFi Inc. | Yes |
| 20477 | -Redacted- | $0 | $0 | $0 | $1426.6-BlockFi Inc. | Yes |
| 20479 | -Redacted- | $0 | $0 | $0 | $333.11-BlockFi International LTD. | Yes |
| 20480 | -Redacted- | $0 | $0 | $0 | $215.81-BlockFi Inc. | Yes |
| 20481 | -Redacted- | $0 | $0 | $0 | $10295.25-BlockFi Inc. | Yes |
| 20485 | -Redacted- | $0 | $0 | $0 | $1334.45-BlockFi Inc. | Yes |
| 20493 | -Redacted- | $0 | $0 | $0 | $823.68-BlockFi Inc. | Yes |
| 20495 | -Redacted- | $0 | $0 | $0 | $2830.31-BlockFi Inc. | Yes |
| 20497 | -Redacted- | $0 | $0 | $0 | $172.87-BlockFi Inc. | Yes |
| 20503 | -Redacted- | $0 | $0 | $0 | $367.16-BlockFi Inc. | Yes |
| 20508 | -Redacted- | $0 | $0 | $0 | $26.04-BlockFi International LTD. | Yes |
| 20513 | -Redacted- | $0 | $0 | $0 | $4376.62-BlockFi Inc. | Yes |
| 20516 | -Redacted- | $0 | $0 | $0 | $14250.68-BlockFi Inc. | Yes |
| 20517 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. | Yes |
| 20518 | -Redacted- | $0 | $0 | $0 | $6.9-BlockFi Inc. | Yes |
| 20525 | -Redacted- | $0 | $0 | $0 | $48183.62-BlockFi Inc. | Yes |
| 20528 | -Redacted- | $0 | $0 | $0 | $82.49-BlockFi International LTD. | Yes |
| 20532 | -Redacted- | $0 | $0 | $0 | $2670.66-BlockFi Inc. | Yes |
| 20535 | -Redacted- | $0 | No | $0 | $0 | No |
| 20540 | -Redacted- | $0 | $0 | $0 | $544.11-BlockFi Inc. | Yes |
| 20543 | -Redacted- | $0 | $0 | $0 | $14662.22-BlockFi International LTD. | Yes |
| 20545 | -Redacted- | $0 | $0 | $0 | $2631.96-BlockFi Inc. | Yes |
| 20552 | -Redacted- | $0 | $0 | $0 | $1483.89-BlockFi International LTD. | Yes |
| 20560 | -Redacted- | $0 | $0 | $0 | $205.6-BlockFi Inc. | Yes |
| 20562 | -Redacted- | $0 | $0 | $0 | $106.53-BlockFi Inc. | Yes |
| 20563 | -Redacted- | $0 | $0 | $0 | $154.84-BlockFi Inc. | Yes |
| 20571 | -Redacted- | $0 | $0 | $0 | $3.68-BlockFi Inc. | Yes |
| 20572 | Monarch Drive Holdings, LLC | $0 | $0 | $0 | $24640.32-BlockFi Inc. | Yes |
| 20573 | -Redacted- | $0 | $0 | $0 | $3421.79-BlockFi Inc. | Yes |
| 20574 | -Redacted- | $0 | $0 | $0 | $1324.45-BlockFi Inc. | Yes |
| 20575 | -Redacted- | $0 | $0 | $0 | $897.96-BlockFi International LTD. | Yes |
| 20577 | -Redacted- | $0 | $0 | $0 | $1493.39-BlockFi Inc. | Yes |
| 20578 | -Redacted- | $0 | $0 | $0 | $10600.82-BlockFi Inc. | Yes |
| 20580 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 20596 | -Redacted- | $0 | $0 | $0 | $242.13-BlockFi Inc. | Yes |
| 20599 | -Redacted- | $0 | $0 | $0 | $241.08-BlockFi International LTD. | Yes |
| 20602 | -Redacted- | $0 | $0 | $0 | $3934.31-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20604 | -Redacted- | $0 | $0 | $0 | $1387.53-BlockFi Inc. | Yes |
| 20611 | -Redacted- | $0 | $0 | $0 | $15002.63-BlockFi Inc. | Yes |
| 20612 | -Redacted- | $0 | $0 | $0 | $700.16-BlockFi Inc. | Yes |
| 20617 | -Redacted- | $0 | $0 | $0 | $562.7-BlockFi Inc. | Yes |
| 20618 | -Redacted- | $0 | $0 | $0 | $99.04-BlockFi Inc. | Yes |
| 20623 | -Redacted- | $0 | $0 | $0 | $151.42-BlockFi Inc. | Yes |
| 20625 | -Redacted- | $0 | $0 | $0 | $1102.03-BlockFi International LTD. | Yes |
| 20627 | -Redacted- | $0 | $0 | $0 | $49.87-BlockFi Inc. | Yes |
| 20629 | -Redacted- | $0 | $0 | $0 | $274.02-BlockFi Inc. | Yes |
| 20632 | -Redacted- | $0 | $0 | $0 | $9064.71-BlockFi Inc. | Yes |
| 20641 | -Redacted- | $0 | $0 | $0 | $4931.94-BlockFi Inc. | Yes |
| 20648 | -Redacted- | $0 | $0 | $0 | $5623.32-BlockFi International LTD. | Yes |
| 20653 | -Redacted- | $0 | $0 | $0 | $1700.97-BlockFi International LTD. | Yes |
| 20654 | -Redacted- | $0 | $0 | $0 | $18723.15-BlockFi Inc. | Yes |
| 20659 | -Redacted- | $0 | $0 | $0 | $1813-BlockFi Inc. | Yes |
| 20662 | -Redacted- | $0 | $0 | $0 | $287.59-BlockFi Inc. | Yes |
| 20663 | -Redacted- | $0 | $0 | $0 | $341.28-BlockFi International LTD. | Yes |
| 20664 | -Redacted- | $0 | $0 | $0 | $4274.73-BlockFi Inc. | Yes |
| 20666 | -Redacted- | $0 | $0 | $0 | $363.4-BlockFi Inc. | Yes |
| 20668 | -Redacted- | $0 | $0 | $0 | $787.19-BlockFi Inc. | Yes |
| 20669 | -Redacted- | $0 | $0 | $0 | $2982.9-BlockFi Inc. | Yes |
| 20673 | -Redacted- | $0 | $0 | $0 | $1209.39-BlockFi Inc. | Yes |
| 20676 | -Redacted- | $0 | $0 | $0 | $2217.13-BlockFi Inc. | Yes |
| 20681 | -Redacted- | $0 | $0 | $0 | $14.53-BlockFi Inc. | Yes |
| 20686 | -Redacted- | $0 | $0 | $0 | $338.14-BlockFi Inc. | Yes |
| 20689 | -Redacted- | $0 | $0 | $0 | $164.01-BlockFi International LTD. | Yes |
| 20690 | -Redacted- | $0 | $0 | $0 | $61824.99-BlockFi Inc. | Yes |
| 20691 | -Redacted- | $0 | $0 | $0 | $1023.82-BlockFi Inc. | Yes |
| 20692 | -Redacted- | $0 | $0 | $0 | $260.31-BlockFi International LTD. | Yes |
| 20693 | -Redacted- | $0 | $0 | $0 | $190.13-BlockFi Inc. | Yes |
| 20694 | -Redacted- | $0 | $0 | $0 | $95.53-BlockFi Inc. | Yes |
| 20700 | -Redacted- | $0 | $0 | $0 | $1541.76-BlockFi Inc. | Yes |
| 20702 | -Redacted- | $0 | $0 | $0 | $149.51-BlockFi Inc. | Yes |
| 20712 | -Redacted- | $0 | $0 | $0 | $9237.13-BlockFi Inc. | Yes |
| 20714 | -Redacted- | $0 | $0 | $0 | $19215.64-BlockFi International LTD. | Yes |
| 20718 | -Redacted- | $0 | $0 | $0 | $108.74-BlockFi Inc. | Yes |
| 20720 | -Redacted- | $0 | $0 | $0 | $1443.62-BlockFi Inc. | Yes |
| 20728 | -Redacted- | $0 | $0 | $0 | $1070-BlockFi Inc. | Yes |
| 20729 | -Redacted- | $0 | $0 | $0 | $590.61-BlockFi Inc. | Yes |
| 20732 | -Redacted- | $0 | $0 | $0 | $760.03-BlockFi Inc. | Yes |
| 20733 | -Redacted- | $0 | $0 | $0 | $5909.99-BlockFi Inc. | Yes |
| 20737 | -Redacted- | $0 | $0 | $0 | $83418.21-BlockFi International LTD. | Yes |
| 20740 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 20741 | -Redacted- | $0 | $0 | $0 | $1849.32-BlockFi Inc. | Yes |
| 20744 | -Redacted- | $0 | $0 | $0 | $1647.88-BlockFi Inc. | Yes |
| 20745 | -Redacted- | $0 | $0 | $0 | $2088.21-BlockFi Inc. | Yes |
| 20747 | -Redacted- | $0 | $0 | $0 | $17021.14-BlockFi Inc. | Yes |
| 20750 | -Redacted- | $0 | $0 | $0 | $59040.22-BlockFi Inc. | Yes |
| 20752 | -Redacted- | $0 | $0 | $0 | $305.54-BlockFi International LTD. | Yes |
| 20754 | -Redacted- | $0 | $0 | $0 | $1563.01-BlockFi Inc. | Yes |
| 20756 | -Redacted- | $0 | $0 | $0 | $11142.08-BlockFi Inc. | Yes |
| 20758 | -Redacted- | $0 | $0 | $0 | $1431.67-BlockFi Inc. | Yes |
| 20759 | -Redacted- | $0 | $0 | $0 | $1228.17-BlockFi Inc. | Yes |
| 20761 | -Redacted- | $0 | $0 | $0 | $36.97-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20765 | -Redacted- | $0 | $0 | $0 | $16.83-BlockFi Inc. | Yes |
| 20772 | -Redacted- | $0 | $0 | $0 | $575.57-BlockFi Inc. | Yes |
| 20794 | -Redacted- | $0 | $0 | $0 | $9383.4-BlockFi Inc. | Yes |
| 20800 | -Redacted- | $0 | $0 | $0 | $22583.33-BlockFi Inc. | Yes |
| 20803 | -Redacted- | $0 | $0 | $0 | $3079.04-BlockFi Inc. | Yes |
| 20805 | -Redacted- | $0 | $0 | $0 | $3243.32-BlockFi Inc. | Yes |
| 20806 | -Redacted- | $0 | $0 | $0 | $138.59-BlockFi Inc. | Yes |
| 20808 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 20810 | -Redacted- | $0 | $0 | $0 | $95-BlockFi International LTD. | Yes |
| 20813 | -Redacted- | $0 | $0 | $0 | $292.18-BlockFi Inc. | Yes |
| 20814 | -Redacted- | $0 | $0 | $0 | $5.28-BlockFi International LTD. | Yes |
| 20815 | -Redacted- | $0 | $0 | $0 | $391.6-BlockFi International LTD. | Yes |
| 20816 | -Redacted- | $0 | $0 | $0 | $55.51-BlockFi Inc. | Yes |
| 20818 | -Redacted- | $0 | $0 | $0 | $5931.62-BlockFi Inc. | Yes |
| 20821 | -Redacted- | $0 | $0 | $0 | $142.45-BlockFi Inc. | Yes |
| 20823 | -Redacted- | $0 | $0 | $0 | $3168.56-BlockFi Inc. | Yes |
| 20824 | -Redacted- | $0 | $0 | $0 | $7980.26-BlockFi Inc. | Yes |
| 20825 | -Redacted- | $0 | $0 | $0 | $845.44-BlockFi Inc. | Yes |
| 20831 | -Redacted- | $0 | $0 | $0 | $4325.54-BlockFi Inc. | Yes |
| 20832 | -Redacted- | $0 | $0 | $0 | $2573.28-BlockFi Inc. | Yes |
| 20838 | -Redacted- | $0 | $0 | $0 | $1145.42-BlockFi Inc. | Yes |
| 20839 | -Redacted- | $0 | $0 | $0 | $30.88-BlockFi Inc. | Yes |
| 20844 | -Redacted- | $0 | $0 | $0 | $26180.49-BlockFi Inc. | Yes |
| 20845 | -Redacted- | $0 | $0 | $0 | $76.65-BlockFi Inc. | Yes |
| 20848 | -Redacted- | $0 | $0 | $0 | $3069.26-BlockFi Inc. | Yes |
| 20856 | -Redacted- | $0 | $0 | $0 | $107-BlockFi Inc. | Yes |
| 20857 | -Redacted- | $0 | $0 | $0 | $351.8-BlockFi Inc. | Yes |
| 20860 | -Redacted- | $0 | $0 | $0 | $1599.31-BlockFi Inc. | Yes |
| 20861 | -Redacted- | $0 | $0 | $0 | $950.43-BlockFi Inc. | Yes |
| 20864 | -Redacted- | $0 | $0 | $0 | $133021.59-BlockFi Inc. | Yes |
| 20869 | -Redacted- | $0 | $0 | $0 | $69.99-BlockFi International LTD. | Yes |
| 20871 | -Redacted- | $0 | $0 | $0 | $2.69-BlockFi International LTD. | Yes |
| 20874 | -Redacted- | $0 | $0 | $0 | $667.51-BlockFi Inc. | Yes |
| 20881 | -Redacted- | $0 | $0 | $0 | $8223.92-BlockFi Inc. | Yes |
| 20885 | -Redacted- | $0 | $0 | $0 | $1076.63-BlockFi Inc. | Yes |
| 20887 | -Redacted- | $0 | $0 | $0 | $2133.19-BlockFi Inc. | Yes |
| 20888 | -Redacted- | $0 | $0 | $0 | $235.31-BlockFi Inc. | Yes |
| 20889 | -Redacted- | $0 | $0 | $0 | $229.82-BlockFi Inc. | Yes |
| 20894 | -Redacted- | $0 | $0 | $0 | $344.49-BlockFi Inc. | Yes |
| 20895 | -Redacted- | $0 | $0 | $0 | $5.63-BlockFi Inc. | Yes |
| 20896 | -Redacted- | $0 | $0 | $0 | $584.82-BlockFi Inc. | Yes |
| 20900 | -Redacted- | $0 | $0 | $0 | $10.28-BlockFi Inc. | Yes |
| 20904 | -Redacted- | $0 | $0 | $0 | $416.11-BlockFi Inc. | Yes |
| 20905 | -Redacted- | $0 | $0 | $0 | $60.46-BlockFi Inc. | Yes |
| 20918 | -Redacted- | $0 | $0 | $0 | $0.66-BlockFi Inc. | Yes |
| 20924 | -Redacted- | $0 | $0 | $0 | $1440.6-BlockFi International LTD. | Yes |
| 20928 | -Redacted- | $0 | $0 | $0 | $63.12-BlockFi Inc. | Yes |
| 20931 | -Redacted- | $0 | $0 | $0 | $28431.37-BlockFi Inc. | Yes |
| 20932 | -Redacted- | $0 | $0 | $0 | $5318.55-BlockFi Inc. | Yes |
| 20936 | -Redacted- | $0 | $0 | $0 | $1047.16-BlockFi International LTD. | Yes |
| 20937 | -Redacted- | $0 | $0 | $0 | $540.76-BlockFi Inc. | Yes |
| 20942 | -Redacted- | $0 | $0 | $0 | $1231.86-BlockFi Inc. | Yes |
| 20944 | -Redacted- | $0 | $0 | $0 | $50.98-BlockFi Inc. | Yes |
| 20949 | -Redacted- | $0 | $0 | $0 | $435.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20951 | -Redacted- | $0 | $0 | $0 | $563.3-BlockFi Inc. | Yes |
| 20953 | -Redacted- | $0 | $0 | $0 | $4129.36-BlockFi Inc. | Yes |
| 20954 | -Redacted- | $0 | $0 | $0 | $6453.13-BlockFi Inc. | Yes |
| 20955 | -Redacted- | $0 | $0 | $0 | $477.05-BlockFi Inc. | Yes |
| 20956 | -Redacted- | $0 | $0 | $0 | $382.52-BlockFi Inc. | Yes |
| 20957 | -Redacted- | $0 | $0 | $0 | $29377.42-BlockFi Inc. | Yes |
| 20958 | -Redacted- | $0 | $0 | $0 | $1539.41-BlockFi Inc. | Yes |
| 20960 | -Redacted- | $0 | $0 | $0 | $52.61-BlockFi Inc. | Yes |
| 20961 | Your Expressions Family Dentistry LLC | $0 | $0 | $0 | $2143.02-BlockFi Inc. | Yes |
| 20963 | -Redacted- | $0 | $0 | $0 | $9270.06-BlockFi Inc. | Yes |
| 20965 | -Redacted- | $0 | $0 | $0 | $463.94-BlockFi Inc. | Yes |
| 20966 | -Redacted- | $0 | $0 | $0 | $116.55-BlockFi Inc. | Yes |
| 20968 | -Redacted- | $0 | $0 | $0 | $671.37-BlockFi Inc. | Yes |
| 20969 | -Redacted- | $0 | $0 | $0 | $9414.8-BlockFi Inc. | Yes |
| 20971 | -Redacted- | $0 | $0 | $0 | $61455.75-BlockFi Inc. | Yes |
| 20979 | -Redacted- | $0 | $0 | $0 | $1720.48-BlockFi Inc. | Yes |
| 20983 | -Redacted- | $0 | $0 | $0 | $88.48-BlockFi Inc. | Yes |
| 20984 | -Redacted- | $0 | $0 | $0 | $140.48-BlockFi Inc. | Yes |
| 20992 | -Redacted- | $0 | $0 | $0 | $4622.91-BlockFi Inc. | Yes |
| 20993 | -Redacted- | $0 | $0 | $0 | $336.39-BlockFi Inc. | Yes |
| 20996 | -Redacted- | $0 | $0 | $0 | $97.44-BlockFi Inc. | Yes |
| 20997 | -Redacted- | $0 | $0 | $0 | $116.78-BlockFi Inc. | Yes |
| 20998 | -Redacted- | $0 | $0 | $0 | $8000.51-BlockFi Inc. | Yes |
| 21001 | -Redacted- | $0 | $0 | $0 | $72.12-BlockFi Inc. | Yes |
| 21005 | -Redacted- | $0 | $0 | $0 | $236.4-BlockFi Inc. | Yes |
| 21007 | -Redacted- | $0 | $0 | $0 | $1160.19-BlockFi International LTD. | Yes |
| 21010 | -Redacted- | $0 | $0 | $0 | $8740.17-BlockFi Inc. | Yes |
| 21012 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi Inc. | Yes |
| 21017 | -Redacted- | $0 | $0 | $0 | $1371.31-BlockFi Inc. | Yes |
| 21018 | -Redacted- | $0 | $0 | $0 | $2519.66-BlockFi International LTD. | Yes |
| 21024 | -Redacted- | $0 | $0 | $0 | $27.08-BlockFi Inc. | Yes |
| 21025 | -Redacted- | $0 | $0 | $0 | $1494.26-BlockFi International LTD. | Yes |
| 21028 | -Redacted- | $0 | $0 | $0 | $5146.93-BlockFi Inc. | Yes |
| 21032 | -Redacted- | $0 | $0 | $0 | $227.54-BlockFi Inc. | Yes |
| 21034 | -Redacted- | $0 | $0 | $0 | $545.64-BlockFi Inc. | Yes |
| 21035 | -Redacted- | $0 | $0 | $0 | $5.57-BlockFi International LTD. | Yes |
| 21046 | -Redacted- | $0 | $0 | $0 | $3968.49-BlockFi Inc. | Yes |
| 21047 | -Redacted- | $0 | $0 | $0 | $534.24-BlockFi Inc. | Yes |
| 21050 | -Redacted- | $0 | $0 | $0 | $1287.02-BlockFi Inc. | Yes |
| 21055 | -Redacted- | $0 | $0 | $0 | $5459.1-BlockFi Inc. | Yes |
| 21058 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | Yes |
| 21059 | -Redacted- | $0 | $0 | $0 | $762.66-BlockFi Inc. | Yes |
| 21067 | -Redacted- | $0 | $0 | $0 | $1014.73-BlockFi Inc. | Yes |
| 21070 | -Redacted- | $0 | $0 | $0 | $29484.92-BlockFi Inc. | Yes |
| 21075 | -Redacted- | $0 | $0 | $0 | $26483.18-BlockFi Inc. | Yes |
| 21085 | -Redacted- | $0 | $0 | $0 | $717.97-BlockFi International LTD. | Yes |
| 21086 | -Redacted- | $0 | $0 | $0 | $536.08-BlockFi Inc. | Yes |
| 21090 | -Redacted- | $0 | $0 | $0 | $7538.98-BlockFi Inc. | Yes |
| 21093 | -Redacted- | $0 | $0 | $0 | $306.41-BlockFi International LTD. | Yes |
| 21102 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 21104 | -Redacted- | $0 | $0 | $0 | $6253.35-BlockFi Inc. | Yes |
| 21106 | -Redacted- | $0 | $0 | $0 | $1089.18-BlockFi Inc. | Yes |
| 21109 | -Redacted- | $0 | $0 | $0 | $56098.98-BlockFi Inc. | Yes |
| 21111 | -Redacted- | $0 | $0 | $0 | $33692.69-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 21115 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. | Yes |
| 21117 | -Redacted- | $0 | $0 | $0 | $1819.52-BlockFi International LTD. | Yes |
| 21127 | -Redacted- | $0 | $0 | $0 | $7772.13-BlockFi Inc. | Yes |
| 21128 | -Redacted- | $0 | $0 | $0 | $1198.77-BlockFi Inc. | Yes |
| 21131 | -Redacted- | $0 | $0 | $0 | $74835.44-BlockFi Inc. | Yes |
| 21135 | -Redacted- | $0 | $0 | $0 | $1628.89-BlockFi Inc. | Yes |
| 21139 | -Redacted- | $0 | $0 | $0 | $1367.44-BlockFi International LTD. | Yes |
| 21141 | -Redacted- | $0 | $0 | $0 | $10.18-BlockFi Inc. | Yes |
| 21143 | -Redacted- | $0 | $0 | $0 | $127.07-BlockFi Inc. | Yes |
| 21144 | -Redacted- | $0 | $0 | $0 | $4078.12-BlockFi Inc. | Yes |
| 21146 | -Redacted- | $0 | $0 | $0 | $24714.91-BlockFi Inc. | Yes |
| 21152 | -Redacted- | $0 | $0 | $0 | $4917.42-BlockFi Inc. | Yes |
| 21155 | -Redacted- | $0 | $0 | $0 | $33090.55-BlockFi Inc. | Yes |
| 21157 | -Redacted- | $0 | $0 | $0 | $21.67-BlockFi Inc. | Yes |
| 21163 | -Redacted- | $0 | $0 | $0 | $15642.91-BlockFi Inc. | Yes |
| 21174 | -Redacted- | $0 | $0 | $0 | $1247.62-BlockFi Inc. | Yes |
| 21183 | -Redacted- | $0 | $0 | $0 | $39167.98-BlockFi Inc. | Yes |
| 21188 | -Redacted- | $0 | $0 | $0 | $166.01-BlockFi International LTD. | Yes |
| 21199 | -Redacted- | $0 | $0 | $0 | $2700.1-BlockFi Inc. | Yes |
| 21200 | -Redacted- | $0 | $0 | $0 | $656.17-BlockFi Inc. | Yes |
| 21204 | -Redacted- | $0 | $0 | $0 | $172.42-BlockFi Inc. | Yes |
| 21205 | -Redacted- | $0 | $0 | $0 | $170.22-BlockFi Inc. | Yes |
| 21215 | -Redacted- | $0 | $0 | $0 | $2291.1-BlockFi International LTD. | Yes |
| 21216 | -Redacted- | $0 | $0 | $0 | $3.35-BlockFi Inc. | Yes |
| 21226 | -Redacted- | $0 | $0 | $0 | $1834.69-BlockFi Inc. | Yes |
| 21227 | -Redacted- | $0 | $0 | $0 | $2684.24-BlockFi International LTD. | Yes |
| 21231 | -Redacted- | $0 | $0 | $0 | $4609.61-BlockFi Inc. | Yes |
| 21232 | -Redacted- | $0 | $0 | $0 | $61.89-BlockFi Inc. | Yes |
| 21233 | -Redacted- | $0 | $0 | $0 | $617.81-BlockFi Inc. | Yes |
| 21235 | -Redacted- | $0 | $0 | $0 | $139.93-BlockFi Inc. | Yes |
| 21236 | -Redacted- | $0 | $0 | $0 | $1628.92-BlockFi Inc. | Yes |
| 21239 | -Redacted- | $0 | $0 | $0 | $10.21-BlockFi Inc. | Yes |
| 21247 | -Redacted- | $0 | $0 | $0 | $44402.89-BlockFi Inc. | Yes |
| 21248 | -Redacted- | $0 | $0 | $0 | $379.73-BlockFi Inc. | Yes |
| 21249 | -Redacted- | $0 | $0 | $0 | $2985.17-BlockFi Inc. | Yes |
| 21250 | -Redacted- | $0 | $0 | $0 | $524.42-BlockFi Inc. | Yes |
| 21251 | -Redacted- | $0 | $0 | $0 | $146.87-BlockFi Inc. | Yes |
| 21252 | -Redacted- | $0 | $0 | $0 | $10984.39-BlockFi Inc. | Yes |
| 21255 | -Redacted- | $0 | $0 | $0 | $4286.49-BlockFi Inc. | Yes |
| 21256 | -Redacted- | $0 | $0 | $0 | $434.45-BlockFi Inc. | Yes |
| 21257 | -Redacted- | $0 | $0 | $0 | $33253.6-BlockFi Inc. | Yes |
| 21261 | -Redacted- | $0 | $0 | $0 | $2229.57-BlockFi International LTD. | Yes |
| 21266 | -Redacted- | $0 | $0 | $0 | $4385.65-BlockFi Inc. | Yes |
| 21268 | -Redacted- | $0 | $0 | $0 | $1687.12-BlockFi Inc. | Yes |
| 21270 | -Redacted- | $0 | $0 | $0 | $57905.26-BlockFi Inc. | Yes |
| 21272 | -Redacted- | $0 | $0 | $0 | $239.12-BlockFi Inc. | Yes |
| 21275 | -Redacted- | $0 | $0 | $0 | $6.47-BlockFi Inc. | Yes |
| 21276 | -Redacted- | $0 | $0 | $0 | $4808.79-BlockFi Inc. | Yes |
| 21283 | -Redacted- | $0 | $0 | $0 | $6181.28-BlockFi Inc. | Yes |
| 21285 | -Redacted- | $0 | $0 | $0 | $4599.96-BlockFi Inc. | Yes |
| 21287 | -Redacted- | $0 | $0 | $0 | $1101.27-BlockFi Inc. | Yes |
| 21288 | -Redacted- | $0 | $0 | $0 | $545.77-BlockFi Inc. | Yes |
| 21290 | -Redacted- | $0 | $0 | $0 | $15166.6-BlockFi Inc. | Yes |
| 21293 | -Redacted- | $0 | $0 | $0 | $359.14-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21294 | -Redacted- | $0 | $0 | $0 | $15.63-BlockFi Inc. | Yes |
| 21297 | -Redacted- | $0 | $0 | $0 | $353.57-BlockFi International LTD. | Yes |
| 21300 | -Redacted- | $0 | $0 | $0 | $747.22-BlockFi International LTD. | Yes |
| 21303 | -Redacted- | $0 | $0 | $0 | $4.19-BlockFi Inc. | Yes |
| 21308 | -Redacted- | $0 | $0 | $0 | $138.14-BlockFi International LTD. | Yes |
| 21310 | -Redacted- | $0 | $0 | $0 | $11433.94-BlockFi Inc. | Yes |
| 21311 | Naf Trade LLC | $0 | $0 | $0 | $10506.34-BlockFi Inc. | Yes |
| 21313 | -Redacted- | $0 | $0 | $0 | $9257.79-BlockFi Inc. | Yes |
| 21314 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 21316 | -Redacted- | $0 | $0 | $0 | $772.96-BlockFi Inc. | Yes |
| 21317 | -Redacted- | $0 | $0 | $0 | $0.3-BlockFi Inc. | Yes |
| 21319 | -Redacted- | $0 | $0 | $0 | $430.01-BlockFi Inc. | Yes |
| 21320 | -Redacted- | $0 | $0 | $0 | $55512.1-BlockFi Inc. | Yes |
| 21324 | -Redacted- | $0 | $0 | $0 | $1933.08-BlockFi Inc. | Yes |
| 21330 | -Redacted- | $0 | $0 | $0 | $274.21-BlockFi Inc. | Yes |
| 21340 | -Redacted- | $0 | $0 | $0 | $45.4-BlockFi Inc. | Yes |
| 21343 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 21345 | -Redacted- | $0 | $0 | $0 | $10419.67-BlockFi Inc. | Yes |
| 21349 | -Redacted- | $0 | $0 | $0 | $3224.55-BlockFi International LTD. | Yes |
| 21353 | -Redacted- | $0 | $0 | $0 | $42156.07-BlockFi Inc. | Yes |
| 21354 | -Redacted- | $0 | $0 | $0 | $10595.29-BlockFi Inc. | Yes |
| 21355 | -Redacted- | $0 | $0 | $0 | $1112.29-BlockFi Inc. | Yes |
| 21363 | -Redacted- | $0 | $0 | $0 | $3000.9-BlockFi Inc. | Yes |
| 21369 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 21370 | -Redacted- | $0 | $0 | $0 | $11.96-BlockFi International LTD. | Yes |
| 21371 | -Redacted- | $0 | $0 | $0 | $10.54-BlockFi International LTD. | Yes |
| 21375 | -Redacted- | $0 | $0 | $0 | $5908.57-BlockFi Inc. | Yes |
| 21379 | -Redacted- | $0 | $0 | $0 | $357.03-BlockFi International LTD. | Yes |
| 21380 | -Redacted- | $0 | $0 | $0 | $3513.34-BlockFi Inc. | Yes |
| 21381 | -Redacted- | $0 | $0 | $0 | $124.18-BlockFi International LTD. | Yes |
| 21383 | -Redacted- | $0 | $0 | $0 | $460.69-BlockFi Inc. | Yes |
| 21384 | -Redacted- | $0 | $0 | $0 | $8389.68-BlockFi Inc. | Yes |
| 21390 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 21391 | -Redacted- | $0 | $0 | $0 | $288.81-BlockFi Inc. | Yes |
| 21392 | -Redacted- | $0 | $0 | $0 | $175.67-BlockFi Inc. | Yes |
| 21398 | -Redacted- | $0 | $0 | $0 | $1173.96-BlockFi Inc. | Yes |
| 21400 | -Redacted- | $0 | $0 | $0 | $97462.84-BlockFi International LTD. | Yes |
| 21403 | -Redacted- | $0 | $0 | $0 | $8458.85-BlockFi Inc. | Yes |
| 21407 | -Redacted- | $0 | $0 | $0 | $4256.96-BlockFi International LTD. | Yes |
| 21409 | -Redacted- | $0 | $0 | $0 | $189.35-BlockFi Inc. | Yes |
| 21411 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 21412 | -Redacted- | $0 | $0 | $0 | $24.21-BlockFi Inc. | Yes |
| 21419 | -Redacted- | $0 | $0 | $0 | $1657.7-BlockFi International LTD. | Yes |
| 21420 | -Redacted- | $0 | $0 | $0 | $405.97-BlockFi Inc. | Yes |
| 21421 | -Redacted- | $0 | $0 | $0 | $2270.53-BlockFi Inc. | Yes |
| 21425 | -Redacted- | $0 | $0 | $0 | $543.31-BlockFi Inc. | Yes |
| 21427 | -Redacted- | $0 | $0 | $0 | $21588.78-BlockFi Inc. | Yes |
| 21433 | -Redacted- | $0 | $0 | $0 | $30469.3-BlockFi Inc. | Yes |
| 21435 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 21443 | -Redacted- | $0 | $0 | $0 | $35.54-BlockFi Inc. | Yes |
| 21444 | -Redacted- | $0 | $0 | $0 | $61.4-BlockFi Inc. | Yes |
| 21445 | -Redacted- | $0 | $0 | $0 | $29514.73-BlockFi Inc. | Yes |
| 21448 | -Redacted- | $0 | $0 | $0 | $4198.19-BlockFi Inc. | Yes |
| 21449 | -Redacted- | $0 | $0 | $0 | $579.97-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 21450 | -Redacted- | $0 | $0 | $0 | $5940.18-BlockFi International LTD. | Yes |
| 21451 | -Redacted- | $0 | $0 | $0 | $1592.83-BlockFi Inc. | Yes |
| 21455 | -Redacted- | $0 | $0 | $0 | $108.69-BlockFi International LTD. | Yes |
| 21457 | -Redacted- | $0 | $0 | $0 | $36.37-BlockFi Inc. | Yes |
| 21460 | -Redacted- | $0 | $0 | $0 | $6570.75-BlockFi Inc. | Yes |
| 21467 | -Redacted- | $0 | $0 | $0 | $3400.36-BlockFi Inc. | Yes |
| 21469 | -Redacted- | $0 | $0 | $0 | $14724.38-BlockFi Inc. | Yes |
| 21472 | -Redacted- | $0 | $0 | $0 | $1042.52-BlockFi Inc. | Yes |
| 21475 | -Redacted- | $0 | $0 | $0 | $631.93-BlockFi Inc. | Yes |
| 21477 | -Redacted- | $0 | $0 | $0 | $73.6-BlockFi Inc. | Yes |
| 21482 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi Inc. | Yes |
| 21486 | -Redacted- | $0 | $0 | $0 | $3559.05-BlockFi Inc. | Yes |
| 21488 | -Redacted- | $0 | $0 | $0 | $17.11-BlockFi Inc. | Yes |
| 21493 | -Redacted- | $0 | $0 | $0 | $13150.52-BlockFi Inc. | Yes |
| 21494 | -Redacted- | $0 | $0 | $0 | $17420.04-BlockFi Inc. | Yes |
| 21496 | -Redacted- | $0 | $0 | $0 | $534.7-BlockFi Inc. | Yes |
| 21498 | -Redacted- | $0 | $0 | $0 | $82.25-BlockFi Inc. | Yes |
| 21499 | -Redacted- | $0 | $0 | $0 | $83.36-BlockFi Inc. | Yes |
| 21500 | -Redacted- | $0 | $0 | $0 | $198.43-BlockFi Inc. | Yes |
| 21501 | -Redacted- | $0 | $0 | $0 | $944.36-BlockFi Inc. | Yes |
| 21502 | -Redacted- | $0 | $0 | $0 | $2001.96-BlockFi Inc. | Yes |
| 21505 | -Redacted- | $0 | $0 | $0 | $120.13-BlockFi Inc. | Yes |
| 21509 | -Redacted- | $0 | $0 | $0 | $262.28-BlockFi International LTD. | Yes |
| 21513 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21515 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 21521 | -Redacted- | $0 | $0 | $0 | $10522.31-BlockFi Inc. | Yes |
| 21526 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 21527 | -Redacted- | $0 | $0 | $0 | $230.54-BlockFi International LTD. | Yes |
| 21528 | -Redacted- | $0 | $0 | $0 | $3339.31-BlockFi International LTD. | Yes |
| 21533 | -Redacted- | $0 | $0 | $0 | $67.78-BlockFi International LTD. | Yes |
| 21536 | -Redacted- | $0 | $0 | $0 | $2.24-BlockFi Inc. | Yes |
| 21543 | -Redacted- | $0 | $0 | $0 | $1202.63-BlockFi International LTD. | Yes |
| 21545 | -Redacted- | $0 | $0 | $0 | $157.02-BlockFi Inc. | Yes |
| 21546 | -Redacted- | $0 | $0 | $0 | $828.33-BlockFi International LTD. | Yes |
| 21547 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 21548 | -Redacted- | $0 | $0 | $0 | $13127.93-BlockFi Inc. | Yes |
| 21550 | -Redacted- | $0 | $0 | $0 | $272.35-BlockFi Inc. | Yes |
| 21555 | -Redacted- | $0 | $0 | $0 | $1472.16-BlockFi Inc. | Yes |
| 21562 | -Redacted- | $0 | $0 | $0 | $420.32-BlockFi Inc. | Yes |
| 21563 | -Redacted- | $0 | $0 | $0 | $366.39-BlockFi International LTD. | Yes |
| 21564 | -Redacted- | $0 | $0 | $0 | $66701.79-BlockFi Inc. | Yes |
| 21567 | -Redacted- | $0 | $0 | $0 | $46.56-BlockFi International LTD. | Yes |
| 21573 | -Redacted- | $0 | $0 | $0 | $126.56-BlockFi Inc. | Yes |
| 21574 | -Redacted- | $0 | $0 | $0 | $9796.38-BlockFi Inc. | Yes |
| 21575 | -Redacted- | $0 | $0 | $0 | $534.35-BlockFi Inc. | Yes |
| 21578 | -Redacted- | $0 | $0 | $0 | $2740.16-BlockFi Inc. | Yes |
| 21581 | -Redacted- | $0 | $0 | $0 | $168.98-BlockFi Inc. | Yes |
| 21582 | -Redacted- | $0 | $0 | $0 | $31837.03-BlockFi Inc. | Yes |
| 21588 | -Redacted- | $0 | $0 | $0 | $1020.64-BlockFi International LTD. | Yes |
| 21591 | -Redacted- | $0 | $0 | $0 | $0.18-BlockFi Inc. | Yes |
| 21595 | -Redacted- | $0 | $0 | $0 | $5205.92-BlockFi Inc. | Yes |
| 21599 | -Redacted- | $0 | $0 | $0 | $1436.49-BlockFi International LTD. | Yes |
| 21603 | -Redacted- | $0 | $0 | $0 | $229.79-BlockFi Inc. | Yes |
| 21607 | -Redacted- | $0 | $0 | $0 | $1349.42-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21608 | -Redacted- | $0 | $0 | $0 | $4034.92-BlockFi Inc. | Yes |
| 21612 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi Inc. | Yes |
| 21614 | -Redacted- | $0 | $0 | $0 | $23.33-BlockFi Inc. | Yes |
| 21617 | -Redacted- | $0 | $0 | $0 | $6937.09-BlockFi International LTD. | Yes |
| 21618 | -Redacted- | $0 | $0 | $0 | $164.04-BlockFi Inc. | Yes |
| 21622 | -Redacted- | $0 | $0 | $0 | $879.47-BlockFi Inc. | Yes |
| 21623 | -Redacted- | $0 | $0 | $0 | $2515.96-BlockFi Inc. | Yes |
| 21626 | -Redacted- | $0 | $0 | $0 | $8775.58-BlockFi Inc. | Yes |
| 21627 | -Redacted- | $0 | $0 | $0 | $1084.4-BlockFi Inc. | Yes |
| 21628 | -Redacted- | $0 | $0 | $0 | $513.98-BlockFi Inc. | Yes |
| 21630 | -Redacted- | $0 | $0 | $0 | $24906.23-BlockFi Inc. | Yes |
| 21631 | -Redacted- | $0 | $0 | $0 | $4285.55-BlockFi Inc. | Yes |
| 21635 | -Redacted- | $0 | $0 | $0 | $1701.92-BlockFi Inc. | Yes |
| 21638 | -Redacted- | $0 | $0 | $0 | $1565.32-BlockFi Inc. | Yes |
| 21640 | -Redacted- | $0 | $0 | $0 | $58138.09-BlockFi International LTD. | Yes |
| 21645 | -Redacted- | $0 | $0 | $0 | $46929.52-BlockFi Inc. | Yes |
| 21646 | -Redacted- | $0 | $0 | $0 | $206.62-BlockFi Inc. | Yes |
| 21652 | -Redacted- | $0 | $0 | $0 | $658.32-BlockFi Inc. | Yes |
| 21658 | -Redacted- | $0 | $0 | $0 | $6381.73-BlockFi Inc. | Yes |
| 21659 | -Redacted- | $0 | $0 | $0 | $286.78-BlockFi Inc. | Yes |
| 21661 | -Redacted- | $0 | $0 | $0 | $3410.91-BlockFi International LTD. | Yes |
| 21662 | -Redacted- | $0 | $0 | $0 | $21177.54-BlockFi Inc. | Yes |
| 21665 | -Redacted- | $0 | $0 | $0 | $8738.94-BlockFi International LTD. | Yes |
| 21666 | -Redacted- | $0 | $0 | $0 | $26.89-BlockFi International LTD. | Yes |
| 21672 | -Redacted- | $0 | $0 | $0 | $9082.07-BlockFi Inc. | Yes |
| 21678 | -Redacted- | $0 | $0 | $0 | $226.51-BlockFi Inc. | Yes |
| 21679 | -Redacted- | $0 | $0 | $0 | $1495.45-BlockFi Inc. | Yes |
| 21681 | -Redacted- | $0 | $0 | $0 | $103.91-BlockFi Inc. | Yes |
| 21682 | -Redacted- | $0 | $0 | $0 | $77.26-BlockFi Inc. | Yes |
| 21684 | -Redacted- | $0 | $0 | $0 | $144.1-BlockFi International LTD. | Yes |
| 21685 | -Redacted- | $0 | $0 | $0 | $536.31-BlockFi Inc. | Yes |
| 21687 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 21688 | -Redacted- | $0 | $0 | $0 | $50407.96-BlockFi International LTD. | Yes |
| 21691 | -Redacted- | $0 | $0 | $0 | $139.4-BlockFi International LTD. | Yes |
| 21699 | -Redacted- | $0 | $0 | $0 | $56713.41-BlockFi Inc. | Yes |
| 21700 | -Redacted- | $0 | $0 | $0 | $2409.5-BlockFi International LTD. | Yes |
| 21702 | -Redacted- | $0 | $0 | $0 | $560.25-BlockFi International LTD. | Yes |
| 21703 | -Redacted- | $0 | $0 | $0 | $2646.37-BlockFi Inc. | Yes |
| 21707 | -Redacted- | $0 | $0 | $0 | $86.73-BlockFi Inc. | Yes |
| 21708 | -Redacted- | $0 | $0 | $0 | $472.79-BlockFi Inc. | Yes |
| 21709 | -Redacted- | $0 | $0 | $0 | $1271.25-BlockFi International LTD. | Yes |
| 21714 | -Redacted- | $0 | $0 | $0 | $3451.67-BlockFi Inc. | Yes |
| 21716 | -Redacted- | $0 | $0 | $0 | $1913.81-BlockFi Inc. | Yes |
| 21719 | -Redacted- | $0 | $0 | $0 | $9887.57-BlockFi International LTD. | Yes |
| 21723 | -Redacted- | $0 | $0 | $0 | $0.39-BlockFi Inc. | Yes |
| 21725 | -Redacted- | $0 | $0 | $0 | $1.31-BlockFi Inc. | Yes |
| 21726 | -Redacted- | $0 | $0 | $0 | $4470.87-BlockFi Inc. | Yes |
| 21735 | -Redacted- | $0 | $0 | $0 | $9110.03-BlockFi Inc. | Yes |
| 21744 | -Redacted- | $0 | $0 | $0 | $19408.77-BlockFi International LTD. | Yes |
| 21754 | -Redacted- | $0 | $0 | $0 | $4.97-BlockFi International LTD. | Yes |
| 21756 | -Redacted- | $0 | $0 | $0 | $8.15-BlockFi International LTD. | Yes |
| 21757 | -Redacted- | $0 | $0 | $0 | $3430.33-BlockFi International LTD. | Yes |
| 21766 | -Redacted- | $0 | $0 | $0 | $468.49-BlockFi Inc. | Yes |
| 21767 | -Redacted- | $0 | $0 | $0 | $4367.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 21768 | -Redacted- | $0 | $0 | $0 | $4151.92-BlockFi Inc. | Yes |
| 21775 | -Redacted- | $0 | $0 | $0 | $889.49-BlockFi Inc. | Yes |
| 21777 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 21778 | -Redacted- | $0 | $0 | $0 | $23759.04-BlockFi International LTD. | Yes |
| 21782 | -Redacted- | $0 | $0 | $0 | $624.93-BlockFi Inc. | Yes |
| 21784 | -Redacted- | $0 | $0 | $0 | $5.23-BlockFi International LTD. | Yes |
| 21786 | -Redacted- | $0 | $0 | $0 | $1464.65-BlockFi International LTD. | Yes |
| 21790 | -Redacted- | $0 | $0 | $0 | $530.16-BlockFi Inc. | Yes |
| 21793 | -Redacted- | $0 | $0 | $0 | $2.4-BlockFi Inc. | Yes |
| 21806 | -Redacted- | $0 | $0 | $0 | $1880.71-BlockFi Inc. | Yes |
| 21808 | -Redacted- | $0 | $0 | $0 | $903.71-BlockFi Inc. | Yes |
| 21810 | -Redacted- | $0 | $0 | $0 | $987.98-BlockFi Inc. | Yes |
| 21812 | -Redacted- | $0 | $0 | $0 | $88.03-BlockFi Inc. | Yes |
| 21814 | -Redacted- | $0 | $0 | $0 | $372.49-BlockFi Inc. | Yes |
| 21815 | -Redacted- | $0 | $0 | $0 | $12144.19-BlockFi International LTD. | Yes |
| 21819 | -Redacted- | $0 | $0 | $0 | $5607.08-BlockFi Inc. | Yes |
| 21828 | -Redacted- | $0 | $0 | $0 | $2661.81-BlockFi Inc. | Yes |
| 21830 | -Redacted- | $0 | $0 | $0 | $374.64-BlockFi Inc. | Yes |
| 21832 | -Redacted- | $0 | $0 | $0 | $492.44-BlockFi International LTD. | Yes |
| 21837 | -Redacted- | $0 | $0 | $0 | $1377.78-BlockFi Inc. | Yes |
| 21839 | -Redacted- | $0 | $0 | $0 | $11179.4-BlockFi Inc. | Yes |
| 21840 | -Redacted- | $0 | $0 | $0 | $29.63-BlockFi Inc. | Yes |
| 21847 | -Redacted- | $0 | $0 | $0 | $30831.82-BlockFi Inc. | Yes |
| 21849 | -Redacted- | $0 | $0 | $0 | $86.99-BlockFi International LTD. | Yes |
| 21864 | -Redacted- | $0 | $0 | $0 | $11.92-BlockFi Inc. | Yes |
| 21865 | -Redacted- | $0 | $0 | $0 | $933.63-BlockFi Inc. | Yes |
| 21866 | -Redacted- | $0 | $0 | $0 | $1.02-BlockFi Inc. | Yes |
| 21868 | -Redacted- | $0 | $0 | $0 | $330.78-BlockFi Inc. | Yes |
| 21874 | -Redacted- | $0 | $0 | $0 | $12020.36-BlockFi Inc. | Yes |
| 21875 | -Redacted- | $0 | $0 | $0 | $4515.95-BlockFi Inc. | Yes |
| 21877 | -Redacted- | $0 | $0 | $0 | $36730.17-BlockFi Inc. | Yes |
| 21879 | -Redacted- | $0 | $0 | $0 | $21205.32-BlockFi Inc. | Yes |
| 21882 | -Redacted- | $0 | $0 | $0 | $204021.43-BlockFi International LTD. | Yes |
| 21884 | -Redacted- | $0 | $0 | $0 | $19005.53-BlockFi Inc. | Yes |
| 21888 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 21889 | -Redacted- | $0 | $0 | $0 | $271.39-BlockFi Inc. | Yes |
| 21890 | -Redacted- | $0 | $0 | $0 | $6833.39-BlockFi International LTD. | Yes |
| 21891 | -Redacted- | $0 | $0 | $0 | $17.79-BlockFi Inc. | Yes |
| 21892 | -Redacted- | $0 | $0 | $0 | $1444.63-BlockFi Inc. | Yes |
| 21898 | -Redacted- | $0 | $0 | $0 | $38552.37-BlockFi Inc. | Yes |
| 21900 | -Redacted- | $0 | $0 | $0 | $1259.53-BlockFi Inc. | Yes |
| 21902 | -Redacted- | $0 | $0 | $0 | $14316.03-BlockFi Inc. | Yes |
| 21907 | -Redacted- | $0 | $0 | $0 | $6.15-BlockFi International LTD. | Yes |
| 21909 | -Redacted- | $0 | $0 | $0 | $2085.8-BlockFi Inc. | Yes |
| 21910 | -Redacted- | $0 | $0 | $0 | $683.09-BlockFi Inc. | Yes |
| 21917 | -Redacted- | $0 | $0 | $0 | $1908.8-BlockFi Inc. | Yes |
| 21920 | -Redacted- | $0 | $0 | $0 | $571.1-BlockFi Inc. | Yes |
| 21924 | -Redacted- | $0 | $0 | $0 | $234.35-BlockFi Inc. | Yes |
| 21925 | -Redacted- | $0 | $0 | $0 | $184.09-BlockFi Inc. | Yes |
| 21928 | -Redacted- | $0 | $0 | $0 | $904.05-BlockFi Inc. | Yes |
| 21931 | -Redacted- | $0 | $0 | $0 | $99.2-BlockFi Inc. | Yes |
| 21933 | -Redacted- | $0 | $0 | $0 | $169.72-BlockFi International LTD. | Yes |
| 21935 | -Redacted- | $0 | $0 | $0 | $1686.28-BlockFi Inc. | Yes |
| 21937 | -Redacted- | $0 | $0 | $0 | $10816.81-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21939 | -Redacted- | $0 | $0 | $0 | $51.63-BlockFi International LTD. | Yes |
| 21940 | -Redacted- | $0 | $0 | $0 | $288.5-BlockFi Inc. | Yes |
| 21941 | -Redacted- | $0 | $0 | $0 | $0.28-BlockFi Inc. | Yes |
| 21943 | -Redacted- | $0 | $0 | $0 | $3675.64-BlockFi Inc. | Yes |
| 21952 | -Redacted- | $0 | $0 | $0 | $624.73-BlockFi Inc. | Yes |
| 21955 | -Redacted- | $0 | $0 | $0 | $3417.8-BlockFi International LTD. | Yes |
| 21956 | -Redacted- | $0 | $0 | $0 | $10846.81-BlockFi Inc. | Yes |
| 21962 | -Redacted- | $0 | $0 | $0 | $3700.24-BlockFi Inc. | Yes |
| 21963 | -Redacted- | $0 | $0 | $0 | $1516.25-BlockFi Inc. | Yes |
| 21967 | -Redacted- | $0 | $0 | $0 | $3437.22-BlockFi Inc. | Yes |
| 21968 | -Redacted- | $0 | $0 | $0 | $36.65-BlockFi Inc. | Yes |
| 21970 | -Redacted- | $0 | $0 | $0 | $167.35-BlockFi Inc. | Yes |
| 21977 | -Redacted- | $0 | $0 | $0 | $857.87-BlockFi International LTD. | Yes |
| 21978 | -Redacted- | $0 | $0 | $0 | $302.11-BlockFi Inc. | Yes |
| 21983 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 21989 | -Redacted- | $0 | $0 | $0 | $640.01-BlockFi Inc. | Yes |
| 21990 | -Redacted- | $0 | $0 | $0 | $113.56-BlockFi Inc. | Yes |
| 21992 | -Redacted- | $0 | $0 | $0 | $788.2-BlockFi International LTD. | Yes |
| 21995 | -Redacted- | $0 | $0 | $0 | $55.29-BlockFi International LTD. | Yes |
| 21997 | -Redacted- | $0 | $0 | $0 | $288.96-BlockFi Inc. | Yes |
| 21999 | -Redacted- | $0 | $0 | $0 | $665.25-BlockFi Inc. | Yes |
| 22002 | -Redacted- | $0 | $0 | $0 | $1804.15-BlockFi Inc. | Yes |
| 22004 | -Redacted- | $0 | $0 | $0 | $4655.41-BlockFi Inc. | Yes |
| 22006 | -Redacted- | $0 | $0 | $0 | $363.83-BlockFi Inc. | Yes |
| 22009 | -Redacted- | $0 | $0 | $0 | $231.45-BlockFi Inc. | Yes |
| 22010 | -Redacted- | $0 | $0 | $0 | $625.31-BlockFi Inc. | Yes |
| 22011 | -Redacted- | $0 | $0 | $0 | $14661.72-BlockFi Inc. | Yes |
| 22015 | -Redacted- | $0 | $0 | $0 | $3.45-BlockFi Inc. | Yes |
| 22021 | -Redacted- | $0 | $0 | $0 | $58690.25-BlockFi Inc. | Yes |
| 22022 | -Redacted- | $0 | $0 | $0 | $5452.35-BlockFi International LTD. | Yes |
| 22024 | -Redacted- | $0 | $0 | $0 | $95.92-BlockFi Inc. | Yes |
| 22025 | -Redacted- | $0 | $0 | $0 | $2.85-BlockFi Inc. | Yes |
| 22027 | -Redacted- | $0 | $0 | $0 | $2459.58-BlockFi Inc. | Yes |
| 22028 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi International LTD. | Yes |
| 22030 | -Redacted- | $0 | $0 | $0 | $1459.62-BlockFi Inc. | Yes |
| 22031 | -Redacted- | $0 | $0 | $0 | $336.58-BlockFi Inc. | Yes |
| 22032 | -Redacted- | $0 | $0 | $0 | $1501.57-BlockFi Inc. | Yes |
| 22034 | -Redacted- | $0 | $0 | $0 | $4582.78-BlockFi International LTD. | Yes |
| 22037 | -Redacted- | $0 | $0 | $0 | $545.06-BlockFi International LTD. | Yes |
| 22043 | -Redacted- | $0 | $0 | $0 | $1191.75-BlockFi Inc. | Yes |
| 22045 | -Redacted- | $0 | $0 | $0 | $22912.22-BlockFi Inc. | Yes |
| 22051 | -Redacted- | $0 | $0 | $0 | $544.49-BlockFi International LTD. | Yes |
| 22054 | -Redacted- | $0 | $0 | $0 | $1395.42-BlockFi Inc. | Yes |
| 22060 | -Redacted- | $0 | $0 | $0 | $13219.71-BlockFi Inc. | Yes |
| 22061 | -Redacted- | $0 | $0 | $0 | $1288.95-BlockFi Inc. | Yes |
| 22062 | -Redacted- | $0 | $0 | $0 | $3.76-BlockFi International LTD. | Yes |
| 22064 | -Redacted- | $0 | $0 | $0 | $81934.32-BlockFi Inc. | Yes |
| 22065 | -Redacted- | $0 | $0 | $0 | $2614.45-BlockFi International LTD. | Yes |
| 22066 | -Redacted- | $0 | $0 | $0 | $756.59-BlockFi Inc. | Yes |
| 22069 | -Redacted- | $0 | $0 | $0 | $374.19-BlockFi International LTD. | Yes |
| 22073 | -Redacted- | $0 | $0 | $0 | $3425.39-BlockFi International LTD. | Yes |
| 22074 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 22076 | -Redacted- | $0 | $0 | $0 | $159.78-BlockFi Inc. | Yes |
| 22077 | -Redacted- | $0 | $0 | $0 | $9361.02-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22081 | -Redacted- | $0 | $0 | $0 | $2276.62-BlockFi Inc. | Yes |
| 22082 | -Redacted- | $0 | $0 | $0 | $48560.15-BlockFi Inc. | Yes |
| 22087 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi International LTD. | Yes |
| 22090 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 22091 | -Redacted- | $0 | $0 | $0 | $16900.21-BlockFi Inc. | Yes |
| 22100 | -Redacted- | $0 | $0 | $0 | $6727.57-BlockFi Inc. | Yes |
| 22101 | -Redacted- | $0 | $0 | $0 | $48538.55-BlockFi Inc. | Yes |
| 22102 | -Redacted- | $0 | $0 | $0 | $657.68-BlockFi International LTD. | Yes |
| 22103 | -Redacted- | $0 | $0 | $0 | $4294.55-BlockFi Inc. | Yes |
| 22106 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | Yes |
| 22109 | -Redacted- | $0 | $0 | $0 | $312.06-BlockFi International LTD. | Yes |
| 22110 | -Redacted- | $0 | $0 | $0 | $2.91-BlockFi Inc. | Yes |
| 22111 | -Redacted- | $0 | $0 | $0 | $106.44-BlockFi International LTD. | Yes |
| 22119 | -Redacted- | $0 | $0 | $0 | $11352.83-BlockFi Inc. | Yes |
| 22121 | -Redacted- | $0 | $0 | $0 | $1715.95-BlockFi Inc. | Yes |
| 22124 | -Redacted- | $0 | $0 | $0 | $4401.54-BlockFi Inc. | Yes |
| 22128 | -Redacted- | $0 | $0 | $0 | $69.31-BlockFi Inc. | Yes |
| 22132 | -Redacted- | $0 | $0 | $0 | $2704.96-BlockFi Inc. | Yes |
| 22136 | -Redacted- | $0 | $0 | $0 | $6.35-BlockFi Inc. | Yes |
| 22138 | -Redacted- | $0 | $0 | $0 | $114.35-BlockFi Inc. | Yes |
| 22139 | -Redacted- | $0 | $0 | $0 | $3337.38-BlockFi International LTD. | Yes |
| 22143 | -Redacted- | $0 | $0 | $0 | $5531.12-BlockFi Inc. | Yes |
| 22151 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi International LTD. | Yes |
| 22152 | -Redacted- | $0 | $0 | $0 | $4018.6-BlockFi Inc. | Yes |
| 22154 | -Redacted- | $0 | $0 | $0 | $2011.87-BlockFi International LTD. | Yes |
| 22161 | -Redacted- | $0 | $0 | $0 | $9137.01-BlockFi International LTD. | Yes |
| 22163 | -Redacted- | $0 | $0 | $0 | $2956.48-BlockFi Inc. | Yes |
| 22165 | -Redacted- | $0 | $0 | $0 | $15482.24-BlockFi Inc. | Yes |
| 22173 | -Redacted- | $0 | $0 | $0 | $8139.38-BlockFi Inc. | Yes |
| 22174 | -Redacted- | $0 | $0 | $0 | $1997.69-BlockFi Inc. | Yes |
| 22176 | -Redacted- | $0 | $0 | $0 | $2077.89-BlockFi Inc. | Yes |
| 22177 | -Redacted- | $0 | $0 | $0 | $1229.04-BlockFi Inc. | Yes |
| 22178 | -Redacted- | $0 | $0 | $0 | $2369.46-BlockFi Inc. | Yes |
| 22179 | -Redacted- | $0 | $0 | $0 | $35595.11-BlockFi Inc. | Yes |
| 22180 | -Redacted- | $0 | $0 | $0 | $283.41-BlockFi International LTD. | Yes |
| 22183 | -Redacted- | $0 | $0 | $0 | $11331.39-BlockFi International LTD. | Yes |
| 22185 | -Redacted- | $0 | $0 | $0 | $1381.44-BlockFi Inc. | Yes |
| 22188 | -Redacted- | $0 | $0 | $0 | $1534.48-BlockFi Inc. | Yes |
| 22189 | -Redacted- | $0 | $0 | $0 | $522.4-BlockFi Inc. | Yes |
| 22194 | -Redacted- | $0 | $0 | $0 | $8553.72-BlockFi Inc. | Yes |
| 22195 | -Redacted- | $0 | $0 | $0 | $118.24-BlockFi International LTD. | Yes |
| 22198 | -Redacted- | $0 | $0 | $0 | $14.69-BlockFi Inc. | Yes |
| 22202 | -Redacted- | $0 | $0 | $0 | $228.85-BlockFi Inc. | Yes |
| 22203 | -Redacted- | $0 | $0 | $0 | $897.72-BlockFi Inc. | Yes |
| 22204 | -Redacted- | $0 | $0 | $0 | $54.49-BlockFi International LTD. | Yes |
| 22208 | -Redacted- | $0 | $0 | $0 | $43.74-BlockFi Inc. | Yes |
| 22210 | -Redacted- | $0 | $0 | $0 | $3.64-BlockFi International LTD. | Yes |
| 22218 | -Redacted- | $0 | $0 | $0 | $175.66-BlockFi International LTD. | Yes |
| 22219 | -Redacted- | $0 | $0 | $0 | $4726.72-BlockFi Inc. | Yes |
| 22221 | -Redacted- | $0 | $0 | $0 | $14207.69-BlockFi Inc. | Yes |
| 22223 | -Redacted- | $0 | $0 | $0 | $4914.73-BlockFi Inc. | Yes |
| 22224 | -Redacted- | $0 | $0 | $0 | $15139.76-BlockFi Inc. | Yes |
| 22230 | -Redacted- | $0 | $0 | $0 | $84.94-BlockFi Inc. | Yes |
| 22232 | -Redacted- | $0 | $0 | $0 | $178.45-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22233 | -Redacted- | $0 | $0 | $0 | $59.04-BlockFi International LTD. | Yes |
| 22234 | -Redacted- | $0 | $0 | $0 | $685.81-BlockFi International LTD. | Yes |
| 22238 | -Redacted- | $0 | $0 | $0 | $1572.87-BlockFi Inc. | Yes |
| 22239 | -Redacted- | $0 | $0 | $0 | $4471.21-BlockFi Inc. | Yes |
| 22241 | -Redacted- | $0 | $0 | $0 | $787.82-BlockFi Inc. | Yes |
| 22243 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi International LTD. | Yes |
| 22244 | -Redacted- | $0 | $0 | $0 | $1910.38-BlockFi International LTD. | Yes |
| 22251 | -Redacted- | $0 | $0 | $0 | $1735.23-BlockFi Inc. | Yes |
| 22253 | -Redacted- | $0 | $0 | $0 | $1394.89-BlockFi Inc. | Yes |
| 22258 | -Redacted- | $0 | $0 | $0 | $80.79-BlockFi Inc. | Yes |
| 22260 | -Redacted- | $0 | $0 | $0 | $1647.47-BlockFi Inc. | Yes |
| 22261 | -Redacted- | $0 | $0 | $0 | $973.55-BlockFi International LTD. | Yes |
| 22263 | -Redacted- | $0 | $0 | $0 | $945089.76-BlockFi Lending LLC | Yes |
| 22264 | -Redacted- | $0 | $0 | $0 | $358.03-BlockFi Inc. | Yes |
| 22273 | -Redacted- | $0 | $0 | $0 | $48336.94-BlockFi Inc. | Yes |
| 22276 | -Redacted- | $0 | $0 | $0 | $2506.42-BlockFi International LTD. | Yes |
| 22282 | -Redacted- | $0 | $0 | $0 | $2196.06-BlockFi Inc. | Yes |
| 22285 | -Redacted- | $0 | $0 | $0 | $977.23-BlockFi Inc. | Yes |
| 22289 | -Redacted- | $0 | $0 | $0 | $9878.51-BlockFi Inc. | Yes |
| 22290 | -Redacted- | $0 | $0 | $0 | $1075.98-BlockFi Inc. | Yes |
| 22292 | -Redacted- | $0 | $0 | $0 | $2816.23-BlockFi International LTD. | Yes |
| 22293 | -Redacted- | $0 | $0 | $0 | $560.14-BlockFi Inc. | Yes |
| 22296 | -Redacted- | $0 | $0 | $0 | $1166.45-BlockFi Inc. | Yes |
| 22299 | -Redacted- | $0 | $0 | $0 | $7115.65-BlockFi Inc. | Yes |
| 22300 | -Redacted- | $0 | $0 | $0 | $4022.36-BlockFi Inc. | Yes |
| 22301 | -Redacted- | $0 | $0 | $0 | $592.07-BlockFi Inc. | Yes |
| 22302 | -Redacted- | $0 | $0 | $0 | $6412.11-BlockFi Inc. | Yes |
| 22303 | -Redacted- | $0 | $0 | $0 | $2133.78-BlockFi Inc. | Yes |
| 22306 | -Redacted- | $0 | $0 | $0 | $825.29-BlockFi Inc. | Yes |
| 22310 | -Redacted- | $0 | $0 | $0 | $3.93-BlockFi Inc. | Yes |
| 22311 | -Redacted- | $0 | $0 | $0 | $50.08-BlockFi Inc. | Yes |
| 22313 | -Redacted- | $0 | $0 | $0 | $3283.14-BlockFi Inc. | Yes |
| 22319 | -Redacted- | $0 | $0 | $0 | $4963.65-BlockFi Inc. | Yes |
| 22320 | -Redacted- | $0 | $0 | $0 | $21.92-BlockFi Inc. | Yes |
| 22323 | -Redacted- | $0 | $0 | $0 | $4324.02-BlockFi Inc. | Yes |
| 22324 | -Redacted- | $0 | $0 | $0 | $770.53-BlockFi International LTD. | Yes |
| 22330 | -Redacted- | $0 | $0 | $0 | $1284.32-BlockFi Inc. | Yes |
| 22334 | -Redacted- | $0 | $0 | $0 | $2692.9-BlockFi Inc. | Yes |
| 22340 | -Redacted- | $0 | $0 | $0 | $96918.86-BlockFi Inc. | Yes |
| 22341 | -Redacted- | $0 | $0 | $0 | $1964.73-BlockFi Inc. | Yes |
| 22342 | -Redacted- | $0 | $0 | $0 | $1788.93-BlockFi Inc. | Yes |
| 22347 | -Redacted- | $0 | $0 | $0 | $328.22-BlockFi Inc. | Yes |
| 22355 | -Redacted- | $0 | $0 | $0 | $549.92-BlockFi International LTD. | Yes |
| 22358 | -Redacted- | $0 | $0 | $0 | $871.46-BlockFi Inc. | Yes |
| 22359 | -Redacted- | $0 | $0 | $0 | $795.55-BlockFi International LTD. | Yes |
| 22362 | -Redacted- | $0 | $0 | $0 | $68.99-BlockFi Inc. | Yes |
| 22368 | -Redacted- | $0 | $0 | $0 | $816.29-BlockFi International LTD. | Yes |
| 22374 | -Redacted- | $0 | $0 | $0 | $5894.52-BlockFi International LTD. | Yes |
| 22375 | -Redacted- | $0 | $0 | $0 | $0.81-BlockFi Inc. | Yes |
| 22379 | -Redacted- | $0 | $0 | $0 | $1052.44-BlockFi Inc. | Yes |
| 22380 | -Redacted- | $0 | $0 | $0 | $4786.3-BlockFi Inc. | Yes |
| 22382 | -Redacted- | $0 | $0 | $0 | $2005.32-BlockFi International LTD. | Yes |
| 22392 | -Redacted- | $0 | $0 | $0 | $410.31-BlockFi Inc. | Yes |
| 22396 | -Redacted- | $0 | $0 | $0 | $319.16-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22397 | -Redacted- | $0 | $0 | $0 | $5687.58-BlockFi Inc. | Yes |
| 22398 | -Redacted- | $0 | $0 | $0 | $1255.17-BlockFi Inc. | Yes |
| 22403 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 22406 | -Redacted- | $0 | $0 | $0 | $626.79-BlockFi International LTD. | Yes |
| 22409 | -Redacted- | $0 | $0 | $0 | $858.11-BlockFi Inc. | Yes |
| 22410 | -Redacted- | $0 | $0 | $0 | $574.47-BlockFi International LTD. | Yes |
| 22411 | -Redacted- | $0 | $0 | $0 | $5650.2-BlockFi Inc. | Yes |
| 22412 | -Redacted- | $0 | $0 | $0 | $17337.05-BlockFi Inc. | Yes |
| 22416 | -Redacted- | $0 | $0 | $0 | $8322.66-BlockFi International LTD. | Yes |
| 22418 | -Redacted- | $0 | $0 | $0 | $611.12-BlockFi Inc. | Yes |
| 22423 | -Redacted- | $0 | $0 | $0 | $361.43-BlockFi Inc. | Yes |
| 22424 | -Redacted- | $0 | $0 | $0 | $64151.53-BlockFi International LTD. | Yes |
| 22425 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi International LTD. | Yes |
| 22427 | -Redacted- | $0 | $0 | $0 | $1042.99-BlockFi Inc. | Yes |
| 22428 | -Redacted- | $0 | $0 | $0 | $67.69-BlockFi International LTD. | Yes |
| 22429 | -Redacted- | $0 | $0 | $0 | $29141.62-BlockFi International LTD. | Yes |
| 22430 | -Redacted- | $0 | $0 | $0 | $171.39-BlockFi International LTD. | Yes |
| 22432 | -Redacted- | $0 | $0 | $0 | $110.85-BlockFi Inc. | Yes |
| 22433 | -Redacted- | $0 | $0 | $0 | $1230.27-BlockFi Inc. | Yes |
| 22436 | -Redacted- | $0 | $0 | $0 | $10616.21-BlockFi Inc. | Yes |
| 22441 | -Redacted- | $0 | $0 | $0 | $29129.51-BlockFi Inc. | Yes |
| 22455 | -Redacted- | $0 | $0 | $0 | $1695.65-BlockFi Inc. | Yes |
| 22456 | -Redacted- | $0 | $0 | $0 | $740.71-BlockFi Inc. | Yes |
| 22458 | -Redacted- | $0 | $0 | $0 | $10485.96-BlockFi Inc. | Yes |
| 22460 | -Redacted- | $0 | $0 | $0 | $1108.38-BlockFi Inc. | Yes |
| 22466 | -Redacted- | $0 | $0 | $0 | $1114.59-BlockFi Inc. | Yes |
| 22469 | -Redacted- | $0 | $0 | $0 | $125.49-BlockFi International LTD. | Yes |
| 22470 | -Redacted- | $0 | $0 | $0 | $5852.25-BlockFi Inc. | Yes |
| 22474 | -Redacted- | $0 | $0 | $0 | $3241.66-BlockFi Inc. | Yes |
| 22475 | -Redacted- | $0 | $0 | $0 | $1643.56-BlockFi International LTD. | Yes |
| 22476 | -Redacted- | $0 | $0 | $0 | $446.39-BlockFi Inc. | Yes |
| 22481 | -Redacted- | $0 | $0 | $0 | $1491.67-BlockFi Inc. | Yes |
| 22489 | -Redacted- | $0 | $0 | $0 | $37.22-BlockFi Inc. | Yes |
| 22490 | -Redacted- | $0 | $0 | $0 | $6019.16-BlockFi Inc. | Yes |
| 22492 | -Redacted- | $0 | $0 | $0 | $82.12-BlockFi Inc. | Yes |
| 22493 | -Redacted- | $0 | $0 | $0 | $3339.67-BlockFi Inc. | Yes |
| 22496 | -Redacted- | $0 | $0 | $0 | $3914.72-BlockFi Inc. | Yes |
| 22497 | -Redacted- | $0 | $0 | $0 | $18547.19-BlockFi Inc | Yes |
| 22505 | -Redacted- | $0 | $0 | $0 | $36.5-BlockFi Inc. | Yes |
| 22507 | -Redacted- | $0 | $0 | $0 | $63.43-BlockFi Inc. | Yes |
| 22510 | -Redacted- | $0 | $0 | $0 | $5895.65-BlockFi Inc. | Yes |
| 22514 | -Redacted- | $0 | $0 | $0 | $8354.19-BlockFi Inc. | Yes |
| 22515 | -Redacted- | $0 | $0 | $0 | $12029.58-BlockFi Inc. | Yes |
| 22516 | -Redacted- | $0 | $0 | $0 | $1437.33-BlockFi International LTD. | Yes |
| 22517 | -Redacted- | $0 | $0 | $0 | $5543.18-BlockFi Inc. | Yes |
| 22520 | -Redacted- | $0 | $0 | $0 | $31291.49-BlockFi Inc. | Yes |
| 22527 | -Redacted- | $0 | $0 | $0 | $354.66-BlockFi Inc. | Yes |
| 22528 | -Redacted- | $0 | $0 | $0 | $1735.23-BlockFi Inc. | Yes |
| 22531 | -Redacted- | $0 | $0 | $0 | $171.11-BlockFi Inc. | Yes |
| 22532 | -Redacted- | $0 | $0 | $0 | $1070.08-BlockFi International LTD. | Yes |
| 22536 | -Redacted- | $0 | $0 | $0 | $13913.66-BlockFi International LTD. | Yes |
| 22537 | -Redacted- | $0 | $0 | $0 | $852.6-BlockFi International LTD. | Yes |
| 22538 | -Redacted- | $0 | $0 | $0 | $50723.54-BlockFi Inc. | Yes |
| 22540 | -Redacted- | $0 | $0 | $0 | $35.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22541 | -Redacted- | $0 | $0 | $0 | $103.22-BlockFi Inc. | Yes |
| 22544 | -Redacted- | $0 | $0 | $0 | $4056.39-BlockFi Inc. | Yes |
| 22546 | -Redacted- | $0 | $0 | $0 | $5361.23-BlockFi Inc. | Yes |
| 22547 | -Redacted- | $0 | $0 | $0 | $5373.31-BlockFi Inc. | Yes |
| 22550 | -Redacted- | $0 | $0 | $0 | $1376.64-BlockFi Inc. | Yes |
| 22555 | -Redacted- | $0 | $0 | $0 | $48336.94-BlockFi Inc. | Yes |
| 22558 | -Redacted- | $0 | $0 | $0 | $303.37-BlockFi International LTD. | Yes |
| 22559 | -Redacted- | $0 | $0 | $0 | $4469.38-BlockFi Inc. | Yes |
| 22560 | -Redacted- | $0 | $0 | $0 | $540.57-BlockFi Inc. | Yes |
| 22561 | -Redacted- | $0 | $0 | $0 | $2561.71-BlockFi Inc. | Yes |
| 22579 | -Redacted- | $0 | $0 | $0 | $1259.35-BlockFi Inc. | Yes |
| 22583 | -Redacted- | $0 | $0 | $0 | $4982.74-BlockFi Inc. | Yes |
| 22586 | -Redacted- | $0 | $0 | $0 | $10782.16-BlockFi Inc. | Yes |
| 22590 | -Redacted- | $0 | $0 | $0 | $6133.84-BlockFi Inc. | Yes |
| 22595 | -Redacted- | $0 | $0 | $0 | $2389.41-BlockFi Inc. | Yes |
| 22597 | -Redacted- | $0 | $0 | $0 | $207.73-BlockFi Inc. | Yes |
| 22600 | -Redacted- | $0 | $0 | $0 | $133.86-BlockFi International LTD. | Yes |
| 22601 | -Redacted- | $0 | $0 | $0 | $549.22-BlockFi Inc. | Yes |
| 22603 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22606 | -Redacted- | $0 | $0 | $0 | $233.19-BlockFi Inc. | Yes |
| 22614 | -Redacted- | $0 | $0 | $0 | $28.27-BlockFi Inc. | Yes |
| 22615 | -Redacted- | $0 | $0 | $0 | $12.96-BlockFi Inc. | Yes |
| 22616 | -Redacted- | $0 | $0 | $0 | $1303.92-BlockFi Inc. | Yes |
| 22617 | -Redacted- | $0 | $0 | $0 | $27592.73-BlockFi Inc. | Yes |
| 22623 | -Redacted- | $0 | $0 | $0 | $6018.82-BlockFi Inc. | Yes |
| 22627 | -Redacted- | $0 | $0 | $0 | $3616.17-BlockFi International LTD. | Yes |
| 22629 | -Redacted- | $0 | $0 | $0 | $3333.55-BlockFi Inc. | Yes |
| 22631 | -Redacted- | $0 | $0 | $0 | $16689.55-BlockFi Inc. | Yes |
| 22632 | -Redacted- | $0 | $0 | $0 | $4314.05-BlockFi Inc. | Yes |
| 22636 | -Redacted- | $0 | $0 | $0 | $13122.09-BlockFi Inc. | Yes |
| 22638 | -Redacted- | $0 | $0 | $0 | $386.36-BlockFi Inc. | Yes |
| 22642 | -Redacted- | $0 | $0 | $0 | $335.16-BlockFi Inc. | Yes |
| 22650 | -Redacted- | $0 | $0 | $0 | $6912.45-BlockFi Inc. | Yes |
| 22653 | -Redacted- | $0 | $0 | $0 | $84.03-BlockFi Inc. | Yes |
| 22654 | -Redacted- | $0 | $0 | $0 | $88.88-BlockFi International LTD. | Yes |
| 22657 | -Redacted- | $0 | $0 | $0 | $34985.05-BlockFi Inc. | Yes |
| 22661 | -Redacted- | $0 | $0 | $0 | $2994.32-BlockFi Inc. | Yes |
| 22670 | -Redacted- | $0 | $0 | $0 | $49791.01-BlockFi Inc. | Yes |
| 22672 | -Redacted- | $0 | $0 | $0 | $52.69-BlockFi Inc. | Yes |
| 22674 | -Redacted- | $0 | $0 | $0 | $3300.09-BlockFi International LTD. | Yes |
| 22679 | -Redacted- | $0 | $0 | $0 | $475.38-BlockFi International LTD. | Yes |
| 22680 | -Redacted- | $0 | $0 | $0 | $4162.32-BlockFi Inc. | Yes |
| 22683 | -Redacted- | $0 | $0 | $0 | $198.95-BlockFi International LTD. | Yes |
| 22687 | -Redacted- | $0 | $0 | $0 | $5092.61-BlockFi Inc. | Yes |
| 22688 | -Redacted- | $0 | $0 | $0 | $915.39-BlockFi International LTD. | Yes |
| 22693 | -Redacted- | $0 | $0 | $0 | $162.63-BlockFi Inc. | Yes |
| 22694 | -Redacted- | $0 | $0 | $0 | $39.83-BlockFi Inc. | Yes |
| 22695 | -Redacted- | $0 | $0 | $0 | $1326.56-BlockFi Inc. | Yes |
| 22703 | -Redacted- | $0 | $0 | $0 | $11790.38-BlockFi Inc. | Yes |
| 22704 | -Redacted- | $0 | $0 | $0 | $998.53-BlockFi International LTD. | Yes |
| 22708 | -Redacted- | $0 | $0 | $0 | $95787.72-BlockFi International LTD. | Yes |
| 22709 | -Redacted- | $0 | $0 | $0 | $1864.03-BlockFi International LTD. | Yes |
| 22712 | -Redacted- | $0 | $0 | $0 | $27-BlockFi International LTD. | Yes |
| 22713 | -Redacted- | $0 | $0 | $0 | $2478.49-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22714 | -Redacted- | $0 | $0 | $0 | $29.2-BlockFi Inc. | Yes |
| 22716 | -Redacted- | $0 | $0 | $0 | $19908.23-BlockFi Inc. | Yes |
| 22719 | -Redacted- | $0 | $0 | $0 | $15303.5-BlockFi Inc. | Yes |
| 22721 | -Redacted- | $0 | $0 | $0 | $12.85-BlockFi Inc. | Yes |
| 22722 | -Redacted- | $0 | $0 | $0 | $2823.91-BlockFi International LTD. | Yes |
| 22724 | -Redacted- | $0 | $0 | $0 | $0.46-BlockFi International LTD. | Yes |
| 22726 | -Redacted- | $0 | $0 | $0 | $8548.99-BlockFi Inc. | Yes |
| 22727 | -Redacted- | $0 | $0 | $0 | $99.31-BlockFi Inc. | Yes |
| 22732 | -Redacted- | $0 | $0 | $0 | $606.87-BlockFi Inc. | Yes |
| 22734 | -Redacted- | $0 | $0 | $0 | $23121.02-BlockFi Inc. | Yes |
| 22738 | -Redacted- | $0 | $0 | $0 | $21308.52-BlockFi International LTD. | Yes |
| 22741 | -Redacted- | $0 | $0 | $0 | $1480.67-BlockFi Inc. | Yes |
| 22743 | -Redacted- | $0 | $0 | $0 | $1754.28-BlockFi Inc. | Yes |
| 22748 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 22749 | -Redacted- | $0 | $0 | $0 | $8543.45-BlockFi Inc. | Yes |
| 22751 | -Redacted- | $0 | $0 | $0 | $2619.96-BlockFi Inc. | Yes |
| 22753 | -Redacted- | $0 | $0 | $0 | $12.71-BlockFi Inc. | Yes |
| 22755 | -Redacted- | $0 | $0 | $0 | $6749.34-BlockFi International LTD. | Yes |
| 22757 | Kustom Ag Services, LLC | $0 | $0 | $0 | $277742.56-BlockFi Inc. | Yes |
| 22759 | -Redacted- | $0 | $0 | $0 | $1194.98-BlockFi International LTD. | Yes |
| 22769 | -Redacted- | $0 | $0 | $0 | $52.15-BlockFi International LTD. | Yes |
| 22770 | -Redacted- | $0 | $0 | $0 | $912.48-BlockFi Inc. | Yes |
| 22771 | -Redacted- | $0 | $0 | $0 | $14320.66-BlockFi Inc. | Yes |
| 22772 | -Redacted- | $0 | $0 | $0 | $2709.72-BlockFi Inc. | Yes |
| 22773 | -Redacted- | $0 | $0 | $0 | $632.46-BlockFi International LTD. | Yes |
| 22774 | -Redacted- | $0 | $0 | $0 | $1146.26-BlockFi International LTD. | Yes |
| 22777 | -Redacted- | $0 | $0 | $0 | $1037.77-BlockFi Inc. | Yes |
| 22781 | -Redacted- | $0 | $0 | $0 | $1247.04-BlockFi Inc. | Yes |
| 22783 | -Redacted- | $0 | $0 | $0 | $0.86-BlockFi Inc. | Yes |
| 22785 | -Redacted- | $0 | $0 | $0 | $4702-BlockFi Inc. | Yes |
| 22786 | -Redacted- | $0 | $0 | $0 | $249-BlockFi Inc. | Yes |
| 22787 | -Redacted- | $0 | $0 | $0 | $1426.77-BlockFi Inc. | Yes |
| 22791 | -Redacted- | $0 | $0 | $0 | $937.1-BlockFi International LTD. | Yes |
| 22792 | -Redacted- | $0 | $0 | $0 | $13116.84-BlockFi International LTD. | Yes |
| 22793 | -Redacted- | $0 | $0 | $0 | $18489.61-BlockFi Inc. | Yes |
| 22797 | -Redacted- | $0 | $0 | $0 | $317.25-BlockFi International LTD. | Yes |
| 22798 | -Redacted- | $0 | $0 | $0 | $41991.52-BlockFi Inc. | Yes |
| 22801 | -Redacted- | $0 | $0 | $0 | $2687.69-BlockFi Inc. | Yes |
| 22802 | -Redacted- | $0 | $0 | $0 | $41900.06-BlockFi Inc. | Yes |
| 22806 | -Redacted- | $0 | $0 | $0 | $230.49-BlockFi International LTD. | Yes |
| 22808 | -Redacted- | $0 | $0 | $0 | $4949.45-BlockFi Inc. | Yes |
| 22809 | -Redacted- | $0 | $0 | $0 | $16453.19-BlockFi Inc. | Yes |
| 22811 | -Redacted- | $0 | $0 | $0 | $53.16-BlockFi Inc. | Yes |
| 22813 | -Redacted- | $0 | $0 | $0 | $36.4-BlockFi Inc. | Yes |
| 22814 | -Redacted- | $0 | $0 | $0 | $1527.88-BlockFi Inc. | Yes |
| 22817 | -Redacted- | $0 | $0 | $0 | $28157.69-BlockFi Inc. | Yes |
| 22818 | -Redacted- | $0 | $0 | $0 | $18244.12-BlockFi Inc. | Yes |
| 22819 | -Redacted- | $0 | $0 | $0 | $739.79-BlockFi Inc. | Yes |
| 22820 | -Redacted- | $0 | $0 | $0 | $38.91-BlockFi Inc. | Yes |
| 22822 | -Redacted- | $0 | $0 | $0 | $19422.01-BlockFi Inc. | Yes |
| 22824 | -Redacted- | $0 | $0 | $0 | $18.59-BlockFi Inc. | Yes |
| 22826 | -Redacted- | $0 | $0 | $0 | $4230.71-BlockFi Inc. | Yes |
| 22829 | -Redacted- | $0 | $0 | $0 | $844.32-BlockFi Inc. | Yes |
| 22836 | -Redacted- | $0 | $0 | $0 | $3188.8-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22840 | -Redacted- | $0 | $0 | $0 | $860.93-BlockFi International LTD. | Yes |
| 22843 | -Redacted- | $0 | $0 | $0 | $57029.09-BlockFi Inc. | Yes |
| 22853 | -Redacted- | $0 | $0 | $0 | $1116.97-BlockFi Inc. | Yes |
| 22854 | -Redacted- | $0 | $0 | $0 | $2095.83-BlockFi Inc. | Yes |
| 22858 | -Redacted- | $0 | $0 | $0 | $10808.74-BlockFi Inc. | Yes |
| 22860 | -Redacted- | $0 | $0 | $0 | $7150.28-BlockFi Inc. | Yes |
| 22864 | -Redacted- | $0 | $0 | $0 | $12564.08-BlockFi Inc. | Yes |
| 22869 | -Redacted- | $0 | $0 | $0 | $2270.55-BlockFi Inc. | Yes |
| 22870 | -Redacted- | $0 | $0 | $0 | $755.22-BlockFi Inc. | Yes |
| 22871 | -Redacted- | $0 | $0 | $0 | $8705.01-BlockFi Inc. | Yes |
| 22877 | -Redacted- | $0 | $0 | $0 | $283.25-BlockFi Inc. | Yes |
| 22878 | -Redacted- | $0 | $0 | $0 | $299.34-BlockFi International LTD. | Yes |
| 22880 | -Redacted- | $0 | $0 | $0 | $446.77-BlockFi Inc. | Yes |
| 22882 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi Inc. | Yes |
| 22884 | -Redacted- | $0 | $0 | $0 | $599.56-BlockFi International LTD. | Yes |
| 22887 | -Redacted- | $0 | $0 | $0 | $22401.12-BlockFi Inc. | Yes |
| 22888 | -Redacted- | $0 | $0 | $0 | $96.02-BlockFi Inc. | Yes |
| 22891 | -Redacted- | $0 | $0 | $0 | $1272.45-BlockFi Inc. | Yes |
| 22898 | -Redacted- | $0 | $0 | $0 | $858.03-BlockFi International LTD. | Yes |
| 22900 | -Redacted- | $0 | $0 | $0 | $152.55-BlockFi Inc. | Yes |
| 22902 | -Redacted- | $0 | $0 | $0 | $17319.65-BlockFi International LTD. | Yes |
| 22903 | -Redacted- | $0 | $0 | $0 | $1339.22-BlockFi Inc. | Yes |
| 22906 | -Redacted- | $0 | $0 | $0 | $13.65-BlockFi International LTD. | Yes |
| 22907 | -Redacted- | $0 | $0 | $0 | $3448.21-BlockFi International LTD. | Yes |
| 22909 | -Redacted- | $0 | $0 | $0 | $5838.7-BlockFi Inc. | Yes |
| 22911 | -Redacted- | $0 | $0 | $0 | $81.68-BlockFi International LTD. | Yes |
| 22912 | -Redacted- | $0 | $0 | $0 | $1883.6-BlockFi Inc. | Yes |
| 22914 | -Redacted- | $0 | $0 | $0 | $57.51-BlockFi Inc. | Yes |
| 22917 | -Redacted- | $0 | $0 | $0 | $9197.19-BlockFi Inc. | Yes |
| 22918 | -Redacted- | $0 | $0 | $0 | $283.21-BlockFi Inc. | Yes |
| 22919 | -Redacted- | $0 | $0 | $0 | $6494.5-BlockFi Inc. | Yes |
| 22921 | -Redacted- | $0 | $0 | $0 | $12067.09-BlockFi International LTD. | Yes |
| 22926 | -Redacted- | $0 | $0 | $0 | $2455.24-BlockFi Inc. | Yes |
| 22929 | -Redacted- | $0 | $0 | $0 | $5503.64-BlockFi Inc. | Yes |
| 22933 | -Redacted- | $0 | $0 | $0 | $1490.37-BlockFi Inc. | Yes |
| 22934 | -Redacted- | $0 | $0 | $0 | $2237.74-BlockFi Inc. | Yes |
| 22935 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22940 | -Redacted- | $0 | $0 | $0 | $38.71-BlockFi Inc. | Yes |
| 22943 | -Redacted- | $0 | $0 | $0 | $2619.96-BlockFi Inc. | Yes |
| 22944 | -Redacted- | $0 | $0 | $0 | $5744.36-BlockFi Inc. | Yes |
| 22947 | -Redacted- | $0 | $0 | $0 | $14451.93-BlockFi Inc. | Yes |
| 22950 | -Redacted- | $0 | $0 | $0 | $111.16-BlockFi International LTD. | Yes |
| 22953 | -Redacted- | $0 | $0 | $0 | $302.06-BlockFi Inc. | Yes |
| 22955 | -Redacted- | $0 | $0 | $0 | $3998.45-BlockFi Inc. | Yes |
| 22956 | -Redacted- | $0 | $0 | $0 | $43.88-BlockFi Inc. | Yes |
| 22961 | -Redacted- | $0 | $0 | $0 | $2668.63-BlockFi Inc. | Yes |
| 22964 | -Redacted- | $0 | $0 | $0 | $2.54-BlockFi Inc. | Yes |
| 22967 | -Redacted- | $0 | $0 | $0 | $1496.8-BlockFi Inc. | Yes |
| 22968 | -Redacted- | $0 | $0 | $0 | $96.72-BlockFi Inc. | Yes |
| 22971 | -Redacted- | $0 | $0 | $0 | $969.92-BlockFi Inc. | Yes |
| 22973 | -Redacted- | $0 | $0 | $0 | $1379.81-BlockFi Inc. | Yes |
| 22974 | -Redacted- | $0 | $0 | $0 | $4349.22-BlockFi International LTD. | Yes |
| 22977 | -Redacted- | $0 | $0 | $0 | $4516.12-BlockFi Inc. | Yes |
| 22988 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22989 | -Redacted- | $0 | $0 | $0 | $172.4-BlockFi International LTD. | Yes |
| 22995 | -Redacted- | $0 | $0 | $0 | $18260.42-BlockFi Inc. | Yes |
| 23001 | -Redacted- | $0 | $0 | $0 | $2870.82-BlockFi Inc. | Yes |
| 23006 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 23007 | -Redacted- | $0 | $0 | $0 | $3114.45-BlockFi International LTD. | Yes |
| 23008 | -Redacted- | $0 | $0 | $0 | $2252.27-BlockFi Inc. | Yes |
| 23010 | -Redacted- | $0 | $0 | $0 | $2266.2-BlockFi International LTD. | Yes |
| 23012 | -Redacted- | $0 | $0 | $0 | $30015.2-BlockFi Inc. | Yes |
| 23016 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 23019 | -Redacted- | $0 | $0 | $0 | $603.57-BlockFi Inc. | Yes |
| 23023 | -Redacted- | $0 | $0 | $0 | $538.55-BlockFi Inc. | Yes |
| 23024 | -Redacted- | $0 | $0 | $0 | $574.87-BlockFi Inc. | Yes |
| 23025 | -Redacted- | $0 | $0 | $0 | $3681.59-BlockFi International LTD. | Yes |
| 23026 | -Redacted- | $0 | $0 | $0 | $5599.67-BlockFi Inc. | Yes |
| 23027 | -Redacted- | $0 | $0 | $0 | $3738.23-BlockFi Inc. | Yes |
| 23033 | -Redacted- | $0 | $0 | $0 | $1824.27-BlockFi Inc. | Yes |
| 23035 | -Redacted- | $0 | $0 | $0 | $390.82-BlockFi Inc. | Yes |
| 23037 | -Redacted- | $0 | $0 | $0 | $68.25-BlockFi International LTD. | Yes |
| 23042 | -Redacted- | $0 | $0 | $0 | $1653.13-BlockFi Inc. | Yes |
| 23044 | -Redacted- | $0 | $0 | $0 | $11637.04-BlockFi Inc. | Yes |
| 23045 | -Redacted- | $0 | $0 | $0 | $859.26-BlockFi Inc. | Yes |
| 23046 | -Redacted- | $0 | $0 | $0 | $964.22-BlockFi Inc. | Yes |
| 23048 | -Redacted- | $0 | $0 | $0 | $222.04-BlockFi Inc. | Yes |
| 23050 | -Redacted- | $0 | $0 | $0 | $5767.78-BlockFi International LTD. | Yes |
| 23051 | -Redacted- | $0 | $0 | $0 | $60.15-BlockFi International LTD. | Yes |
| 23054 | -Redacted- | $0 | $0 | $0 | $5414.3-BlockFi International LTD. | Yes |
| 23059 | -Redacted- | $0 | $0 | $0 | $1981.4-BlockFi Inc. | Yes |
| 23060 | -Redacted- | $0 | $0 | $0 | $6119-BlockFi International LTD. | Yes |
| 23063 | -Redacted- | $0 | $0 | $0 | $7804.13-BlockFi Inc. | Yes |
| 23065 | -Redacted- | $0 | $0 | $0 | $1844.25-BlockFi Inc. | Yes |
| 23066 | -Redacted- | $0 | $0 | $0 | $17531.91-BlockFi Inc. | Yes |
| 23067 | -Redacted- | $0 | $0 | $0 | $987.07-BlockFi International LTD. | Yes |
| 23070 | -Redacted- | $0 | $0 | $0 | $1290.42-BlockFi Inc. | Yes |
| 23072 | -Redacted- | $0 | $0 | $0 | $49.69-BlockFi International LTD. | Yes |
| 23074 | -Redacted- | $0 | $0 | $0 | $27.51-BlockFi Inc. | Yes |
| 23076 | -Redacted- | $0 | $0 | $0 | $111-BlockFi Inc. | Yes |
| 23078 | -Redacted- | $0 | $0 | $0 | $25787.03-BlockFi Inc. | Yes |
| 23080 | -Redacted- | $0 | $0 | $0 | $467.21-BlockFi Inc. | Yes |
| 23081 | -Redacted- | $0 | $0 | $0 | $76200.33-BlockFi Inc. | Yes |
| 23082 | -Redacted- | $0 | $0 | $0 | $2436.01-BlockFi Inc. | Yes |
| 23086 | -Redacted- | $0 | $0 | $0 | $152.88-BlockFi Inc. | Yes |
| 23090 | -Redacted- | $0 | $0 | $0 | $63.56-BlockFi Inc. | Yes |
| 23094 | -Redacted- | $0 | $0 | $0 | $2030.64-BlockFi Inc. | Yes |
| 23097 | -Redacted- | $0 | $0 | $0 | $211.37-BlockFi Inc. | Yes |
| 23100 | -Redacted- | $0 | $0 | $0 | $34898.28-BlockFi Inc. | Yes |
| 23105 | -Redacted- | $0 | $0 | $0 | $34.88-BlockFi Inc. | Yes |
| 23106 | -Redacted- | $0 | $0 | $0 | $4316.05-BlockFi Inc. | Yes |
| 23107 | -Redacted- | $0 | $0 | $0 | $261.28-BlockFi Inc. | Yes |
| 23108 | -Redacted- | $0 | $0 | $0 | $15704.48-BlockFi International LTD. | Yes |
| 23109 | -Redacted- | $0 | $0 | $0 | $29179.45-BlockFi Inc. | Yes |
| 23113 | -Redacted- | $0 | $0 | $0 | $136.54-BlockFi International LTD. | Yes |
| 23115 | -Redacted- | $0 | $0 | $0 | $8719.8-BlockFi Inc. | Yes |
| 23116 | -Redacted- | $0 | $0 | $0 | $913.85-BlockFi Inc. | Yes |
| 23119 | -Redacted- | $0 | $0 | $0 | $6752.68-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23120 | -Redacted- | $0 | $0 | $0 | $1970.92-BlockFi Inc. | Yes |
| 23122 | -Redacted- | $0 | $0 | $0 | $1982.38-BlockFi Inc. | Yes |
| 23124 | -Redacted- | $0 | $0 | $0 | $745.36-BlockFi International LTD. | Yes |
| 23128 | -Redacted- | $0 | $0 | $0 | $5954.53-BlockFi International LTD. | Yes |
| 23131 | -Redacted- | $0 | $0 | $0 | $1729.22-BlockFi International LTD. | Yes |
| 23133 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 23135 | -Redacted- | $0 | $0 | $0 | $335.7-BlockFi Inc. | Yes |
| 23136 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | Yes |
| 23138 | -Redacted- | $0 | $0 | $0 | $28603.1-BlockFi Inc. | Yes |
| 23141 | -Redacted- | $0 | $0 | $0 | $146.34-BlockFi Inc. | Yes |
| 23145 | -Redacted- | $0 | $0 | $0 | $3717.92-BlockFi Inc. | Yes |
| 23148 | -Redacted- | $0 | $0 | $0 | $167.35-BlockFi Inc. | Yes |
| 23152 | -Redacted- | $0 | $0 | $0 | $184.05-BlockFi International LTD. | Yes |
| 23154 | -Redacted- | $0 | $0 | $0 | $54194.77-BlockFi Inc. | Yes |
| 23155 | Harbor Storage LLC | $0 | $0 | $0 | $4.92-BlockFi Inc. | Yes |
| 23160 | -Redacted- | $0 | $0 | $0 | $1122.4-BlockFi International LTD. | Yes |
| 23161 | -Redacted- | $0 | $0 | $0 | $4683.67-BlockFi International LTD. | Yes |
| 23164 | -Redacted- | $0 | $0 | $0 | $3508.46-BlockFi Inc. | Yes |
| 23166 | -Redacted- | $0 | $0 | $0 | $500.27-BlockFi Inc. | Yes |
| 23171 | -Redacted- | $0 | $0 | $0 | $1321.8-BlockFi Inc. | Yes |
| 23176 | -Redacted- | $0 | $0 | $0 | $53.22-BlockFi Inc. | Yes |
| 23178 | -Redacted- | $0 | $0 | $0 | $86720.76-BlockFi Inc. | Yes |
| 23179 | -Redacted- | $0 | $0 | $0 | $84.93-BlockFi Inc. | Yes |
| 23180 | -Redacted- | $0 | $0 | $0 | $12.63-BlockFi International LTD. | Yes |
| 23183 | -Redacted- | $0 | $0 | $0 | $3956.15-BlockFi International LTD. | Yes |
| 23184 | -Redacted- | $0 | $0 | $0 | $145.46-BlockFi International LTD. | Yes |
| 23187 | -Redacted- | $0 | $0 | $0 | $2525.2-BlockFi Inc. | Yes |
| 23188 | -Redacted- | $0 | $0 | $0 | $265.05-BlockFi Inc. | Yes |
| 23189 | -Redacted- | $0 | $0 | $0 | $11279.84-BlockFi Inc. | Yes |
| 23198 | -Redacted- | $0 | $0 | $0 | $197.93-BlockFi International LTD. | Yes |
| 23201 | -Redacted- | $0 | $0 | $0 | $483.93-BlockFi Inc. | Yes |
| 23204 | -Redacted- | $0 | $0 | $0 | $4490.28-BlockFi Inc. | Yes |
| 23208 | -Redacted- | $0 | $0 | $0 | $52338.23-BlockFi Inc. | Yes |
| 23209 | -Redacted- | $0 | $0 | $0 | $634.49-BlockFi Inc. | Yes |
| 23216 | -Redacted- | $0 | $0 | $0 | $106.8-BlockFi Inc. | Yes |
| 23222 | -Redacted- | $0 | $0 | $0 | $3365.15-BlockFi Inc. | Yes |
| 23226 | -Redacted- | $0 | $0 | $0 | $748.36-BlockFi International LTD. | Yes |
| 23230 | -Redacted- | $0 | $0 | $0 | $66761.93-BlockFi Inc. | Yes |
| 23231 | -Redacted- | $0 | $0 | $0 | $105.88-BlockFi International LTD. | Yes |
| 23233 | -Redacted- | $0 | $0 | $0 | $128080.44-BlockFi Inc. | Yes |
| 23239 | -Redacted- | $0 | $0 | $0 | $11.69-BlockFi Inc. | Yes |
| 23252 | -Redacted- | $0 | $0 | $0 | $15190.49-BlockFi Inc. | Yes |
| 23254 | -Redacted- | $0 | $0 | $0 | $1779.23-BlockFi Inc. | Yes |
| 23255 | -Redacted- | $0 | $0 | $0 | $123.24-BlockFi Inc. | Yes |
| 23256 | -Redacted- | $0 | $0 | $0 | $6524.97-BlockFi Inc. | Yes |
| 23259 | -Redacted- | $0 | $0 | $0 | $19501.03-BlockFi Inc. | Yes |
| 23260 | -Redacted- | $0 | $0 | $0 | $4784.05-BlockFi Inc. | Yes |
| 23269 | -Redacted- | $0 | $0 | $0 | $1749.39-BlockFi Inc. | Yes |
| 23271 | -Redacted- | $0 | $0 | $0 | $190.45-BlockFi International LTD. | Yes |
| 23276 | -Redacted- | $0 | $0 | $0 | $13-BlockFi Inc. | Yes |
| 23277 | -Redacted- | $0 | $0 | $0 | $330.28-BlockFi Inc. | Yes |
| 23278 | -Redacted- | $0 | $0 | $0 | $4972.15-BlockFi Inc. | Yes |
| 23280 | -Redacted- | $0 | $0 | $0 | $1331.92-BlockFi Inc. | Yes |
| 23285 | -Redacted- | $0 | $0 | $0 | $13473.3-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23290 | -Redacted- | $0 | $0 | $0 | $612.15-BlockFi Inc. | Yes |
| 23292 | -Redacted- | $0 | $0 | $0 | $743.1-BlockFi Inc. | Yes |
| 23298 | -Redacted- | $0 | $0 | $0 | $551.11-BlockFi Inc. | Yes |
| 23299 | -Redacted- | $0 | $0 | $0 | $1396.55-BlockFi Inc. | Yes |
| 23300 | Turquoise Property Maintenance, LLC. | $0 | $0 | $0 | $2340.01-BlockFi Inc. | Yes |
| 23308 | -Redacted- | $0 | $0 | $0 | $3481.93-BlockFi Inc. | Yes |
| 23311 | -Redacted- | $0 | $0 | $0 | $7871.45-BlockFi International LTD. | Yes |
| 23312 | -Redacted- | $0 | $0 | $0 | $21423.78-BlockFi Inc. | Yes |
| 23314 | -Redacted- | $0 | $0 | $0 | $13927.89-BlockFi Inc. | Yes |
| 23321 | -Redacted- | $0 | $0 | $0 | $437.61-BlockFi International LTD. | Yes |
| 23322 | -Redacted- | $0 | $0 | $0 | $41879.5-BlockFi Inc. | Yes |
| 23329 | -Redacted- | $0 | $0 | $0 | $460.15-BlockFi Inc. | Yes |
| 23333 | -Redacted- | $0 | $0 | $0 | $84.8-BlockFi International LTD. | Yes |
| 23334 | -Redacted- | $0 | $0 | $0 | $1033.7-BlockFi Inc. | Yes |
| 23337 | -Redacted- | $0 | $0 | $0 | $6058-BlockFi Inc. | Yes |
| 23338 | -Redacted- | $0 | $0 | $0 | $2611.22-BlockFi International LTD. | Yes |
| 23342 | -Redacted- | $0 | $0 | $0 | $54597.78-BlockFi Inc. | Yes |
| 23343 | -Redacted- | $0 | $0 | $0 | $4442.95-BlockFi Inc. | Yes |
| 23352 | -Redacted- | $0 | $0 | $0 | $157691.71-BlockFi Inc. | Yes |
| 23353 | -Redacted- | $0 | $0 | $0 | $3954.27-BlockFi Inc. | Yes |
| 23354 | -Redacted- | $0 | $0 | $0 | $206.93-BlockFi Inc. | Yes |
| 23357 | -Redacted- | $0 | $0 | $0 | $4558.3-BlockFi Inc. | Yes |
| 23359 | -Redacted- | $0 | $0 | $0 | $1300.28-BlockFi International LTD. | Yes |
| 23360 | -Redacted- | $0 | $0 | $0 | $8.48-BlockFi Inc. | Yes |
| 23363 | -Redacted- | $0 | $0 | $0 | $1753.24-BlockFi Inc. | Yes |
| 23364 | -Redacted- | $0 | $0 | $0 | $16268.73-BlockFi Inc. | Yes |
| 23365 | -Redacted- | $0 | $0 | $0 | $3441.01-BlockFi Inc. | Yes |
| 23366 | -Redacted- | $0 | $0 | $0 | $2946.58-BlockFi Inc. | Yes |
| 23367 | -Redacted- | $0 | $0 | $0 | $18380.55-BlockFi Inc. | Yes |
| 23371 | -Redacted- | $0 | $0 | $0 | $62.78-BlockFi Inc. | Yes |
| 23375 | -Redacted- | $0 | $0 | $0 | $30.46-BlockFi Inc. | Yes |
| 23385 | -Redacted- | $0 | $0 | $0 | $10008.55-BlockFi Inc. | Yes |
| 23392 | -Redacted- | $0 | $0 | $0 | $317.84-BlockFi International LTD. | Yes |
| 23396 | -Redacted- | $0 | $0 | $0 | $415.94-BlockFi Inc. | Yes |
| 23397 | -Redacted- | $0 | $0 | $0 | $978.8-BlockFi Inc. | Yes |
| 23399 | -Redacted- | $0 | $0 | $0 | $8889.46-BlockFi International LTD. | Yes |
| 23402 | -Redacted- | $0 | $0 | $0 | $558.46-BlockFi International LTD. | Yes |
| 23406 | -Redacted- | $0 | $0 | $0 | $15200.91-BlockFi Inc. | Yes |
| 23409 | -Redacted- | $0 | $0 | $0 | $780.05-BlockFi Inc. | Yes |
| 23410 | -Redacted- | $0 | $0 | $0 | $377.01-BlockFi Inc. | Yes |
| 23423 | -Redacted- | $0 | $0 | $0 | $2369.77-BlockFi Inc. | Yes |
| 23426 | -Redacted- | $0 | $0 | $0 | $1081.14-BlockFi Inc. | Yes |
| 23431 | -Redacted- | $0 | $0 | $0 | $2584.18-BlockFi Inc. | Yes |
| 23433 | -Redacted- | $0 | $0 | $0 | $1602.05-BlockFi International LTD. | Yes |
| 23437 | -Redacted- | $0 | $0 | $0 | $246.52-BlockFi Inc. | Yes |
| 23439 | -Redacted- | $0 | $0 | $0 | $990.27-BlockFi Inc. | Yes |
| 23440 | -Redacted- | $0 | $0 | $0 | $411520.23-BlockFi Inc. | Yes |
| 23441 | -Redacted- | $0 | $0 | $0 | $81.28-BlockFi Inc. | Yes |
| 23443 | -Redacted- | $0 | $0 | $0 | $25890.03-BlockFi Inc. | Yes |
| 23445 | -Redacted- | $0 | $0 | $0 | $33973.83-BlockFi Inc. | Yes |
| 23447 | -Redacted- | $0 | $0 | $0 | $20703.46-BlockFi Inc. | Yes |
| 23451 | -Redacted- | $0 | $0 | $0 | $9094.68-BlockFi Inc. | Yes |
| 23452 | -Redacted- | $0 | $0 | $0 | $66.53-BlockFi Inc. | Yes |
| 23454 | -Redacted- | $0 | $0 | $0 | $21801.26-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23456 | -Redacted- | $0 | $0 | $0 | $189.69-BlockFi Inc. | Yes |
| 23457 | -Redacted- | $0 | $0 | $0 | $193.69-BlockFi Inc. | Yes |
| 23460 | -Redacted- | $0 | $0 | $0 | $28124.12-BlockFi Inc. | Yes |
| 23465 | -Redacted- | $0 | $0 | $0 | $3199.24-BlockFi Inc. | Yes |
| 23466 | -Redacted- | $0 | $0 | $0 | $4055.16-BlockFi Inc. | Yes |
| 23471 | -Redacted- | $0 | $0 | $0 | $239682.81-BlockFi Inc. | Yes |
| 23472 | -Redacted- | $0 | $0 | $0 | $2.2-BlockFi Inc. | Yes |
| 23473 | -Redacted- | $0 | $0 | $0 | $675.88-BlockFi Inc. | Yes |
| 23476 | -Redacted- | $0 | $0 | $0 | $40927.59-BlockFi Inc. | Yes |
| 23486 | -Redacted- | $0 | $0 | $0 | $227.75-BlockFi International LTD. | Yes |
| 23494 | -Redacted- | $0 | $0 | $0 | $13949.02-BlockFi Inc. | Yes |
| 23496 | -Redacted- | $0 | $0 | $0 | $9452.7-BlockFi Inc. | Yes |
| 23499 | -Redacted- | $0 | $0 | $0 | $892.76-BlockFi Inc. | Yes |
| 23512 | -Redacted- | $0 | $0 | $0 | $469.19-BlockFi Inc. | Yes |
| 23513 | -Redacted- | $0 | $0 | $0 | $11126.21-BlockFi Inc. | Yes |
| 23516 | -Redacted- | $0 | $0 | $0 | $11495.16-BlockFi Inc. | Yes |
| 23518 | -Redacted- | $0 | $0 | $0 | $1147.71-BlockFi Inc. | Yes |
| 23519 | -Redacted- | $0 | $0 | $0 | $1856.23-BlockFi International LTD. | Yes |
| 23520 | -Redacted- | $0 | $0 | $0 | $14809.14-BlockFi Inc. | Yes |
| 23521 | -Redacted- | $0 | $0 | $0 | $1890.34-BlockFi Inc. | Yes |
| 23523 | -Redacted- | $0 | $0 | $0 | $204.17-BlockFi International LTD. | Yes |
| 23525 | -Redacted- | $0 | $0 | $0 | $2115.51-BlockFi Lending LLC | No |
| 23526 | -Redacted- | $0 | $0 | $0 | $67285.64-BlockFi Inc. | Yes |
| 23528 | -Redacted- | $0 | $0 | $0 | $2.93-BlockFi Inc. | Yes |
| 23533 | -Redacted- | $0 | $0 | $0 | $7.83-BlockFi Inc. | Yes |
| 23536 | -Redacted- | $0 | $0 | $0 | $1564.53-BlockFi International LTD. | Yes |
| 23537 | -Redacted- | $0 | $0 | $0 | $3760.09-BlockFi Inc. | Yes |
| 23538 | -Redacted- | $0 | $0 | $0 | $320.01-BlockFi Inc. | Yes |
| 23540 | -Redacted- | $0 | $0 | $0 | $31.97-BlockFi Inc. | Yes |
| 23542 | -Redacted- | $0 | $0 | $0 | $4542.64-BlockFi Inc. | Yes |
| 23544 | -Redacted- | $0 | $0 | $0 | $281.21-BlockFi Inc. | Yes |
| 23545 | -Redacted- | $0 | $0 | $0 | $1017.84-BlockFi Inc. | Yes |
| 23546 | -Redacted- | $0 | $0 | $0 | $320.33-BlockFi Inc. | Yes |
| 23549 | -Redacted- | $0 | $0 | $0 | $672.73-BlockFi Inc. | Yes |
| 23551 | -Redacted- | $0 | $0 | $0 | $1072.18-BlockFi Inc. | Yes |
| 23552 | -Redacted- | $0 | $0 | $0 | $7315.67-BlockFi Inc. | Yes |
| 23556 | -Redacted- | $0 | $0 | $0 | $3521.17-BlockFi Inc. | Yes |
| 23559 | -Redacted- | $0 | $0 | $0 | $377.01-BlockFi Inc. | Yes |
| 23562 | -Redacted- | $0 | $0 | $0 | $7020.18-BlockFi International LTD. | Yes |
| 23567 | -Redacted- | $0 | $0 | $0 | $26488.51-BlockFi Inc. | Yes |
| 23572 | -Redacted- | $0 | $0 | $0 | $1080.65-BlockFi Inc. | Yes |
| 23573 | -Redacted- | $0 | $0 | $0 | $2383.75-BlockFi Inc. | Yes |
| 23578 | -Redacted- | $0 | $0 | $0 | $333.93-BlockFi Inc. | Yes |
| 23588 | -Redacted- | $0 | $0 | $0 | $12812.82-BlockFi International LTD. | Yes |
| 23592 | -Redacted- | $0 | $0 | $0 | $329.1-BlockFi Inc. | Yes |
| 23595 | -Redacted- | $0 | $0 | $0 | $649.62-BlockFi Inc. | Yes |
| 23597 | -Redacted- | $0 | $0 | $0 | $5004.02-BlockFi International LTD. | Yes |
| 23602 | -Redacted- | $0 | $0 | $0 | $963.32-BlockFi International LTD. | Yes |
| 23616 | -Redacted- | $0 | $0 | $0 | $2379.52-BlockFi Inc. | Yes |
| 23624 | -Redacted- | $0 | $0 | $0 | $17498.38-BlockFi Inc. | Yes |
| 23625 | -Redacted- | $0 | $0 | $0 | $6121.25-BlockFi Inc. | Yes |
| 23626 | -Redacted- | $0 | $0 | $0 | $1657.02-BlockFi Inc. | Yes |
| 23627 | -Redacted- | $0 | $0 | $0 | $1534.56-BlockFi International LTD. | Yes |
| 23631 | -Redacted- | $0 | $0 | $0 | $7292.87-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23632 | -Redacted- | $0 | $0 | $0 | $274.68-BlockFi Inc. | Yes |
| 23633 | -Redacted- | $0 | $0 | $0 | $6622.55-BlockFi Inc. | Yes |
| 23641 | -Redacted- | $0 | $0 | $0 | $2917.62-BlockFi Inc. | Yes |
| 23645 | -Redacted- | $0 | $0 | $0 | $86.36-BlockFi Inc. | Yes |
| 23646 | -Redacted- | $0 | $0 | $0 | $7094.03-BlockFi International LTD. | Yes |
| 23648 | -Redacted- | $0 | $0 | $0 | $10830.25-BlockFi Inc. | Yes |
| 23649 | -Redacted- | $0 | $0 | $0 | $7634.92-BlockFi Inc. | Yes |
| 23653 | -Redacted- | $0 | $0 | $0 | $205.43-BlockFi Inc. | Yes |
| 23660 | -Redacted- | $0 | $0 | $0 | $2036.47-BlockFi Inc. | Yes |
| 23661 | -Redacted- | $0 | $0 | $0 | $781.44-BlockFi Inc. | Yes |
| 23664 | -Redacted- | $0 | $0 | $0 | $11858.36-BlockFi Inc. | Yes |
| 23665 | -Redacted- | $0 | $0 | $0 | $749.96-BlockFi Inc. | Yes |
| 23671 | -Redacted- | $0 | $0 | $0 | $13045.62-BlockFi Inc. | Yes |
| 23674 | -Redacted- | $0 | $0 | $0 | $60.14-BlockFi Inc. | Yes |
| 23686 | -Redacted- | $0 | $0 | $0 | $3692.28-BlockFi Inc. | Yes |
| 23690 | -Redacted- | $0 | $0 | $0 | $1116.05-BlockFi Inc. | Yes |
| 23691 | -Redacted- | $0 | $0 | $0 | $5226.96-BlockFi Inc. | Yes |
| 23694 | -Redacted- | $0 | $0 | $0 | $1489.06-BlockFi Inc. | Yes |
| 23700 | -Redacted- | $0 | $0 | $0 | $9520.86-BlockFi Inc. | Yes |
| 23702 | -Redacted- | $0 | $0 | $0 | $35145.61-BlockFi Inc. | Yes |
| 23704 | -Redacted- | $0 | $0 | $0 | $320.66-BlockFi Inc. | Yes |
| 23705 | -Redacted- | $0 | $0 | $0 | $1078.94-BlockFi International LTD. | Yes |
| 23708 | -Redacted- | $0 | $0 | $0 | $16365.75-BlockFi Inc. | Yes |
| 23710 | -Redacted- | $0 | $0 | $0 | $2498.59-BlockFi Inc. | Yes |
| 23712 | -Redacted- | $0 | $0 | $0 | $1135.94-BlockFi International LTD. | Yes |
| 23716 | -Redacted- | $0 | $0 | $0 | $18807.42-BlockFi Inc. | Yes |
| 23717 | -Redacted- | $0 | $0 | $0 | $1859.49-BlockFi Inc. | Yes |
| 23720 | -Redacted- | $0 | $0 | $0 | $29742.17-BlockFi Inc. | Yes |
| 23722 | -Redacted- | $0 | $0 | $0 | $322.54-BlockFi Inc. | Yes |
| 23724 | -Redacted- | $0 | $0 | $0 | $2641.33-BlockFi Inc. | Yes |
| 23726 | -Redacted- | $0 | $0 | $0 | $6852.47-BlockFi Inc. | Yes |
| 23727 | -Redacted- | $0 | $0 | $0 | $5466.69-BlockFi Inc. | Yes |
| 23731 | -Redacted- | $0 | $0 | $0 | $42715.74-BlockFi Inc. | Yes |
| 23733 | -Redacted- | $0 | $0 | $0 | $126.63-BlockFi Inc. | Yes |
| 23740 | -Redacted- | $0 | $0 | $0 | $3391.27-BlockFi Inc. | Yes |
| 23741 | -Redacted- | $0 | $0 | $0 | $444.87-BlockFi Inc. | Yes |
| 23747 | -Redacted- | $0 | $0 | $0 | $6.08-BlockFi Inc. | Yes |
| 23755 | -Redacted- | $0 | $0 | $0 | $14688.67-BlockFi Inc. | Yes |
| 23756 | -Redacted- | $0 | $0 | $0 | $5750.31-BlockFi Inc. | Yes |
| 23757 | -Redacted- | $0 | $0 | $0 | $1246.22-BlockFi Inc. | Yes |
| 23761 | -Redacted- | $0 | $0 | $0 | $45.14-BlockFi Inc. | Yes |
| 23762 | -Redacted- | $0 | $0 | $0 | $2043.44-BlockFi Inc. | Yes |
| 23763 | -Redacted- | $0 | $0 | $0 | $256.69-BlockFi Inc. | Yes |
| 23768 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 23770 | Peter and Heather Family Trust | $0 | $0 | $0 | $901224.37-BlockFi Lending LLC | Yes |
| 23771 | -Redacted- | $0 | $0 | $0 | $7458.55-BlockFi Inc. | Yes |
| 23772 | -Redacted- | $0 | $0 | $0 | $37.43-BlockFi Inc. | Yes |
| 23773 | -Redacted- | $0 | $0 | $0 | $1078.94-BlockFi International LTD. | Yes |
| 23777 | -Redacted- | $0 | $0 | $0 | $2.01-BlockFi International LTD. | Yes |
| 23779 | -Redacted- | $0 | $0 | $0 | $19977.72-BlockFi Inc. | Yes |
| 23788 | -Redacted- | $0 | $0 | $0 | $4459.97-BlockFi Inc. | Yes |
| 23792 | -Redacted- | $0 | $0 | $0 | $683.74-BlockFi Inc. | Yes |
| 23801 | -Redacted- | $0 | $0 | $0 | $129.91-BlockFi Inc. | Yes |
| 23802 | -Redacted- | $0 | $0 | $0 | $919.08-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23806 | -Redacted- | $0 | $0 | $0 | $1720.7-BlockFi Inc. | Yes |
| 23808 | -Redacted- | $0 | $0 | $0 | $49.62-BlockFi Inc. | Yes |
| 23810 | -Redacted- | $0 | $0 | $0 | $35209.6-BlockFi Inc. | Yes |
| 23815 | -Redacted- | $0 | $0 | $0 | $1925.23-BlockFi Inc. | Yes |
| 23816 | -Redacted- | $0 | $0 | $0 | $55118.79-BlockFi Inc. | Yes |
| 23817 | -Redacted- | $0 | $0 | $0 | $1674.54-BlockFi International LTD. | Yes |
| 23818 | -Redacted- | $0 | $0 | $0 | $91.11-BlockFi Inc. | Yes |
| 23819 | -Redacted- | $0 | $0 | $0 | $1091.85-BlockFi International LTD. | Yes |
| 23820 | -Redacted- | $0 | $0 | $0 | $20691.38-BlockFi Inc. | Yes |
| 23821 | -Redacted- | $0 | $0 | $0 | $6912.28-BlockFi Inc. | Yes |
| 23823 | -Redacted- | $0 | $0 | $0 | $1614.17-BlockFi Inc. | Yes |
| 23824 | -Redacted- | $0 | $0 | $0 | $2694.06-BlockFi Inc. | Yes |
| 23825 | -Redacted- | $0 | $0 | $0 | $3937.95-BlockFi Inc. | Yes |
| 23826 | -Redacted- | $0 | $0 | $0 | $599.99-BlockFi Inc. | Yes |
| 23827 | -Redacted- | $0 | $0 | $0 | $26707.25-BlockFi Inc. | Yes |
| 23829 | -Redacted- | $0 | $0 | $0 | $2195-BlockFi International LTD. | Yes |
| 23840 | -Redacted- | $0 | $0 | $0 | $877.83-BlockFi Inc. | Yes |
| 23843 | -Redacted- | $0 | $0 | $0 | $200.33-BlockFi Inc. | Yes |
| 23844 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 23845 | -Redacted- | $0 | $0 | $0 | $866.3-BlockFi Inc. | Yes |
| 23846 | -Redacted- | $0 | $0 | $0 | $490.57-BlockFi International LTD. | Yes |
| 23849 | -Redacted- | $0 | $0 | $0 | $4774.63-BlockFi Inc. | Yes |
| 23851 | -Redacted- | $0 | $0 | $0 | $1.06-BlockFi International LTD. | Yes |
| 23852 | -Redacted- | $0 | $0 | $0 | $3575.66-BlockFi Inc. | Yes |
| 23861 | -Redacted- | $0 | $0 | $0 | $529.81-BlockFi Inc. | Yes |
| 23863 | -Redacted- | $0 | $0 | $0 | $38472.65-BlockFi Inc. | Yes |
| 23866 | -Redacted- | $0 | $0 | $0 | $5.65-BlockFi Inc. | Yes |
| 23870 | -Redacted- | $0 | $0 | $0 | $3218.87-BlockFi Inc. | Yes |
| 23872 | -Redacted- | $0 | $0 | $0 | $3247.35-BlockFi International LTD. | Yes |
| 23876 | -Redacted- | $0 | $0 | $0 | $17264.28-BlockFi Inc. | Yes |
| 23877 | -Redacted- | $0 | $0 | $0 | $4426.41-BlockFi International LTD. | Yes |
| 23878 | -Redacted- | $0 | $0 | $0 | $4763.77-BlockFi International LTD. | Yes |
| 23879 | -Redacted- | $0 | $0 | $0 | $11380.25-BlockFi Inc. | Yes |
| 23883 | -Redacted- | $0 | $0 | $0 | $3520.75-BlockFi Inc. | Yes |
| 23885 | -Redacted- | $0 | $0 | $0 | $4098.6-BlockFi Inc. | Yes |
| 23897 | -Redacted- | $0 | $0 | $0 | $17887.87-BlockFi International LTD. | Yes |
| 23898 | -Redacted- | $0 | $0 | $0 | $3132.26-BlockFi Inc. | Yes |
| 23903 | -Redacted- | $0 | $0 | $0 | $520.81-BlockFi International LTD. | Yes |
| 23905 | -Redacted- | $0 | $0 | $0 | $765.82-BlockFi Inc. | Yes |
| 23909 | -Redacted- | $0 | $0 | $0 | $1962.73-BlockFi International LTD. | Yes |
| 23910 | -Redacted- | $0 | $0 | $0 | $593.39-BlockFi Inc. | Yes |
| 23915 | -Redacted- | $0 | $0 | $0 | $6965.91-BlockFi Inc. | Yes |
| 23920 | -Redacted- | $0 | $0 | $0 | $45057.44-BlockFi Inc. | Yes |
| 23925 | -Redacted- | $0 | $0 | $0 | $783.48-BlockFi International LTD. | Yes |
| 23927 | -Redacted- | $0 | $0 | $0 | $1281.61-BlockFi Inc. | Yes |
| 23928 | -Redacted- | $0 | $0 | $0 | $39566.95-BlockFi Inc. | Yes |
| 23932 | -Redacted- | $0 | $0 | $0 | $32969.77-BlockFi Inc. | Yes |
| 23934 | -Redacted- | $0 | $0 | $0 | $1609.58-BlockFi Inc. | Yes |
| 23937 | -Redacted- | $0 | $0 | $0 | $9.09-BlockFi International LTD. | Yes |
| 23940 | -Redacted- | $0 | $0 | $0 | $38092.85-BlockFi Inc. | Yes |
| 23942 | -Redacted- | $0 | $0 | $0 | $2931.63-BlockFi International LTD. | Yes |
| 23945 | -Redacted- | $0 | $0 | $0 | $59874.02-BlockFi International LTD. | Yes |
| 23948 | -Redacted- | $0 | $0 | $0 | $18695.16-BlockFi Inc. | Yes |
| 23951 | -Redacted- | $0 | $0 | $0 | $23.39-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23956 | -Redacted- | $0 | $0 | $0 | $234.29-BlockFi Inc. | Yes |
| 23958 | -Redacted- | $0 | $0 | $0 | $2424.63-BlockFi Inc. | Yes |
| 23959 | -Redacted- | $0 | $0 | $0 | $34.83-BlockFi Inc. | Yes |
| 23960 | -Redacted- | $0 | $0 | $0 | $1707.09-BlockFi Inc. | Yes |
| 23964 | -Redacted- | $0 | $0 | $0 | $3064.56-BlockFi Inc. | Yes |
| 23971 | -Redacted- | $0 | $0 | $0 | $926.05-BlockFi Inc. | Yes |
| 23982 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 23991 | -Redacted- | $0 | $0 | $0 | $61433.27-BlockFi Inc. | Yes |
| 23998 | -Redacted- | $0 | $0 | $0 | $69.1-BlockFi International LTD. | Yes |
| 24005 | -Redacted- | $0 | $0 | $0 | $534.71-BlockFi Inc. | Yes |
| 24006 | -Redacted- | $0 | $0 | $0 | $38807.26-BlockFi Inc. | Yes |
| 24007 | -Redacted- | $0 | $0 | $0 | $1076.18-BlockFi Inc. | Yes |
| 24008 | -Redacted- | $0 | $0 | $0 | $84.26-BlockFi Inc. | Yes |
| 24016 | -Redacted- | $0 | $0 | $0 | $305.71-BlockFi Inc. | Yes |
| 24017 | -Redacted- | $0 | $0 | $0 | $8627.28-BlockFi Inc. | Yes |
| 24028 | -Redacted- | $0 | $0 | $0 | $1502.62-BlockFi Inc. | Yes |
| 24036 | -Redacted- | $0 | $0 | $0 | $1096.41-BlockFi Inc. | Yes |
| 24045 | -Redacted- | $0 | $0 | $0 | $1827.7-BlockFi Inc. | Yes |
| 24047 | -Redacted- | $0 | $0 | $0 | $1946.62-BlockFi Inc. | Yes |
| 24050 | -Redacted- | $0 | $0 | $0 | $373.77-BlockFi Inc. | Yes |
| 24056 | -Redacted- | $0 | $0 | $0 | $13.44-BlockFi Inc. | Yes |
| 24057 | -Redacted- | $0 | $0 | $0 | $1520.65-BlockFi International LTD. | Yes |
| 24062 | -Redacted- | $0 | $0 | $0 | $9276.83-BlockFi Inc. | Yes |
| 24064 | -Redacted- | $0 | $0 | $0 | $1524.96-BlockFi Inc. | Yes |
| 24070 | -Redacted- | $0 | $0 | $0 | $6.99-BlockFi Inc. | Yes |
| 24074 | -Redacted- | $0 | $0 | $0 | $559.9-BlockFi Inc. | Yes |
| 24076 | -Redacted- | $0 | $0 | $0 | $308.79-BlockFi International LTD. | Yes |
| 24082 | -Redacted- | $0 | $0 | $0 | $2649.08-BlockFi Inc. | Yes |
| 24087 | -Redacted- | $0 | $0 | $0 | $7818.65-BlockFi International LTD. | Yes |
| 24088 | -Redacted- | $0 | $0 | $0 | $1609.71-BlockFi Inc. | Yes |
| 24091 | -Redacted- | $0 | $0 | $0 | $5292.78-BlockFi Inc. | Yes |
| 24092 | -Redacted- | $0 | $0 | $0 | $50.65-BlockFi Inc. | Yes |
| 24095 | -Redacted- | $0 | $0 | $0 | $717.86-BlockFi Inc. | Yes |
| 24101 | -Redacted- | $0 | $0 | $0 | $1905.76-BlockFi Inc. | Yes |
| 24109 | -Redacted- | $0 | $0 | $0 | $264.49-BlockFi Inc. | Yes |
| 24112 | -Redacted- | $0 | $0 | $0 | $642.71-BlockFi Inc. | Yes |
| 24114 | -Redacted- | $0 | $0 | $0 | $2769.54-BlockFi Inc. | Yes |
| 24116 | -Redacted- | $0 | $0 | $0 | $2209.7-BlockFi International LTD. | Yes |
| 24117 | -Redacted- | $0 | $0 | $0 | $205.18-BlockFi Inc. | Yes |
| 24118 | -Redacted- | $0 | $0 | $0 | $1336.05-BlockFi Inc. | Yes |
| 24120 | -Redacted- | $0 | $0 | $0 | $456.85-BlockFi Inc. | Yes |
| 24125 | -Redacted- | $0 | $0 | $0 | $302.76-BlockFi Inc. | Yes |
| 24126 | -Redacted- | $0 | $0 | $0 | $63.24-BlockFi Inc. | Yes |
| 24129 | -Redacted- | $0 | $0 | $0 | $6870.42-BlockFi Inc. | Yes |
| 24130 | -Redacted- | $0 | $0 | $0 | $15.47-BlockFi Inc. | Yes |
| 24132 | -Redacted- | $0 | $0 | $0 | $26178.66-BlockFi International LTD. | Yes |
| 24135 | -Redacted- | $0 | $0 | $0 | $608.53-BlockFi Inc. | Yes |
| 24139 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 24142 | -Redacted- | $0 | $0 | $0 | $4685.21-BlockFi Inc. | Yes |
| 24146 | -Redacted- | $0 | $0 | $0 | $11.09-BlockFi Inc. | Yes |
| 24149 | -Redacted- | $0 | $0 | $0 | $367.12-BlockFi Inc. | Yes |
| 24159 | -Redacted- | $0 | $0 | $0 | $5880.18-BlockFi Inc. | Yes |
| 24160 | -Redacted- | $0 | $0 | $0 | $211.58-BlockFi Inc. | Yes |
| 24161 | -Redacted- | $0 | $0 | $0 | $366.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24166 | -Redacted- | $0 | $0 | $0 | $1274.95-BlockFi Inc. | Yes |
| 24172 | -Redacted- | $0 | $0 | $0 | $221.11-BlockFi Inc. | Yes |
| 24173 | -Redacted- | $0 | $0 | $0 | $9902.56-BlockFi Inc. | Yes |
| 24178 | -Redacted- | $0 | $0 | $0 | $274.62-BlockFi International LTD. | Yes |
| 24182 | -Redacted- | $0 | $0 | $0 | $96.22-BlockFi Inc. | Yes |
| 24185 | -Redacted- | $0 | $0 | $0 | $1729.61-BlockFi Inc. | Yes |
| 24186 | -Redacted- | $0 | $0 | $0 | $11.58-BlockFi Inc. | Yes |
| 24188 | -Redacted- | $0 | $0 | $0 | $117.78-BlockFi Inc. | Yes |
| 24194 | -Redacted- | $0 | $0 | $0 | $629.46-BlockFi Inc. | Yes |
| 24197 | -Redacted- | $0 | $0 | $0 | $8677.68-BlockFi International LTD. | Yes |
| 24198 | -Redacted- | $0 | $0 | $0 | $21472.97-BlockFi Inc. | Yes |
| 24199 | -Redacted- | $0 | $0 | $0 | $38.54-BlockFi Inc. | Yes |
| 24202 | -Redacted- | $0 | $0 | $0 | $2173.58-BlockFi Inc. | Yes |
| 24204 | -Redacted- | $0 | $0 | $0 | $1581.29-BlockFi Inc. | Yes |
| 24206 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 24209 | -Redacted- | $0 | $0 | $0 | $28512.69-BlockFi Inc. | Yes |
| 24210 | -Redacted- | $0 | $0 | $0 | $1119.03-BlockFi Inc. | Yes |
| 24214 | -Redacted- | $0 | $0 | $0 | $15.6-BlockFi Inc. | Yes |
| 24219 | -Redacted- | $0 | $0 | $0 | $11419.22-BlockFi Inc. | Yes |
| 24221 | -Redacted- | $0 | $0 | $0 | $6273.28-BlockFi Inc. | Yes |
| 24222 | -Redacted- | $0 | $0 | $0 | $49.56-BlockFi International LTD. | Yes |
| 24223 | -Redacted- | $0 | $0 | $0 | $121.04-BlockFi Inc. | Yes |
| 24224 | -Redacted- | $0 | $0 | $0 | $11542.85-BlockFi Inc. | Yes |
| 24225 | -Redacted- | $0 | $0 | $0 | $312.35-BlockFi International LTD. | Yes |
| 24226 | -Redacted- | $0 | $0 | $0 | $33532.44-BlockFi Inc. | Yes |
| 24229 | -Redacted- | $0 | $0 | $0 | $8887.11-BlockFi Inc. | Yes |
| 24230 | -Redacted- | $0 | $0 | $0 | $9577.47-BlockFi Inc. | Yes |
| 24235 | -Redacted- | $0 | $0 | $0 | $5977.77-BlockFi Inc. | Yes |
| 24236 | -Redacted- | $0 | $0 | $0 | $4332.68-BlockFi Inc. | Yes |
| 24237 | -Redacted- | $0 | $0 | $0 | $696-BlockFi Inc. | Yes |
| 24238 | -Redacted- | $0 | $0 | $0 | $17738-BlockFi Inc. | Yes |
| 24239 | -Redacted- | $0 | $0 | $0 | $1136.48-BlockFi International LTD. | Yes |
| 24246 | -Redacted- | $0 | $0 | $0 | $2247.88-BlockFi Inc. | Yes |
| 24247 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24248 | -Redacted- | $0 | $0 | $0 | $2954.39-BlockFi International LTD. | Yes |
| 24250 | -Redacted- | $0 | $0 | $0 | $1664.78-BlockFi Inc. | Yes |
| 24253 | -Redacted- | $0 | $0 | $0 | $4179.23-BlockFi Inc. | Yes |
| 24258 | -Redacted- | $0 | $0 | $0 | $1813.1-BlockFi Inc. | Yes |
| 24259 | -Redacted- | $0 | $0 | $0 | $169-BlockFi Inc. | Yes |
| 24262 | -Redacted- | $0 | $0 | $0 | $678.83-BlockFi Inc. | Yes |
| 24267 | -Redacted- | $0 | $0 | $0 | $1087.03-BlockFi International LTD. | Yes |
| 24271 | -Redacted- | $0 | $0 | $0 | $407.21-BlockFi Inc. | Yes |
| 24274 | -Redacted- | $0 | $0 | $0 | $382.07-BlockFi Inc. | Yes |
| 24275 | -Redacted- | $0 | $0 | $0 | $1558.38-BlockFi International LTD. | Yes |
| 24276 | -Redacted- | $0 | $0 | $0 | $2600.44-BlockFi Inc. | Yes |
| 24278 | -Redacted- | $0 | $0 | $0 | $79.52-BlockFi Inc. | Yes |
| 24279 | -Redacted- | $0 | $0 | $0 | $2507.66-BlockFi Inc. | Yes |
| 24281 | -Redacted- | $0 | $0 | $0 | $2878.08-BlockFi Inc. | Yes |
| 24288 | -Redacted- | $0 | $0 | $0 | $926.31-BlockFi Inc. | Yes |
| 24290 | -Redacted- | $0 | $0 | $0 | $120.01-BlockFi Inc. | Yes |
| 24291 | -Redacted- | $0 | $0 | $0 | $7247.32-BlockFi Inc. | Yes |
| 24295 | -Redacted- | $0 | $0 | $0 | $1013.67-BlockFi Inc. | Yes |
| 24296 | -Redacted- | $0 | $0 | $0 | $3105.76-BlockFi Inc. | Yes |
| 24297 | -Redacted- | $0 | $0 | $0 | $5811.39-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24300 | -Redacted- | $0 | $0 | $0 | $32768.85-BlockFi Inc. | Yes |
| 24302 | -Redacted- | $0 | $0 | $0 | $2056.44-BlockFi Inc. | Yes |
| 24308 | -Redacted- | $0 | $0 | $0 | $33973.83-BlockFi Inc. | Yes |
| 24309 | -Redacted- | $0 | $0 | $0 | $7966.9-BlockFi Inc. | Yes |
| 24315 | -Redacted- | $0 | $0 | $0 | $299.7-BlockFi Inc. | Yes |
| 24316 | -Redacted- | $0 | $0 | $0 | $5332.96-BlockFi Inc. | Yes |
| 24327 | -Redacted- | $0 | $0 | $0 | $26572.86-BlockFi Inc. | Yes |
| 24332 | -Redacted- | $0 | $0 | $0 | $439.4-BlockFi International LTD. | Yes |
| 24335 | -Redacted- | $0 | $0 | $0 | $894.62-BlockFi Inc. | Yes |
| 24337 | -Redacted- | $0 | $0 | $0 | $27919.59-BlockFi Inc. | Yes |
| 24345 | -Redacted- | $0 | $0 | $0 | $5295.88-BlockFi Inc. | Yes |
| 24347 | -Redacted- | $0 | $0 | $0 | $1565.56-BlockFi Inc. | Yes |
| 24348 | -Redacted- | $0 | $0 | $0 | $3288.22-BlockFi International LTD. | Yes |
| 24350 | -Redacted- | $0 | $0 | $0 | $208.83-BlockFi Inc. | Yes |
| 24351 | -Redacted- | $0 | $0 | $0 | $823.09-BlockFi Inc. | Yes |
| 24352 | -Redacted- | $0 | $0 | $0 | $625.51-BlockFi Inc. | Yes |
| 24353 | -Redacted- | $0 | $0 | $0 | $10.52-BlockFi Inc. | Yes |
| 24359 | -Redacted- | $0 | $0 | $0 | $1523.52-BlockFi Inc. | Yes |
| 24365 | -Redacted- | $0 | $0 | $0 | $296.64-BlockFi Inc. | Yes |
| 24368 | -Redacted- | $0 | $0 | $0 | $2960.55-BlockFi Inc. | Yes |
| 24377 | -Redacted- | $0 | $0 | $0 | $911.22-BlockFi Inc. | Yes |
| 24379 | -Redacted- | $0 | $0 | $0 | $151379.19-BlockFi Inc. | Yes |
| 24381 | -Redacted- | $0 | $0 | $0 | $1483.05-BlockFi Inc. | Yes |
| 24387 | -Redacted- | $0 | $0 | $0 | $12125.87-BlockFi Inc. | Yes |
| 24390 | Deferred 1031, LLC -- Series 4 | $0 | $0 | $0 | $1404897.94-BlockFi Lending LLC | Yes |
| 24391 | -Redacted- | $0 | $0 | $0 | $7481.57-BlockFi Inc. | Yes |
| 24393 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 24394 | -Redacted- | $0 | $0 | $0 | $121676.9-BlockFi Lending LLC | Yes |
| 24395 | -Redacted- | $0 | $0 | $0 | $183970.29-BlockFi Inc. | Yes |
| 24397 | -Redacted- | $0 | $0 | $0 | $191.54-BlockFi Inc. | Yes |
| 24401 | -Redacted- | $0 | $0 | $0 | $0.46-BlockFi Inc. | Yes |
| 24404 | -Redacted- | $0 | $0 | $0 | $993.36-BlockFi International LTD. | Yes |
| 24411 | -Redacted- | $0 | $0 | $0 | $37710.59-BlockFi Inc. | Yes |
| 24413 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | Yes |
| 24414 | -Redacted- | $0 | $0 | $0 | $1871.88-BlockFi Inc. | Yes |
| 24415 | -Redacted- | $0 | $0 | $0 | $1362.96-BlockFi Inc. | Yes |
| 24416 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 24419 | -Redacted- | $0 | $0 | $0 | $11826.74-BlockFi Inc. | Yes |
| 24423 | -Redacted- | $0 | $0 | $0 | $4943.23-BlockFi Inc. | Yes |
| 24424 | -Redacted- | $0 | $0 | $0 | $89.51-BlockFi Inc. | Yes |
| 24425 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. | Yes |
| 24428 | -Redacted- | $0 | $0 | $0 | $311.29-BlockFi International LTD. | Yes |
| 24432 | -Redacted- | $0 | $0 | $0 | $132.06-BlockFi Inc. | Yes |
| 24434 | -Redacted- | $0 | $0 | $0 | $133021.59-BlockFi Inc. | Yes |
| 24437 | -Redacted- | $0 | $0 | $0 | $1950.58-BlockFi Inc. | Yes |
| 24438 | -Redacted- | $0 | $0 | $0 | $12423.74-BlockFi Inc. | Yes |
| 24441 | -Redacted- | $0 | $0 | $0 | $17498.38-BlockFi Inc. | Yes |
| 24447 | -Redacted- | $0 | $0 | $0 | $818.06-BlockFi Inc. | Yes |
| 24450 | -Redacted- | $0 | $0 | $0 | $58.11-BlockFi Inc. | Yes |
| 24454 | -Redacted- | $0 | $0 | $0 | $1060.95-BlockFi Inc. | Yes |
| 24455 | -Redacted- | $0 | $0 | $0 | $1693.61-BlockFi Inc. | Yes |
| 24457 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 24467 | -Redacted- | $0 | $0 | $0 | $719.49-BlockFi International LTD. | Yes |
| 24468 | -Redacted- | $0 | $0 | $0 | $63.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24473 | -Redacted- | $0 | $0 | $0 | $41064.11-BlockFi Inc. | Yes |
| 24475 | -Redacted- | $0 | $0 | $0 | $3320.94-BlockFi Inc. | Yes |
| 24478 | -Redacted- | $0 | $0 | $0 | $930.77-BlockFi Inc. | Yes |
| 24483 | -Redacted- | $0 | $0 | $0 | $1736.38-BlockFi Inc. | Yes |
| 24484 | -Redacted- | $0 | $0 | $0 | $1187.47-BlockFi Inc. | Yes |
| 24486 | -Redacted- | $0 | $0 | $0 | $985.63-BlockFi Inc. | Yes |
| 24490 | -Redacted- | $0 | $0 | $0 | $5930.55-BlockFi International LTD. | Yes |
| 24491 | -Redacted- | $0 | $0 | $0 | $4541.61-BlockFi Inc. | Yes |
| 24495 | -Redacted- | $0 | $0 | $0 | $3846.16-BlockFi Inc. | Yes |
| 24497 | -Redacted- | $0 | $0 | $0 | $1277.64-BlockFi Inc. | Yes |
| 24498 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 24500 | -Redacted- | $0 | $0 | $0 | $159.38-BlockFi Inc. | Yes |
| 24506 | -Redacted- | $0 | $0 | $0 | $480.11-BlockFi Inc. | Yes |
| 24507 | -Redacted- | $0 | $0 | $0 | $1841.33-BlockFi Inc. | Yes |
| 24508 | -Redacted- | $0 | $0 | $0 | $70.39-BlockFi Inc. | Yes |
| 24512 | -Redacted- | $0 | $0 | $0 | $3162.19-BlockFi Inc. | Yes |
| 24519 | -Redacted- | $0 | $0 | $0 | $2669.73-BlockFi Inc. | Yes |
| 24529 | -Redacted- | $0 | $0 | $0 | $28159.19-BlockFi International LTD. | Yes |
| 24530 | -Redacted- | $0 | $0 | $0 | $9697.81-BlockFi Inc. | Yes |
| 24534 | -Redacted- | $0 | $0 | $0 | $1907.56-BlockFi Inc. | Yes |
| 24537 | -Redacted- | $0 | $0 | $0 | $412.04-BlockFi Inc. | Yes |
| 24541 | -Redacted- | $0 | $0 | $0 | $32559.41-BlockFi International LTD. | Yes |
| 24543 | -Redacted- | $0 | $0 | $0 | $596.05-BlockFi Inc. | Yes |
| 24544 | -Redacted- | $0 | $0 | $0 | $457.14-BlockFi Inc. | Yes |
| 24548 | -Redacted- | $0 | $0 | $0 | $85.29-BlockFi Inc. | Yes |
| 24553 | -Redacted- | $0 | $0 | $0 | $2843.57-BlockFi Inc. | Yes |
| 24556 | -Redacted- | $0 | $0 | $0 | $461.97-BlockFi Inc. | Yes |
| 24559 | -Redacted- | $0 | $0 | $0 | $5.74-BlockFi Inc. | Yes |
| 24561 | -Redacted- | $0 | $0 | $0 | $30.64-BlockFi Inc. | Yes |
| 24562 | -Redacted- | $0 | $0 | $0 | $154.78-BlockFi Inc. | Yes |
| 24564 | -Redacted- | $0 | $0 | $0 | $5714.49-BlockFi Inc. | Yes |
| 24565 | -Redacted- | $0 | $0 | $0 | $1653.73-BlockFi Inc. | Yes |
| 24566 | -Redacted- | $0 | $0 | $0 | $11826.74-BlockFi Inc. | Yes |
| 24568 | Innor Enterprises LLC | $0 | $0 | $0 | $745.86-BlockFi Inc. | Yes |
| 24569 | -Redacted- | $0 | $0 | $0 | $1187.79-BlockFi Inc. | Yes |
| 24570 | -Redacted- | $0 | $0 | $0 | $9509.58-BlockFi Inc. | Yes |
| 24575 | -Redacted- | $0 | $0 | $0 | $2720.55-BlockFi Inc. | Yes |
| 24576 | -Redacted- | $0 | $0 | $0 | $516.68-BlockFi International LTD. | Yes |
| 24577 | -Redacted- | $0 | $0 | $0 | $1369.6-BlockFi Inc. | Yes |
| 24578 | -Redacted- | $0 | $0 | $0 | $3377.71-BlockFi International LTD. | Yes |
| 24580 | -Redacted- | $0 | $0 | $0 | $257.50-BlockFi Inc. | Yes |
| 24582 | -Redacted- | $0 | $0 | $0 | $126.41-BlockFi Inc. | Yes |
| 24591 | -Redacted- | $0 | $0 | $0 | $2421.5-BlockFi Inc. | Yes |
| 24594 | -Redacted- | $0 | $0 | $0 | $2370.97-BlockFi Inc. | Yes |
| 24595 | -Redacted- | $0 | $0 | $0 | $42156.07-BlockFi Inc. | Yes |
| 24605 | -Redacted- | $0 | $0 | $0 | $457.79-BlockFi Inc. | Yes |
| 24609 | -Redacted- | $0 | $0 | $0 | $10918.79-BlockFi Inc. | Yes |
| 24610 | -Redacted- | $0 | $0 | $0 | $23190.83-BlockFi Inc. | Yes |
| 24612 | -Redacted- | $0 | $0 | $0 | $1322.17-BlockFi International LTD. | Yes |
| 24621 | -Redacted- | $0 | $0 | $0 | $4882.43-BlockFi Inc. | Yes |
| 24622 | -Redacted- | $0 | $0 | $0 | $521.61-BlockFi International LTD. | Yes |
| 24625 | -Redacted- | $0 | $0 | $0 | $2014.87-BlockFi Inc. | Yes |
| 24629 | -Redacted- | $0 | $0 | $0 | $3769.15-BlockFi International LTD. | Yes |
| 24636 | -Redacted- | $0 | $0 | $0 | $5458.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 24637 | -Redacted- | $0 | $0 | $0 | $5697.01-BlockFi Inc. | Yes |
| 24643 | -Redacted- | $0 | $0 | $0 | $4.87-BlockFi Inc. | Yes |
| 24645 | -Redacted- | $0 | $0 | $0 | $1050.03-BlockFi Inc. | Yes |
| 24653 | -Redacted- | $0 | $0 | $0 | $21.05-BlockFi Inc. | Yes |
| 24655 | -Redacted- | $0 | $0 | $0 | $5221.04-BlockFi Inc. | Yes |
| 24657 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. | Yes |
| 24660 | -Redacted- | $0 | $0 | $0 | $288.24-BlockFi Inc. | Yes |
| 24662 | -Redacted- | $0 | $0 | $0 | $859.52-BlockFi Inc. | Yes |
| 24663 | -Redacted- | $0 | $0 | $0 | $4056.65-BlockFi Inc. | Yes |
| 24664 | -Redacted- | $0 | $0 | $0 | $343.03-BlockFi Inc. | Yes |
| 24665 | -Redacted- | $0 | $0 | $0 | $842.11-BlockFi Inc. | Yes |
| 24666 | -Redacted- | $0 | $0 | $0 | $32.71-BlockFi Inc. | Yes |
| 24668 | -Redacted- | $0 | $0 | $0 | $33399.35-BlockFi Inc. | Yes |
| 24670 | -Redacted- | $0 | $0 | $0 | $688.52-BlockFi Inc. | Yes |
| 24672 | -Redacted- | $0 | $0 | $0 | $2.87-BlockFi Inc. | Yes |
| 24674 | -Redacted- | $0 | $0 | $0 | $13355.71-BlockFi Inc. | Yes |
| 24675 | -Redacted- | $0 | $0 | $0 | $286.85-BlockFi Inc. | Yes |
| 24678 | -Redacted- | $0 | $0 | $0 | $2845.39-BlockFi Inc. | Yes |
| 24681 | -Redacted- | $0 | $0 | $0 | $1783-BlockFi International LTD. | Yes |
| 24684 | -Redacted- | $0 | $0 | $0 | $90.9-BlockFi Inc. | Yes |
| 24687 | -Redacted- | $0 | $0 | $0 | $11132.22-BlockFi Inc. | Yes |
| 24688 | -Redacted- | $0 | $0 | $0 | $39242.92-BlockFi Inc. | Yes |
| 24689 | -Redacted- | $0 | $0 | $0 | $10457.05-BlockFi Inc. | Yes |
| 24691 | -Redacted- | $0 | $0 | $0 | $4.95-BlockFi Inc. | Yes |
| 24695 | -Redacted- | $0 | $0 | $0 | $11650.06-BlockFi Inc. | Yes |
| 24698 | -Redacted- | $0 | $0 | $0 | $998.09-BlockFi Inc. | Yes |
| 24699 | -Redacted- | $0 | $0 | $0 | $477.22-BlockFi International LTD. | Yes |
| 24700 | -Redacted- | $0 | $0 | $0 | $45.12-BlockFi Inc. | Yes |
| 24703 | -Redacted- | $0 | $0 | $0 | $1172.3-BlockFi International LTD. | Yes |
| 24705 | -Redacted- | $0 | $0 | $0 | $78.88-BlockFi Inc. | Yes |
| 24706 | -Redacted- | $0 | $0 | $0 | $26130.81-BlockFi Inc. | Yes |
| 24707 | -Redacted- | $0 | $0 | $0 | $1263.55-BlockFi Inc. | Yes |
| 24710 | -Redacted- | $0 | $0 | $0 | $14151.79-BlockFi Inc. | Yes |
| 24712 | -Redacted- | $0 | $0 | $0 | $63129.33-BlockFi Inc. | Yes |
| 24715 | -Redacted- | $0 | $0 | $0 | $11565.07-BlockFi Inc. | Yes |
| 24718 | -Redacted- | $0 | $0 | $0 | $11556.3-BlockFi International LTD. | Yes |
| 24719 | -Redacted- | $0 | $0 | $0 | $1651.48-BlockFi Inc. | Yes |
| 24724 | -Redacted- | $0 | $0 | $0 | $11831.67-BlockFi Inc. | Yes |
| 24725 | -Redacted- | $0 | $0 | $0 | $8.96-BlockFi International LTD. | Yes |
| 24734 | -Redacted- | $0 | $0 | $0 | $741.91-BlockFi Inc. | Yes |
| 24736 | -Redacted- | $0 | $0 | $0 | $929.19-BlockFi Inc. | Yes |
| 24737 | -Redacted- | $0 | $0 | $0 | $135.67-BlockFi Inc. | Yes |
| 24744 | -Redacted- | $0 | $0 | $0 | $47869.81-BlockFi Inc. | Yes |
| 24748 | -Redacted- | $0 | $0 | $0 | $2425.2-BlockFi Inc. | Yes |
| 24751 | -Redacted- | $0 | $0 | $0 | $68.92-BlockFi International LTD. | Yes |
| 24755 | -Redacted- | $0 | $0 | $0 | $6639.29-BlockFi Inc. | Yes |
| 24756 | -Redacted- | $0 | $0 | $0 | $1809.42-BlockFi International LTD. | Yes |
| 24758 | -Redacted- | $0 | $0 | $0 | $7342.94-BlockFi Inc. | Yes |
| 24764 | -Redacted- | $0 | $0 | $0 | $1.71-BlockFi Inc. | Yes |
| 24768 | -Redacted- | $0 | $0 | $0 | $224.87-BlockFi Inc. | Yes |
| 24771 | -Redacted- | $0 | $0 | $0 | $16040.49-BlockFi Inc. | Yes |
| 24773 | -Redacted- | $0 | $0 | $0 | $38.27-BlockFi Inc. | Yes |
| 24780 | -Redacted- | $0 | $0 | $0 | $2686.64-BlockFi Inc. | Yes |
| 24783 | -Redacted- | $0 | $0 | $0 | $41347.61-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 24786 | -Redacted- | $0 | $0 | $0 | $490.54-BlockFi International LTD. | Yes |
| 24787 | -Redacted- | $0 | $0 | $0 | $1477.62-BlockFi International LTD. | Yes |
| 24790 | -Redacted- | $0 | $0 | $0 | $3378.31-BlockFi Inc. | Yes |
| 24791 | -Redacted- | $0 | $0 | $0 | $16078.41-BlockFi Inc. | Yes |
| 24795 | -Redacted- | $0 | $0 | $0 | $256.8-BlockFi International LTD. | Yes |
| 24799 | -Redacted- | $0 | $0 | $0 | $6456.96-BlockFi Inc. | Yes |
| 24802 | -Redacted- | $0 | $0 | $0 | $138.53-BlockFi Inc. | Yes |
| 24803 | -Redacted- | $0 | $0 | $0 | $2903.68-BlockFi International LTD. | Yes |
| 24807 | -Redacted- | $0 | $0 | $0 | $2392.67-BlockFi International LTD. | Yes |
| 24820 | -Redacted- | $0 | $0 | $0 | $284.47-BlockFi Inc. | Yes |
| 24822 | -Redacted- | $0 | $0 | $0 | $11002.68-BlockFi Inc. | Yes |
| 24824 | -Redacted- | $0 | $0 | $0 | $107.82-BlockFi Inc. | Yes |
| 24825 | -Redacted- | $0 | $0 | $0 | $79.35-BlockFi Inc. | Yes |
| 24828 | -Redacted- | $0 | $0 | $0 | $15813.5-BlockFi Inc. | Yes |
| 24831 | -Redacted- | $0 | $0 | $0 | $2766.57-BlockFi Inc. | Yes |
| 24832 | -Redacted- | $0 | $0 | $0 | $5.1-BlockFi Inc. | Yes |
| 24833 | -Redacted- | $0 | $0 | $0 | $1840-BlockFi Inc. | Yes |
| 24836 | -Redacted- | $0 | $0 | $0 | $368.63-BlockFi Inc. | Yes |
| 24840 | -Redacted- | $0 | $0 | $0 | $36408.89-BlockFi Inc. | Yes |
| 24846 | -Redacted- | $0 | $0 | $0 | $260871.91-BlockFi Inc. | Yes |
| 24849 | -Redacted- | $0 | $0 | $0 | $94.36-BlockFi Inc. | Yes |
| 24857 | -Redacted- | $0 | $0 | $0 | $1083.68-BlockFi International LTD. | Yes |
| 24859 | -Redacted- | $0 | $0 | $0 | $3690.53-BlockFi Inc. | Yes |
| 24860 | -Redacted- | $0 | $0 | $0 | $335.77-BlockFi International LTD. | Yes |
| 24862 | -Redacted- | $0 | $0 | $0 | $750.56-BlockFi Inc. | Yes |
| 24863 | -Redacted- | $0 | $0 | $0 | $40737.76-BlockFi Inc. | Yes |
| 24867 | -Redacted- | $0 | $0 | $0 | $13487.99-BlockFi Inc. | Yes |
| 24869 | -Redacted- | $0 | $0 | $0 | $3.89-BlockFi Inc. | Yes |
| 24874 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi International LTD. | Yes |
| 24875 | -Redacted- | $0 | $0 | $0 | $766.48-BlockFi Inc. | Yes |
| 24876 | -Redacted- | $0 | $0 | $0 | $90.21-BlockFi Inc. | Yes |
| 24877 | -Redacted- | $0 | $0 | $0 | $1092.19-BlockFi International LTD. | Yes |
| 24878 | -Redacted- | $0 | $0 | $0 | $299.19-BlockFi International LTD. | Yes |
| 24881 | -Redacted- | $0 | $0 | $0 | $10.63-BlockFi Inc. | Yes |
| 24886 | -Redacted- | $0 | $0 | $0 | $4921-BlockFi Inc. | Yes |
| 24891 | DLS Memorial LLC | $0 | $0 | $0 | $4.08-BlockFi Inc. | Yes |
| 24893 | -Redacted- | $0 | $0 | $0 | $81821.41-BlockFi Inc. | Yes |
| 24896 | -Redacted- | $0 | $0 | $0 | $21.93-BlockFi Inc. | Yes |
| 24899 | -Redacted- | $0 | $0 | $0 | $4198.05-BlockFi Inc. | Yes |
| 24901 | -Redacted- | $0 | $0 | $0 | $16401.94-BlockFi International LTD. | Yes |
| 24903 | -Redacted- | $0 | $0 | $0 | $678.02-BlockFi International LTD. | Yes |
| 24914 | -Redacted- | $0 | $0 | $0 | $2342.96-BlockFi Inc. | Yes |
| 24916 | -Redacted- | $0 | $0 | $0 | $1896.66-BlockFi Inc. | Yes |
| 24918 | -Redacted- | $0 | $0 | $0 | $22444.04-BlockFi Inc. | Yes |
| 24920 | -Redacted- | $0 | $0 | $0 | $780.62-BlockFi Inc. | Yes |
| 24922 | -Redacted- | $0 | $0 | $0 | $2235.62-BlockFi Inc. | Yes |
| 24924 | -Redacted- | $0 | $0 | $0 | $69680-BlockFi Inc. | Yes |
| 24928 | -Redacted- | $0 | $0 | $0 | $31914.54-BlockFi Inc. | Yes |
| 24934 | -Redacted- | $0 | $0 | $0 | $149.07-BlockFi Inc. | Yes |
| 24935 | -Redacted- | $0 | $0 | $0 | $1309.72-BlockFi International LTD. | Yes |
| 24940 | -Redacted- | $0 | $0 | $0 | $1801.16-BlockFi Inc. | Yes |
| 24944 | -Redacted- | $0 | $0 | $0 | $2047.11-BlockFi International LTD. | Yes |
| 24949 | -Redacted- | $0 | $0 | $0 | $86.33-BlockFi Inc. | Yes |
| 24950 | -Redacted- | $0 | $0 | $0 | $501.33-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24951 | -Redacted- | $0 | $0 | $0 | $41366.01-BlockFi Inc. | Yes |
| 24952 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi Inc. | Yes |
| 24957 | -Redacted- | $0 | $0 | $0 | $19483.02-BlockFi Inc. | Yes |
| 24959 | -Redacted- | $0 | $0 | $0 | $115.19-BlockFi Inc. | Yes |
| 24960 | -Redacted- | $0 | $0 | $0 | $43917.45-BlockFi Inc. | Yes |
| 24961 | -Redacted- | $0 | $0 | $0 | $4334.23-BlockFi Inc. | Yes |
| 24962 | -Redacted- | $0 | $0 | $0 | $1577.03-BlockFi Inc. | Yes |
| 24965 | -Redacted- | $0 | $0 | $0 | $35.88-BlockFi Inc. | Yes |
| 24968 | -Redacted- | $0 | $0 | $0 | $6891.21-BlockFi International LTD. | Yes |
| 24969 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 24973 | -Redacted- | $0 | $0 | $0 | $1352.81-BlockFi International LTD. | Yes |
| 24974 | -Redacted- | $0 | $0 | $0 | $13391.97-BlockFi Inc. | Yes |
| 24976 | -Redacted- | $0 | $0 | $0 | $1439.33-BlockFi Inc. | Yes |
| 24978 | -Redacted- | $0 | $0 | $0 | $291.35-BlockFi Inc. | Yes |
| 24979 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi International LTD. | Yes |
| 24980 | -Redacted- | $0 | $0 | $0 | $10534.28-BlockFi Inc. | Yes |
| 24984 | -Redacted- | $0 | $0 | $0 | $24482.94-BlockFi Inc. | Yes |
| 24989 | -Redacted- | $0 | $0 | $0 | $786.69-BlockFi International LTD. | Yes |
| 24991 | -Redacted- | $0 | $0 | $0 | $185.4-BlockFi Inc. | Yes |
| 24992 | -Redacted- | $0 | $0 | $0 | $248.03-BlockFi Inc. | Yes |
| 24996 | -Redacted- | $0 | $0 | $0 | $3852.96-BlockFi Inc. | Yes |
| 25000 | -Redacted- | $0 | $0 | $0 | $170.04-BlockFi Inc. | Yes |
| 25002 | -Redacted- | $0 | $0 | $0 | $175.89-BlockFi Inc. | Yes |
| 25005 | -Redacted- | $0 | $0 | $0 | $436.25-BlockFi International LTD. | Yes |
| 25006 | -Redacted- | $0 | $0 | $0 | $993.45-BlockFi Inc. | Yes |
| 25007 | -Redacted- | $0 | $0 | $0 | $43.39-BlockFi International LTD. | Yes |
| 25010 | -Redacted- | $0 | $0 | $0 | $31.2-BlockFi Inc. | Yes |
| 25015 | -Redacted- | $0 | $0 | $0 | $193.04-BlockFi Inc. | Yes |
| 25020 | -Redacted- | $0 | $0 | $0 | $31893.24-BlockFi Inc. | Yes |
| 25025 | -Redacted- | $0 | $0 | $0 | $34.65-BlockFi Inc. | Yes |
| 25026 | -Redacted- | $0 | $0 | $0 | $89.5-BlockFi Inc. | Yes |
| 25030 | -Redacted- | $0 | $0 | $0 | $4183.24-BlockFi Inc. | Yes |
| 25034 | -Redacted- | $0 | $0 | $0 | $2034.98-BlockFi Inc. | Yes |
| 25035 | -Redacted- | $0 | $0 | $0 | $145.94-BlockFi Inc. | Yes |
| 25040 | -Redacted- | $0 | $0 | $0 | $160.41-BlockFi Inc. | Yes |
| 25042 | -Redacted- | $0 | $0 | $0 | $74.82-BlockFi Inc. | Yes |
| 25048 | -Redacted- | $0 | $0 | $0 | $62.66-BlockFi Inc. | Yes |
| 25052 | -Redacted- | $0 | $0 | $0 | $12400.53-BlockFi Inc. | Yes |
| 25055 | -Redacted- | $0 | $0 | $0 | $2326.43-BlockFi Inc. | Yes |
| 25056 | -Redacted- | $0 | $0 | $0 | $5466.76-BlockFi Inc. | Yes |
| 25058 | -Redacted- | $0 | $0 | $0 | $136.09-BlockFi International LTD. | Yes |
| 25061 | -Redacted- | $0 | $0 | $0 | $1474.33-BlockFi International LTD. | Yes |
| 25063 | -Redacted- | $0 | $0 | $0 | $17.56-BlockFi International LTD. | Yes |
| 25064 | -Redacted- | $0 | $0 | $0 | $1612.24-BlockFi Inc. | Yes |
| 25069 | -Redacted- | $0 | $0 | $0 | $3201.46-BlockFi International LTD. | Yes |
| 25072 | -Redacted- | $0 | $0 | $0 | $21308.52-BlockFi International LTD. | Yes |
| 25076 | -Redacted- | $0 | $0 | $0 | $16361.65-BlockFi Inc. | Yes |
| 25079 | -Redacted- | $0 | $0 | $0 | $8613.68-BlockFi International LTD. | Yes |
| 25087 | -Redacted- | $0 | $0 | $0 | $5750.61-BlockFi Inc. | Yes |
| 25090 | -Redacted- | $0 | $0 | $0 | $3328.28-BlockFi Inc. | Yes |
| 25095 | -Redacted- | $0 | $0 | $0 | $1151.92-BlockFi Inc. | Yes |
| 25107 | -Redacted- | $0 | $0 | $0 | $618.55-BlockFi International LTD. | Yes |
| 25110 | -Redacted- | $0 | $0 | $0 | $2908.59-BlockFi Inc. | Yes |
| 25116 | -Redacted- | $0 | $0 | $0 | $10607.31-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25119 | -Redacted- | $0 | $0 | $0 | $71.34-BlockFi Inc. | Yes |
| 25121 | -Redacted- | $0 | $0 | $0 | $226.97-BlockFi Inc. | Yes |
| 25124 | -Redacted- | $0 | $0 | $0 | $5107.06-BlockFi International LTD. | Yes |
| 25126 | -Redacted- | $0 | $0 | $0 | $5603.94-BlockFi Inc. | Yes |
| 25133 | -Redacted- | $0 | $0 | $0 | $5105.23-BlockFi Inc. | Yes |
| 25137 | -Redacted- | $0 | $0 | $0 | $84.23-BlockFi International LTD. | Yes |
| 25139 | -Redacted- | $0 | $0 | $0 | $1219.07-BlockFi Inc. | Yes |
| 25140 | -Redacted- | $0 | $0 | $0 | $19848.26-BlockFi Inc. | Yes |
| 25143 | -Redacted- | $0 | $0 | $0 | $7994.71-BlockFi Inc. | Yes |
| 25147 | -Redacted- | $0 | $0 | $0 | $2554.37-BlockFi International LTD. | Yes |
| 25151 | -Redacted- | $0 | $0 | $0 | $146.03-BlockFi Inc. | Yes |
| 25154 | -Redacted- | $0 | $0 | $0 | $1132.25-BlockFi Inc. | Yes |
| 25156 | -Redacted- | $0 | $0 | $0 | $32421.54-BlockFi Inc. | Yes |
| 25157 | -Redacted- | $0 | $0 | $0 | $11997.62-BlockFi Inc. | Yes |
| 25159 | -Redacted- | $0 | $0 | $0 | $2447.54-BlockFi Inc. | Yes |
| 25164 | -Redacted- | $0 | $0 | $0 | $2443.78-BlockFi Inc. | Yes |
| 25170 | -Redacted- | $0 | $0 | $0 | $2849.13-BlockFi Inc. | Yes |
| 25173 | -Redacted- | $0 | $0 | $0 | $3693.95-BlockFi Inc. | Yes |
| 25174 | -Redacted- | $0 | $0 | $0 | $5475.99-BlockFi International LTD. | Yes |
| 25176 | -Redacted- | $0 | $0 | $0 | $5586.04-BlockFi Inc. | Yes |
| 25183 | -Redacted- | $0 | $0 | $0 | $624.69-BlockFi Inc. | Yes |
| 25184 | -Redacted- | $0 | $0 | $0 | $109.47-BlockFi Inc. | Yes |
| 25185 | -Redacted- | $0 | $0 | $0 | $9866.23-BlockFi Inc. | Yes |
| 25187 | -Redacted- | $0 | $0 | $0 | $3230.51-BlockFi International LTD. | Yes |
| 25188 | -Redacted- | $0 | $0 | $0 | $7017.6-BlockFi Inc. | Yes |
| 25192 | -Redacted- | $0 | $0 | $0 | $6956.14-BlockFi Inc. | Yes |
| 25195 | -Redacted- | $0 | $0 | $0 | $1919.32-BlockFi Inc. | Yes |
| 25196 | -Redacted- | $0 | $0 | $0 | $491.6-BlockFi International LTD. | Yes |
| 25201 | -Redacted- | $0 | $0 | $0 | $27200.77-BlockFi Inc. | Yes |
| 25205 | -Redacted- | $0 | $0 | $0 | $725.17-BlockFi Inc. | Yes |
| 25206 | -Redacted- | $0 | $0 | $0 | $6070.48-BlockFi Inc. | Yes |
| 25207 | -Redacted- | $0 | $0 | $0 | $58.86-BlockFi Inc. | Yes |
| 25213 | -Redacted- | $0 | $0 | $0 | $605.58-BlockFi Inc. | Yes |
| 25221 | -Redacted- | $0 | $0 | $0 | $22745.36-BlockFi Inc. | Yes |
| 25222 | -Redacted- | $0 | $0 | $0 | $4702.08-BlockFi Inc. | Yes |
| 25224 | -Redacted- | $0 | $0 | $0 | $7093.02-BlockFi Inc. | Yes |
| 25231 | -Redacted- | $0 | $0 | $0 | $279.4-BlockFi Inc. | Yes |
| 25237 | -Redacted- | $0 | $0 | $0 | $34.85-BlockFi Inc. | Yes |
| 25247 | -Redacted- | $0 | $0 | $0 | $213.76-BlockFi Inc. | Yes |
| 25249 | -Redacted- | $0 | $0 | $0 | $750.84-BlockFi Inc. | Yes |
| 25250 | -Redacted- | $0 | $0 | $0 | $643.03-BlockFi Inc. | Yes |
| 25251 | -Redacted- | $0 | $0 | $0 | $7307.26-BlockFi Inc. | Yes |
| 25260 | -Redacted- | $0 | $0 | $0 | $12459.5-BlockFi Inc. | Yes |
| 25262 | -Redacted- | $0 | $0 | $0 | $1249.71-BlockFi Inc. | Yes |
| 25270 | -Redacted- | $0 | $0 | $0 | $103099.03-BlockFi Inc. | Yes |
| 25276 | -Redacted- | $0 | $0 | $0 | $267.25-BlockFi Inc. | Yes |
| 25279 | -Redacted- | $0 | $0 | $0 | $57124.67-BlockFi Inc. | Yes |
| 25280 | -Redacted- | $0 | $0 | $0 | $3785.94-BlockFi Inc. | Yes |
| 25281 | -Redacted- | $0 | $0 | $0 | $1228.96-BlockFi International LTD. | Yes |
| 25291 | -Redacted- | $0 | $0 | $0 | $9002.41-BlockFi Inc. | Yes |
| 25293 | -Redacted- | $0 | $0 | $0 | $4900.42-BlockFi Inc. | Yes |
| 25295 | -Redacted- | $0 | $0 | $0 | $4990.71-BlockFi Inc. | Yes |
| 25296 | -Redacted- | $0 | $0 | $0 | $644.82-BlockFi Inc. | Yes |
| 25300 | -Redacted- | $0 | $0 | $0 | $5785.94-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25301 | -Redacted- | $0 | $0 | $0 | $12863.12-BlockFi Inc. | Yes |
| 25302 | -Redacted- | $0 | $0 | $0 | $1108.55-BlockFi Inc. | Yes |
| 25306 | -Redacted- | $0 | $0 | $0 | $3695.13-BlockFi Inc. | Yes |
| 25309 | -Redacted- | $0 | $0 | $0 | $4929.32-BlockFi International LTD. | Yes |
| 25311 | -Redacted- | $0 | $0 | $0 | $4492.54-BlockFi Inc. | Yes |
| 25313 | -Redacted- | $0 | $0 | $0 | $2240.66-BlockFi Inc. | Yes |
| 25314 | -Redacted- | $0 | $0 | $0 | $88.59-BlockFi International LTD. | Yes |
| 25325 | -Redacted- | $0 | $0 | $0 | $1507.54-BlockFi Inc. | Yes |
| 25326 | -Redacted- | $0 | $0 | $0 | $2039.04-BlockFi Inc. | Yes |
| 25327 | -Redacted- | $0 | $0 | $0 | $5670.58-BlockFi Inc. | Yes |
| 25328 | -Redacted- | $0 | $0 | $0 | $26510.92-BlockFi Inc. | Yes |
| 25331 | -Redacted- | $0 | $0 | $0 | $4302.89-BlockFi Inc. | Yes |
| 25332 | -Redacted- | $0 | $0 | $0 | $5870.12-BlockFi Inc. | Yes |
| 25342 | -Redacted- | $0 | $0 | $0 | $99.56-BlockFi International LTD. | Yes |
| 25346 | -Redacted- | $0 | $0 | $0 | $3858.6-BlockFi Inc. | Yes |
| 25348 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 25351 | -Redacted- | $0 | $0 | $0 | $2379.92-BlockFi Inc. | Yes |
| 25355 | -Redacted- | $0 | $0 | $0 | $1520.45-BlockFi International LTD. | Yes |
| 25356 | -Redacted- | $0 | $0 | $0 | $98.97-BlockFi Inc. | Yes |
| 25360 | -Redacted- | $0 | $0 | $0 | $36.14-BlockFi Inc. | Yes |
| 25364 | -Redacted- | $0 | $0 | $0 | $8196.64-BlockFi International LTD. | Yes |
| 25370 | -Redacted- | $0 | $0 | $0 | $88.02-BlockFi Inc. | Yes |
| 25371 | -Redacted- | $0 | $0 | $0 | $1013.16-BlockFi Inc. | Yes |
| 25376 | -Redacted- | $0 | $0 | $0 | $1977.28-BlockFi Inc. | Yes |
| 25379 | -Redacted- | $0 | $0 | $0 | $80.24-BlockFi Inc. | Yes |
| 25383 | -Redacted- | $0 | $0 | $0 | $54.95-BlockFi International LTD. | Yes |
| 25385 | -Redacted- | $0 | $0 | $0 | $648.62-BlockFi Inc. | Yes |
| 25389 | -Redacted- | $0 | $0 | $0 | $1566.22-BlockFi Inc. | Yes |
| 25392 | -Redacted- | $0 | $0 | $0 | $117.5-BlockFi Inc. | Yes |
| 25393 | -Redacted- | $0 | $0 | $0 | $7904.15-BlockFi Inc. | Yes |
| 25395 | -Redacted- | $0 | $0 | $0 | $864.56-BlockFi Inc. | Yes |
| 25398 | -Redacted- | $0 | $0 | $0 | $29542.17-BlockFi Inc. | Yes |
| 25399 | -Redacted- | $0 | $0 | $0 | $2603.96-BlockFi Inc. | Yes |
| 25403 | -Redacted- | $0 | $0 | $0 | $235.14-BlockFi Inc. | Yes |
| 25406 | -Redacted- | $0 | $0 | $0 | $35412.34-BlockFi Inc. | Yes |
| 25408 | -Redacted- | $0 | $0 | $0 | $4821.9-BlockFi Inc. | Yes |
| 25409 | -Redacted- | $0 | $0 | $0 | $5103.77-BlockFi Inc. | Yes |
| 25410 | -Redacted- | $0 | $0 | $0 | $19413.89-BlockFi International LTD. | Yes |
| 25411 | -Redacted- | $0 | $0 | $0 | $3838.98-BlockFi Inc. | Yes |
| 25413 | -Redacted- | $0 | $0 | $0 | $30940.99-BlockFi Inc. | Yes |
| 25414 | -Redacted- | $0 | $0 | $0 | $136834.49-BlockFi Inc. | Yes |
| 25415 | -Redacted- | $0 | $0 | $0 | $96974.32-BlockFi Inc. | Yes |
| 25430 | -Redacted- | $0 | $0 | $0 | $1133.38-BlockFi Inc. | Yes |
| 25432 | -Redacted- | $0 | $0 | $0 | $164012.73-BlockFi Inc. | Yes |
| 25437 | -Redacted- | $0 | $0 | $0 | $4466.56-BlockFi Inc. | Yes |
| 25443 | -Redacted- | $0 | $0 | $0 | $5830.97-BlockFi Inc. | Yes |
| 25447 | -Redacted- | $0 | $0 | $0 | $887.96-BlockFi Inc. | Yes |
| 25449 | -Redacted- | $0 | $0 | $0 | $730.42-BlockFi Inc. | Yes |
| 25450 | -Redacted- | $0 | $0 | $0 | $2807.63-BlockFi International LTD. | Yes |
| 25453 | -Redacted- | $0 | $0 | $0 | $31721.87-BlockFi Inc. | Yes |
| 25455 | -Redacted- | $0 | $0 | $0 | $8529.67-BlockFi Inc. | Yes |
| 25456 | -Redacted- | $0 | $0 | $0 | $22962.85-BlockFi Inc. | Yes |
| 25457 | -Redacted- | $0 | $0 | $0 | $1571.28-BlockFi Inc. | Yes |
| 25462 | -Redacted- | $0 | $0 | $0 | $2898.51-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25464 | -Redacted- | $0 | $0 | $0 | $504.08-BlockFi Inc. | Yes |
| 25470 | -Redacted- | $0 | $0 | $0 | $138.81-BlockFi Inc. | Yes |
| 25475 | -Redacted- | $0 | $0 | $0 | $42.72-BlockFi Inc. | Yes |
| 25478 | -Redacted- | $0 | $0 | $0 | $201.45-BlockFi Inc. | Yes |
| 25485 | -Redacted- | $0 | $0 | $0 | $432.62-BlockFi International LTD. | Yes |
| 25486 | -Redacted- | $0 | $0 | $0 | $11321.32-BlockFi Inc. | Yes |
| 25490 | -Redacted- | $0 | $0 | $0 | $27134.76-BlockFi Inc. | Yes |
| 25491 | -Redacted- | $0 | $0 | $0 | $34.76-BlockFi Inc. | Yes |
| 25502 | -Redacted- | $0 | $0 | $0 | $1537.11-BlockFi International LTD. | Yes |
| 25510 | -Redacted- | $0 | $0 | $0 | $1268.39-BlockFi Inc. | Yes |
| 25512 | -Redacted- | $0 | $0 | $0 | $6954.77-BlockFi Inc. | Yes |
| 25514 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 25517 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | Yes |
| 25519 | -Redacted- | $0 | $0 | $0 | $3719.54-BlockFi Inc. | Yes |
| 25521 | -Redacted- | $0 | $0 | $0 | $1972.84-BlockFi International LTD. | Yes |
| 25522 | -Redacted- | $0 | $0 | $0 | $7155.08-BlockFi Inc. | Yes |
| 25523 | -Redacted- | $0 | $0 | $0 | $7670.65-BlockFi Inc. | Yes |
| 25524 | -Redacted- | $0 | $0 | $0 | $1483.67-BlockFi International LTD. | Yes |
| 25529 | -Redacted- | $0 | $0 | $0 | $984.26-BlockFi Inc. | Yes |
| 25536 | -Redacted- | $0 | $0 | $0 | $543.87-BlockFi Inc. | Yes |
| 25537 | -Redacted- | $0 | $0 | $0 | $772.29-BlockFi Inc. | Yes |
| 25541 | -Redacted- | $0 | $0 | $0 | $2401.56-BlockFi Inc. | Yes |
| 25547 | -Redacted- | $0 | $0 | $0 | $907.22-BlockFi Inc. | Yes |
| 25549 | -Redacted- | $0 | $0 | $0 | $452.58-BlockFi Inc. | Yes |
| 25553 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 25554 | -Redacted- | $0 | $0 | $0 | $227.47-BlockFi Inc. | Yes |
| 25555 | -Redacted- | $0 | $0 | $0 | $1067.65-BlockFi Inc. | Yes |
| 25556 | HB Superfund | $0 | $0 | $0 | $31439.37-BlockFi International LTD. | Yes |
| 25559 | -Redacted- | $0 | $0 | $0 | $5284.83-BlockFi Inc. | Yes |
| 25560 | -Redacted- | $0 | $0 | $0 | $378.81-BlockFi International LTD. | Yes |
| 25561 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 25562 | -Redacted- | $0 | $0 | $0 | $4436.41-BlockFi International LTD. | Yes |
| 25567 | -Redacted- | $0 | $0 | $0 | $8529.74-BlockFi Inc. | Yes |
| 25568 | -Redacted- | $0 | $0 | $0 | $15724.18-BlockFi Inc. | Yes |
| 25569 | -Redacted- | $0 | $0 | $0 | $697.49-BlockFi International LTD. | Yes |
| 25570 | -Redacted- | $0 | $0 | $0 | $16623.11-BlockFi Inc. | Yes |
| 25572 | -Redacted- | $0 | $0 | $0 | $10.37-BlockFi International LTD. | Yes |
| 25576 | -Redacted- | $0 | $0 | $0 | $28945.19-BlockFi Inc. | Yes |
| 25581 | -Redacted- | $0 | $0 | $0 | $542.8-BlockFi Inc. | Yes |
| 25584 | -Redacted- | $0 | $0 | $0 | $7118.82-BlockFi Inc. | Yes |
| 25587 | -Redacted- | $0 | $0 | $0 | $2676.74-BlockFi Inc. | Yes |
| 25592 | -Redacted- | $0 | $0 | $0 | $149.05-BlockFi Inc. | Yes |
| 25595 | -Redacted- | $0 | $0 | $0 | $388.57-BlockFi Inc. | Yes |
| 25597 | -Redacted- | $0 | $0 | $0 | $41.56-BlockFi Inc. | Yes |
| 25600 | -Redacted- | $0 | $0 | $0 | $1.19-BlockFi International LTD. | Yes |
| 25602 | -Redacted- | $0 | $0 | $0 | $4958.23-BlockFi Inc. | Yes |
| 25605 | -Redacted- | $0 | $0 | $0 | $113.15-BlockFi Inc. | Yes |
| 25606 | -Redacted- | $0 | $0 | $0 | $2164.84-BlockFi Inc. | Yes |
| 25609 | -Redacted- | $0 | $0 | $0 | $186.2-BlockFi Inc. | Yes |
| 25612 | -Redacted- | $0 | $0 | $0 | $3710.53-BlockFi Inc. | Yes |
| 25614 | -Redacted- | $0 | $0 | $0 | $974.91-BlockFi Inc. | Yes |
| 25618 | -Redacted- | $0 | $0 | $0 | $2951.87-BlockFi Inc. | Yes |
| 25621 | -Redacted- | $0 | $0 | $0 | $1285.39-BlockFi Inc. | Yes |
| 25623 | -Redacted- | $0 | $0 | $0 | $4.65-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25624 | -Redacted- | $0 | $0 | $0 | $369.04-BlockFi International LTD. | Yes |
| 25625 | -Redacted- | $0 | $0 | $0 | $147.29-BlockFi Inc. | Yes |
| 25626 | -Redacted- | $0 | $0 | $0 | $16634.74-BlockFi Inc. | Yes |
| 25628 | -Redacted- | $0 | $0 | $0 | $4286.43-BlockFi International LTD. | Yes |
| 25631 | -Redacted- | $0 | $0 | $0 | $1379.85-BlockFi Inc. | Yes |
| 25632 | -Redacted- | $0 | $0 | $0 | $1291.42-BlockFi Inc. | Yes |
| 25635 | -Redacted- | $0 | $0 | $0 | $2677.59-BlockFi International LTD. | Yes |
| 25636 | -Redacted- | $0 | $0 | $0 | $10907.76-BlockFi Inc. | Yes |
| 25638 | -Redacted- | $0 | $0 | $0 | $250.89-BlockFi Inc. | Yes |
| 25639 | -Redacted- | $0 | $0 | $0 | $221.79-BlockFi International LTD. | Yes |
| 25644 | -Redacted- | $0 | $0 | $0 | $463.04-BlockFi Inc. | Yes |
| 25646 | -Redacted- | $0 | $0 | $0 | $5095.16-BlockFi International LTD. | Yes |
| 25647 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 25652 | -Redacted- | $0 | $0 | $0 | $58756.59-BlockFi Inc. | Yes |
| 25658 | -Redacted- | $0 | $0 | $0 | $9371.95-BlockFi International LTD. | Yes |
| 25662 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 25664 | -Redacted- | $0 | $0 | $0 | $456.21-BlockFi Inc. | Yes |
| 25665 | -Redacted- | $0 | $0 | $0 | $1364.42-BlockFi Inc. | Yes |
| 25668 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 25671 | -Redacted- | $0 | $0 | $0 | $803.52-BlockFi Inc. | Yes |
| 25672 | -Redacted- | $0 | $0 | $0 | $5.8-BlockFi International LTD. | Yes |
| 25701 | -Redacted- | $0 | $0 | $0 | $38.08-BlockFi Inc. | Yes |
| 25731 | -Redacted- | $0 | $0 | $0 | $8.44-BlockFi International LTD. | Yes |
| 25752 | -Redacted- | $0 | $0 | $0 | $6868.5-BlockFi Inc. | Yes |
| 25789 | -Redacted- | $0 | $0 | $0 | $3832.46-BlockFi Inc. | Yes |
| 25856 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. | Yes |
| 25874 | -Redacted- | $0 | $0 | $0 | $44554.99-BlockFi International LTD. | Yes |
| 25885 | -Redacted- | $0 | $0 | $0 | $191.08-BlockFi International LTD. | Yes |
| 25897 | -Redacted- | $0 | $0 | $0 | $974.88-BlockFi International LTD. | Yes |
| 25900 | -Redacted- | $0 | $0 | $0 | $12.17-BlockFi International LTD. | Yes |
| 25903 | -Redacted- | $0 | $0 | $0 | $5.3-BlockFi International LTD. | Yes |
| 25933 | -Redacted- | $0 | $0 | $0 | $15211.34-BlockFi International LTD. | Yes |
| 25952 | -Redacted- | $0 | $0 | $0 | $41.05-BlockFi International LTD. | Yes |
| 25981 | -Redacted- | $0 | $0 | $0 | $7.81-BlockFi International LTD. | Yes |
| 25982 | -Redacted- | $0 | $0 | $0 | $1013.28-BlockFi International LTD. | Yes |
| 25996 | -Redacted- | $0 | $0 | $0 | $0.93-BlockFi International LTD. | Yes |
| 26020 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 26048 | -Redacted- | $0 | $0 | $0 | $2463.12-BlockFi Inc. | Yes |
| 26056 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | Yes |
| 26058 | -Redacted- | $0 | $0 | $0 | $1756.77-BlockFi Inc. | Yes |
| 26072 | -Redacted- | $0 | $0 | $0 | $1.1-BlockFi International LTD. | Yes |
| 26077 | -Redacted- | $0 | $0 | $0 | $204.28-BlockFi International LTD. | Yes |
| 26085 | -Redacted- | $0 | $0 | $0 | $1709.19-BlockFi International LTD. | Yes |
| 26088 | -Redacted- | $0 | $0 | $0 | $4584.8-BlockFi International LTD. | Yes |
| 26115 | -Redacted- | $0 | $0 | $0 | $125.37-BlockFi Inc. | Yes |
| 26116 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 26118 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 26126 | -Redacted- | $0 | $0 | $0 | $9.8-BlockFi International LTD. | Yes |
| 26145 | -Redacted- | $0 | $0 | $0 | $6.59-BlockFi International LTD. | Yes |
| 26146 | -Redacted- | $0 | $0 | $0 | $1348.17-BlockFi International LTD. | Yes |
| 26150 | -Redacted- | $0 | $0 | $0 | $560.19-BlockFi Inc. | Yes |
| 26169 | -Redacted- | $0 | $0 | $0 | $1609.17-BlockFi International LTD. | Yes |
| 26170 | -Redacted- | $0 | $0 | $0 | $6368.53-BlockFi International LTD. | Yes |
| 26192 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 26197 | -Redacted- | $0 | $0 | $0 | $2938.18-BlockFi Inc. | Yes |
| 26198 | -Redacted- | $0 | $0 | $0 | $1687.62-BlockFi Inc. | Yes |
| 26221 | -Redacted- | $0 | $0 | $0 | $17.21-BlockFi Inc. | Yes |
| 26232 | -Redacted- | $0 | $0 | $0 | $1426.77-BlockFi Inc. | Yes |
| 26245 | -Redacted- | $0 | $0 | $0 | $1665.07-BlockFi International LTD. | Yes |
| 26270 | -Redacted- | $0 | $0 | $0 | $378.01-BlockFi International LTD. | Yes |
| 26290 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 26299 | -Redacted- | $0 | $0 | $0 | $3442.07-BlockFi International LTD. | Yes |
| 26301 | -Redacted- | $0 | $0 | $0 | $1202.99-BlockFi Inc. | Yes |
| 26314 | -Redacted- | $0 | $0 | $0 | $27408.61-BlockFi International LTD. | Yes |
| 26318 | -Redacted- | $0 | $0 | $0 | $957-BlockFi International LTD. | Yes |
| 26329 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 26340 | -Redacted- | $0 | $0 | $0 | $2067.47-BlockFi International LTD. | Yes |
| 26341 | -Redacted- | $0 | $0 | $0 | $64371.51-BlockFi International LTD. | Yes |
| 26358 | -Redacted- | $0 | $0 | $0 | $3226.36-BlockFi International LTD. | Yes |
| 26371 | -Redacted- | $0 | $0 | $0 | $1931.15-BlockFi International LTD. | Yes |
| 26381 | -Redacted- | $0 | $0 | $0 | $172.6-BlockFi Inc. | Yes |
| 26420 | -Redacted- | $0 | $0 | $0 | $0.9-BlockFi International LTD. | Yes |
| 26432 | -Redacted- | $0 | $0 | $0 | $9790.41-BlockFi International LTD. | Yes |
| 26442 | -Redacted- | $0 | $0 | $0 | $322.05-BlockFi International LTD. | Yes |
| 26454 | -Redacted- | $0 | $0 | $0 | $1498.56-BlockFi International LTD. | Yes |
| 26456 | -Redacted- | $0 | $0 | $0 | $1.88-BlockFi International LTD. | Yes |
| 26500 | -Redacted- | $0 | $0 | $0 | $11201.15-BlockFi Inc. | Yes |
| 26501 | -Redacted- | $0 | $0 | $0 | $98.76-BlockFi Inc. | Yes |
| 26504 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi Inc. | Yes |
| 26525 | -Redacted- | $0 | $0 | $0 | $34.56-BlockFi International LTD. | Yes |
| 26536 | -Redacted- | $0 | $Blank-BlockFi International LTD. | $Blank-BlockFi International LTD. | $87703.49-BlockFi International LTD. | Yes |
| 26541 | -Redacted- | $0 | $0 | $0 | $1152.78-BlockFi International LTD. | Yes |
| 26543 | -Redacted- | $0 | $0 | $0 | $754.29-BlockFi International LTD. | Yes |
| 26555 | -Redacted- | $0 | $0 | $0 | $1318.31-BlockFi International LTD. | Yes |
| 26562 | -Redacted- | $0 | $0 | $0 | $3268.24-BlockFi International LTD. | Yes |
| 26587 | -Redacted- | $0 | $0 | $0 | $2.9-BlockFi International LTD. | Yes |
| 26592 | -Redacted- | $0 | $0 | $0 | $10880.47-BlockFi Inc. | Yes |
| 26631 | -Redacted- | $0 | $0 | $0 | $7345.5-BlockFi International LTD. | Yes |
| 26633 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi International LTD. | Yes |
| 26634 | -Redacted- | $0 | $0 | $0 | $1606.74-BlockFi International LTD. | Yes |
| 26641 | -Redacted- | $0 | $0 | $0 | $20130.04-BlockFi International LTD. | Yes |
| 26664 | -Redacted- | $0 | $0 | $0 | $19260.45-BlockFi International LTD. | Yes |
| 26668 | -Redacted- | $0 | $0 | $0 | $24653.12-BlockFi Inc. | Yes |
| 26672 | -Redacted- | $0 | $0 | $0 | $34.42-BlockFi Inc. | Yes |
| 26695 | -Redacted- | $0 | $0 | $0 | $2974.25-BlockFi Inc. | Yes |
| 26699 | -Redacted- | $0 | $0 | $0 | $2632.55-BlockFi Inc. | Yes |
| 26707 | -Redacted- | $0 | $0 | $0 | $343776.59-BlockFi International LTD. | Yes |
| 26736 | -Redacted- | $0 | $0 | $0 | $411.74-BlockFi International LTD. | Yes |
| 26741 | -Redacted- | $0 | $0 | $0 | $6135.63-BlockFi International LTD. | Yes |
| 26747 | -Redacted- | $0 | $0 | $0 | $2581.42-BlockFi International LTD. | Yes |
| 26756 | -Redacted- | $0 | $0 | $0 | $236.11-BlockFi Inc. | Yes |
| 26761 | -Redacted- | $0 | $0 | $0 | $65725.23-BlockFi International LTD. | Yes |
| 26774 | -Redacted- | $0 | $0 | $0 | $5658.73-BlockFi Inc. | Yes |
| 26794 | -Redacted- | $0 | $0 | $0 | $767.8-BlockFi International LTD. | Yes |
| 26805 | -Redacted- | $0 | $0 | $0 | $12293.19-BlockFi Inc. | Yes |
| 26823 | -Redacted- | $0 | $0 | $0 | $27.16-BlockFi Inc. | Yes |
| 26830 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 26838 | -Redacted- | $0 | $0 | $0 | $50.09-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|-------------------------------|
| 26841 | -Redacted- | $0 | $0 | $0 | $987.07-BlockFi International LTD. | Yes |
| 26851 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 26857 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 26869 | -Redacted- | $0 | $0 | $0 | $1.22-BlockFi Inc. | Yes |
| 26870 | -Redacted- | $0 | $0 | $0 | $34.56-BlockFi International LTD. | Yes |
| 26884 | -Redacted- | $0 | $0 | $0 | $8.85-BlockFi Lending LLC | No |
| 26887 | -Redacted- | $0 | $0 | $0 | $2243.04-BlockFi International LTD. | Yes |
| 26899 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 26904 | -Redacted- | $0 | $0 | $0 | $2.46-BlockFi Inc. | Yes |
| 26913 | -Redacted- | $0 | $0 | $0 | $25890.03-BlockFi Inc. | Yes |
| 26919 | -Redacted- | $0 | $0 | $0 | $29.38-BlockFi International LTD. | Yes |
| 26923 | -Redacted- | $0 | $0 | $0 | $12612.47-BlockFi Inc. | Yes |
| 26943 | -Redacted- | $0 | $0 | $0 | $482.9-BlockFi International LTD. | Yes |
| 26959 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 26968 | -Redacted- | $0 | $0 | $0 | $23144.09-BlockFi International LTD. | Yes |
| 26969 | -Redacted- | $0 | $0 | $0 | $28690.42-BlockFi International LTD. | Yes |
| 26987 | -Redacted- | $0 | $0 | $0 | $8889.46-BlockFi International LTD. | Yes |
| 27004 | Persepolis Family Investments LLC | $0 | $0 | $0 | $71183.24-BlockFi Inc. | Yes |
| 27006 | -Redacted- | $0 | $0 | $0 | $291290.16-BlockFi International LTD. | Yes |
| 27007 | -Redacted- | $0 | $0 | $0 | $171.41-BlockFi Lending LLC | No |
| 27011 | -Redacted- | $0 | $0 | $0 | $2692.51-BlockFi Inc. | Yes |
| 27015 | -Redacted- | $0 | $0 | $0 | $96.48-BlockFi Lending LLC | No |
| 27019 | -Redacted- | $0 | $0 | $0 | $141458.43-BlockFi International LTD. | Yes |
| 27022 | -Redacted- | $0 | $0 | $0 | $5377.19-BlockFi International LTD. | Yes |
| 27056 | -Redacted- | $0 | $0 | $0 | $62373.58-BlockFi Inc. | Yes |
| 27088 | -Redacted- | $0 | $0 | $0 | $2198.89-BlockFi International LTD. | Yes |
| 27091 | -Redacted- | $0 | $0 | $0 | $63594.11-BlockFi International LTD. | Yes |
| 27105 | -Redacted- | $0 | $0 | $0 | $44.89-BlockFi International LTD. | Yes |
| 27125 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Lending LLC | No |
| 27126 | -Redacted- | $0 | $0 | $0 | $20907.12-BlockFi International LTD. | Yes |
| 27134 | -Redacted- | $0 | $0 | $0 | $32175.96-BlockFi Inc. | Yes |
| 27177 | -Redacted- | $0 | $0 | $0 | $1184.12-BlockFi International LTD. | Yes |
| 27180 | -Redacted- | $0 | $0 | $0 | $42317.16-BlockFi Inc. | Yes |
| 27192 | -Redacted- | $0 | $0 | $0 | $230.78-BlockFi Inc. | Yes |
| 27207 | -Redacted- | $0 | $0 | $0 | $44.88-BlockFi International LTD. | Yes |
| 27209 | -Redacted- | $0 | $0 | $0 | $65.81-BlockFi International LTD. | Yes |
| 27210 | -Redacted- | $0 | $0 | $0 | $1418.09-BlockFi International LTD. | Yes |
| 27241 | -Redacted- | $0 | $0 | $0 | $9662.12-BlockFi International LTD. | Yes |
| 27247 | -Redacted- | $0 | $0 | $0 | $822.81-BlockFi International LTD. | Yes |
| 27280 | -Redacted- | $0 | $0 | $0 | $72243.22-BlockFi International LTD. | Yes |
| 27287 | -Redacted- | $0 | $0 | $0 | $1534.56-BlockFi International LTD. | Yes |
| 27313 | -Redacted- | $0 | $0 | $0 | $6.36-BlockFi International LTD. | Yes |
| 27320 | -Redacted- | $0 | $0 | $0 | $63.29-BlockFi International LTD. | Yes |
| 27323 | -Redacted- | $0 | $0 | $0 | $4783.15-BlockFi International LTD. | Yes |
| 27329 | -Redacted- | $0 | $0 | $0 | $411604.96-BlockFi International LTD. | Yes |
| 27335 | -Redacted- | $0 | $0 | $0 | $73.56-BlockFi International LTD. | Yes |
| 27336 | -Redacted- | $0 | $0 | $0 | $4.81-BlockFi International LTD. | Yes |
| 27370 | -Redacted- | $0 | $0 | $0 | $411.09-BlockFi International LTD. | Yes |
| 27371 | -Redacted- | $0 | $0 | $0 | $1943.96-BlockFi International LTD. | Yes |
| 27382 | -Redacted- | $0 | $0 | $0 | $73.83-BlockFi Inc. | Yes |
| 27383 | -Redacted- | $0 | $0 | $0 | $14905.8-BlockFi International LTD. | Yes |
| 27384 | -Redacted- | $0 | $0 | $0 | $1878.23-BlockFi Inc. | Yes |
| 27395 | -Redacted- | $0 | $0 | $0 | $13.54-BlockFi Inc. | Yes |
| 27410 | -Redacted- | $0 | $0 | $0 | $7811.61-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27415 | -Redacted- | $0 | $0 | $0 | $118.44-BlockFi Inc. | Yes |
| 27418 | -Redacted- | $0 | $0 | $0 | $554352.69-BlockFi International LTD. | Yes |
| 27430 | -Redacted- | $0 | $0 | $0 | $73.55-BlockFi International LTD. | Yes |
| 27460 | -Redacted- | $0 | $0 | $0 | $167.71-BlockFi International LTD. | Yes |
| 27461 | -Redacted- | $0 | $0 | $0 | $2933.8-BlockFi International LTD. | Yes |
| 27468 | -Redacted- | $0 | $0 | $0 | $1.58-BlockFi International LTD. | Yes |
| 27478 | -Redacted- | $0 | $0 | $0 | $8174.23-BlockFi International LTD. | Yes |
| 27493 | -Redacted- | $0 | $0 | $0 | $1329.89-BlockFi International LTD. | Yes |
| 27498 | -Redacted- | $0 | $0 | $0 | $11329.75-BlockFi International LTD. | Yes |
| 27508 | -Redacted- | $0 | $0 | $0 | $6687.62-BlockFi International LTD. | Yes |
| 27509 | -Redacted- | $0 | $0 | $0 | $576.41-BlockFi International LTD. | Yes |
| 27528 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi International LTD. | Yes |
| 27539 | -Redacted- | $0 | $0 | $0 | $248.22-BlockFi Inc. | Yes |
| 27542 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi International LTD. | Yes |
| 27548 | -Redacted- | $0 | $0 | $0 | $4388.13-BlockFi International LTD. | Yes |
| 27606 | -Redacted- | $0 | $0 | $0 | $1300.28-BlockFi International LTD. | Yes |
| 27616 | -Redacted- | $0 | $0 | $0 | $7871.45-BlockFi International LTD. | Yes |
| 27619 | -Redacted- | $0 | $0 | $0 | $8987.84-BlockFi International LTD. | Yes |
| 27621 | -Redacted- | $0 | $0 | $0 | $3653-BlockFi International LTD. | Yes |
| 27623 | -Redacted- | $0 | $0 | $0 | $1931.37-BlockFi International LTD. | Yes |
| 27628 | Akita Super Fund Pty Ltd ATF Akita Super Fund | $0 | $0 | $0 | $62.44-BlockFi International LTD. | Yes |
| 27642 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi International LTD. | Yes |
| 27647 | -Redacted- | $0 | $0 | $0 | $520362.73-BlockFi International LTD. | Yes |
| 27681 | -Redacted- | $0 | $0 | $0 | $4388.13-BlockFi International LTD. | Yes |
| 27685 | -Redacted- | $0 | $0 | $0 | $558.46-BlockFi International LTD. | Yes |
| 27693 | -Redacted- | $0 | $0 | $0 | $6.17-BlockFi Inc. | Yes |
| 27708 | -Redacted- | $0 | $0 | $0 | $7292.87-BlockFi Inc. | Yes |
| 27718 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 27724 | -Redacted- | $0 | $0 | $0 | $10408.88-BlockFi Inc. | Yes |
| 27728 | -Redacted- | $0 | $0 | $0 | $18683.77-BlockFi International LTD. | Yes |
| 27731 | -Redacted- | $0 | $0 | $0 | $55.35-BlockFi International LTD. | Yes |
| 27789 | -Redacted- | $0 | $0 | $0 | $14522.06-BlockFi International LTD. | Yes |
| 27822 | -Redacted- | $0 | $0 | $0 | $16911.74-BlockFi International LTD. | Yes |
| 27832 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 27833 | -Redacted- | $0 | $0 | $0 | $3.08-BlockFi International LTD. | Yes |
| 27860 | -Redacted- | $0 | $0 | $0 | $34159.39-BlockFi Inc. | Yes |
| 27881 | -Redacted- | $0 | $0 | $0 | $2202.3-BlockFi International LTD. | Yes |
| 27882 | -Redacted- | $0 | $0 | $0 | $3.67-BlockFi International LTD. | Yes |
| 27910 | -Redacted- | $0 | $0 | $0 | $2658.92-BlockFi International LTD. | Yes |
| 27917 | -Redacted- | $0 | $0 | $0 | $1724.1-BlockFi International LTD. | Yes |
| 27966 | -Redacted- | $0 | $0 | $0 | $22229.3-BlockFi International LTD. | Yes |
| 27985 | -Redacted- | $0 | $0 | $0 | $1519.56-BlockFi International LTD. | Yes |
| 28004 | -Redacted- | $0 | $0 | $0 | $2259.34-BlockFi International LTD. | Yes |
| 28035 | -Redacted- | $0 | $0 | $0 | $0.75-BlockFi International LTD. | Yes |
| 28039 | -Redacted- | $0 | $0 | $0 | $428.64-BlockFi International LTD. | Yes |
| 28054 | -Redacted- | $0 | $0 | $0 | $17454.23-BlockFi International LTD. | Yes |
| 28065 | -Redacted- | $0 | $0 | $0 | $7104.6-BlockFi Inc. | Yes |
| 28115 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 28117 | -Redacted- | $0 | $0 | $0 | $2534.39-BlockFi International LTD. | Yes |
| 28149 | -Redacted- | $0 | $0 | $0 | $508.01-BlockFi Inc. | Yes |
| 28151 | -Redacted- | $0 | $0 | $0 | $1.6-BlockFi International LTD. | Yes |
| 28172 | -Redacted- | $0 | $0 | $0 | $18.03-BlockFi Inc. | Yes |
| 28176 | -Redacted- | $0 | $0 | $0 | $31674.36-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28222 | -Redacted- | $0 | $0 | $0 | $111603.41-BlockFi International LTD. | Yes |
| 28249 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 28258 | -Redacted- | $0 | $0 | $0 | $32559.41-BlockFi International LTD. | Yes |
| 28284 | -Redacted- | $0 | $0 | $0 | $138.75-BlockFi International LTD. | Yes |
| 28311 | -Redacted- | $0 | $0 | $0 | $2.86-BlockFi International LTD. | Yes |
| 28313 | -Redacted- | $0 | $0 | $0 | $171.18-BlockFi International LTD. | Yes |
| 28333 | -Redacted- | $0 | $0 | $0 | $12789.32-BlockFi International LTD. | Yes |
| 28363 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 28364 | -Redacted- | $0 | $0 | $0 | $688.04-BlockFi International LTD. | Yes |
| 28387 | -Redacted- | $0 | $0 | $0 | $59874.02-BlockFi International LTD. | Yes |
| 28399 | -Redacted- | $0 | $0 | $0 | $10085.86-BlockFi International LTD. | Yes |
| 28406 | -Redacted- | $0 | $0 | $0 | $0.42-BlockFi Inc. | Yes |
| 28418 | Celso | $0 | $0 | $0 | $1468.55-BlockFi International LTD. | Yes |
| 28430 | -Redacted- | $0 | $0 | $0 | $320.39-BlockFi International LTD. | Yes |
| 28467 | Adam Morton Super Fund | $0 | $0 | $0 | $86515.56-BlockFi International LTD. | Yes |
| 28509 | -Redacted- | $0 | $0 | $0 | $7593.03-BlockFi International LTD. | Yes |
| 28517 | -Redacted- | $0 | $0 | $0 | $354.09-BlockFi International LTD. | Yes |
| 28541 | -Redacted- | $0 | $0 | $0 | $2379.03-BlockFi International LTD. | Yes |
| 28570 | -Redacted- | $0 | $0 | $0 | $3731.15-BlockFi International LTD. | Yes |
| 28572 | -Redacted- | $0 | $0 | $0 | $9155.41-BlockFi International LTD. | Yes |
| 28592 | -Redacted- | $0 | $0 | $0 | $29815.75-BlockFi International LTD. | Yes |
| 28595 | -Redacted- | $0 | $0 | $0 | $222.48-BlockFi International LTD. | Yes |
| 28617 | -Redacted- | $0 | $0 | $0 | $225.56-BlockFi International LTD. | Yes |
| 28629 | -Redacted- | $0 | $0 | $0 | $20814.67-BlockFi International LTD. | Yes |
| 28630 | -Redacted- | $0 | $0 | $0 | $3247.35-BlockFi International LTD. | Yes |
| 28636 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 28644 | -Redacted- | $0 | $0 | $0 | $4460.93-BlockFi International LTD. | Yes |
| 28655 | -Redacted- | $0 | $0 | $0 | $420.03-BlockFi International LTD. | Yes |
| 28657 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Lending LLC | No |
| 28660 | -Redacted- | $0 | $0 | $0 | $19007.68-BlockFi International LTD. | Yes |
| 28663 | -Redacted- | $0 | $0 | $0 | $309.45-BlockFi International LTD. | Yes |
| 28670 | -Redacted- | $0 | $0 | $0 | $2593.1-BlockFi Inc. | Yes |
| 28671 | -Redacted- | $0 | $0 | $0 | $16215.9-BlockFi International LTD. | Yes |
| 28672 | -Redacted- | $0 | $0 | $0 | $5.93-BlockFi International LTD. | Yes |
| 28675 | -Redacted- | $0 | $0 | $0 | $309.75-BlockFi International LTD. | Yes |
| 28681 | -Redacted- | $0 | $0 | $0 | $1648.62-BlockFi International LTD. | Yes |
| 28691 | -Redacted- | $0 | $0 | $0 | $31.83-BlockFi International LTD. | Yes |
| 28725 | -Redacted- | $0 | $0 | $0 | $9.15-BlockFi International LTD. | Yes |
| 28736 | -Redacted- | $0 | $0 | $0 | $891.04-BlockFi International LTD. | Yes |
| 28745 | -Redacted- | $0 | $0 | $0 | $4927.62-BlockFi International LTD. | Yes |
| 28746 | -Redacted- | $0 | $0 | $0 | $3698.25-BlockFi International LTD. | Yes |
| 28749 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi International LTD. | Yes |
| 28756 | -Redacted- | $0 | $0 | $0 | $39.38-BlockFi International LTD. | Yes |
| 28763 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 28767 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 28787 | -Redacted- | $0 | $0 | $0 | $13208.03-BlockFi International LTD. | Yes |
| 28809 | -Redacted- | $0 | $0 | $0 | $46913.07-BlockFi Inc. | Yes |
| 28814 | -Redacted- | $0 | $0 | $0 | $1283.65-BlockFi International LTD. | Yes |
| 28863 | -Redacted- | $0 | $0 | $0 | $25978.32-BlockFi International LTD. | Yes |
| 28865 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 28888 | -Redacted- | $0 | $0 | $0 | $25659.41-BlockFi International LTD. | Yes |
| 28889 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | Yes |
| 28902 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi International LTD. | Yes |
| 28905 | -Redacted- | $0 | $0 | $0 | $1.31-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28928 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi Lending LLC | No |
| 28939 | -Redacted- | $0 | $0 | $0 | $18444.65-BlockFi International LTD. | Yes |
| 28948 | -Redacted- | $0 | $0 | $0 | $6193.9-BlockFi International LTD. | Yes |
| 28958 | -Redacted- | $0 | $0 | $0 | $4010.08-BlockFi International LTD. | Yes |
| 28962 | -Redacted- | $0 | $0 | $0 | $6266.03-BlockFi International LTD. | Yes |
| 28972 | Indomus Limited | $0 | $0 | $0 | $71.4-BlockFi International LTD. | Yes |
| 28984 | -Redacted- | $0 | $0 | $0 | $4017.54-BlockFi International LTD. | Yes |
| 28988 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi International LTD. | Yes |
| 29014 | -Redacted- | $0 | $0 | $0 | $5275.26-BlockFi International LTD. | Yes |
| 29043 | -Redacted- | $0 | $0 | $0 | $418.51-BlockFi International LTD. | Yes |
| 29045 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 29118 | -Redacted- | $0 | $0 | $0 | $1411.18-BlockFi International LTD. | Yes |
| 29119 | -Redacted- | $0 | $0 | $0 | $6.45-BlockFi International LTD. | Yes |
| 29177 | -Redacted- | $0 | $0 | $0 | $12594.18-BlockFi International LTD. | Yes |
| 29216 | -Redacted- | $0 | $0 | $0 | $4763.77-BlockFi International LTD. | Yes |
| 29229 | -Redacted- | $0 | $0 | $0 | $1389.61-BlockFi International LTD. | Yes |
| 29233 | -Redacted- | $0 | $0 | $0 | $890.52-BlockFi International LTD. | Yes |
| 29250 | -Redacted- | $0 | $0 | $0 | $81.29-BlockFi International LTD. | Yes |
| 29253 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 29261 | -Redacted- | $0 | $0 | $0 | $10052.48-BlockFi Inc. | Yes |
| 29264 | -Redacted- | $0 | $0 | $0 | $2041.95-BlockFi International LTD. | Yes |
| 29296 | -Redacted- | $0 | $0 | $0 | $29.23-BlockFi International LTD. | Yes |
| 29302 | -Redacted- | $0 | $0 | $0 | $809.74-BlockFi International LTD. | Yes |
| 29306 | -Redacted- | $0 | $0 | $0 | $6886.71-BlockFi Inc. | Yes |
| 29315 | -Redacted- | $0 | $0 | $0 | $3845.98-BlockFi International LTD. | Yes |
| 29319 | -Redacted- | $0 | $0 | $0 | $3081.93-BlockFi International LTD. | Yes |
| 29324 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 29325 | -Redacted- | $0 | $0 | $0 | $381.89-BlockFi International LTD. | Yes |
| 29360 | -Redacted- | $0 | $0 | $0 | $8.35-BlockFi International LTD. | Yes |
| 29371 | -Redacted- | $0 | $0 | $0 | $20.34-BlockFi International LTD. | Yes |
| 29380 | -Redacted- | $0 | $0 | $0 | $2466.53-BlockFi International LTD. | Yes |
| 29419 | -Redacted- | $0 | $0 | $0 | $53.8-BlockFi International LTD. | Yes |
| 29421 | -Redacted- | $0 | $0 | $0 | $430-BlockFi International LTD. | Yes |
| 29436 | -Redacted- | $0 | $0 | $0 | $1270.25-BlockFi International LTD. | Yes |
| 29445 | -Redacted- | $0 | $0 | $0 | $1538.99-BlockFi Inc. | Yes |
| 29458 | -Redacted- | $0 | $0 | $0 | $7153.32-BlockFi International LTD. | Yes |
| 29551 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi International LTD. | Yes |
| 29577 | -Redacted- | $0 | $0 | $0 | $86720.76-BlockFi Inc. | Yes |
| 29949 | -Redacted- | $0 | $0 | $0 | $103813.58-BlockFi Inc. | Yes |
| 29950 | -Redacted- | $0 | $0 | $0 | $543.87-BlockFi Inc. | Yes |
| 29989 | -Redacted- | $0 | $0 | $0 | $5596.24-BlockFi Inc. | Yes |
| 30178 | -Redacted- | $0 | $0 | $0 | $164.24-BlockFi Inc. | Yes |
| 30209 | -Redacted- | $0 | $0 | $0 | $6127.01-BlockFi Inc. | Yes |
| 30764 | -Redacted- | $0 | $0 | $0 | $4299.77-BlockFi Inc. | Yes |
| 30996 | -Redacted- | $0 | $0 | $0 | $1331.79-BlockFi Inc. | Yes |
| 31092 | -Redacted- | $0 | $0 | $0 | $13561.65-BlockFi Inc. | Yes |
| 31106 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 31163 | -Redacted- | $0 | $0 | $0 | $973.19-BlockFi International LTD. | Yes |
| 31201 | -Redacted- | $0 | $0 | $0 | $142445.91-BlockFi Inc. | Yes |
| 31208 | -Redacted- | $0 | $0 | $0 | $2893.17-BlockFi Inc. | Yes |
| 31216 | -Redacted- | $0 | $0 | $0 | $14676.96-BlockFi Inc. | Yes |
| 31219 | -Redacted- | $0 | $0 | $0 | $6085.24-BlockFi International LTD. | Yes |
| 31220 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31321 | -Redacted- | $0 | $0 | $0 | $52.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31327 | -Redacted- | $0 | $0 | $0 | $35412.34-BlockFi Inc. | Yes |
| 31346 | -Redacted- | $0 | $0 | $0 | $19413.89-BlockFi International LTD. | Yes |
| 31369 | -Redacted- | $0 | $0 | $0 | $132.89-BlockFi Inc. | Yes |
| 31383 | -Redacted- | $0 | $0 | $0 | $1781.53-BlockFi International LTD. | Yes |
| 31469 | -Redacted- | $0 | $0 | $0 | $2584.5-BlockFi Inc. | Yes |
| 31499 | -Redacted- | $0 | $0 | $0 | $337.68-BlockFi Inc. | Yes |
| 31532 | -Redacted- | $0 | $0 | $0 | $1177.63-BlockFi Inc. | Yes |
| 31535 | -Redacted- | $0 | $0 | $0 | $41653.45-BlockFi Inc. | Yes |
| 31541 | -Redacted- | $0 | $0 | $0 | $23.99-BlockFi Inc. | Yes |
| 31550 | -Redacted- | $0 | $0 | $0 | $154.96-BlockFi International LTD. | Yes |
| 31564 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 31567 | -Redacted- | $0 | $0 | $0 | $1535.29-BlockFi International LTD. | Yes |
| 31578 | -Redacted- | $0 | $0 | $0 | $200.74-BlockFi International LTD. | Yes |
| 31591 | -Redacted- | $0 | $0 | $0 | $1174.8-BlockFi Inc. | Yes |
| 31600 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 31604 | -Redacted- | $0 | $0 | $0 | $257.31-BlockFi Inc. | Yes |
| 31605 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 31643 | -Redacted- | $0 | $0 | $0 | $306.56-BlockFi International LTD. | Yes |
| 31686 | -Redacted- | $0 | $0 | $0 | $534.7-BlockFi Inc. | Yes |
| 31692 | -Redacted- | $0 | $0 | $0 | $3156.43-BlockFi Inc. | Yes |
| 31711 | -Redacted- | $0 | $0 | $0 | $945089.76-BlockFi Lending LLC | Yes |
| 31793 | -Redacted- | $0 | $0 | $0 | $12046.03-BlockFi Inc. | Yes |
| 31809 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 31841 | -Redacted- | $0 | $0 | $0 | $1379.81-BlockFi Inc. | Yes |
| 31845 | -Redacted- | $0 | $0 | $0 | $4478.84-BlockFi Inc. | Yes |
| 31848 | -Redacted- | $0 | $0 | $0 | $17490.45-BlockFi Inc. | Yes |
| 31850 | -Redacted- | $0 | $0 | $0 | $23212.88-BlockFi Inc. | Yes |
| 31979 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 31981 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 32035 | -Redacted- | $0 | $0 | $0 | $7353.27-BlockFi International LTD. | Yes |
| 32037 | -Redacted- | $0 | $0 | $0 | $58008.93-BlockFi Inc. | Yes |
| 32058 | -Redacted- | $0 | $0 | $0 | $722.11-BlockFi Inc. | Yes |
| 32069 | -Redacted- | $0 | $0 | $0 | $1620.55-BlockFi International LTD. | Yes |
| 32101 | -Redacted- | $0 | $0 | $0 | $9249.49-BlockFi International LTD. | Yes |
| 32140 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 32156 | -Redacted- | $0 | $0 | $0 | $2983.68-BlockFi Inc. | Yes |
| 32162 | -Redacted- | $0 | $0 | $0 | $41547.39-BlockFi Inc. | Yes |
| 32172 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32211 | -Redacted- | $0 | $0 | $0 | $550.88-BlockFi International LTD. | Yes |
| 32259 | -Redacted- | $0 | $0 | $0 | $10529.43-BlockFi Inc. | Yes |
| 32260 | -Redacted- | $0 | $0 | $0 | $26029.88-BlockFi Inc. | Yes |
| 32276 | -Redacted- | $0 | $0 | $0 | $3681.59-BlockFi International LTD. | Yes |
| 32280 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 32322 | -Redacted- | $0 | $0 | $0 | $10776.57-BlockFi Inc. | Yes |
| 32328 | -Redacted- | $0 | $0 | $0 | $326.27-BlockFi International LTD. | Yes |
| 32335 | -Redacted- | $0 | $0 | $0 | $1643.61-BlockFi Inc. | Yes |
| 32336 | -Redacted- | $0 | $0 | $0 | $3867.32-BlockFi International LTD. | Yes |
| 32346 | -Redacted- | $0 | $0 | $0 | $55512.1-BlockFi Inc. | Yes |
| 32354 | -Redacted- | $0 | $0 | $0 | $1728.55-BlockFi Inc. | Yes |
| 32374 | -Redacted- | $0 | $0 | $0 | $157.38-BlockFi International LTD. | Yes |
| 32378 | -Redacted- | $0 | $0 | $0 | $1109.95-BlockFi International LTD. | Yes |
| 32383 | Rblais Rd LLC | $0 | $0 | $0 | $1947.32-BlockFi Inc. | Yes |
| 32384 | -Redacted- | $0 | $0 | $0 | $6983.91-BlockFi Inc. | Yes |
| 32385 | -Redacted- | $0 | $0 | $0 | $67091.27-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32388 | -Redacted- | $0 | $0 | $0 | $820.86-BlockFi Inc. | Yes |
| 32390 | -Redacted- | $0 | $0 | $0 | $552.27-BlockFi Inc. | Yes |
| 32459 | -Redacted- | $0 | $0 | $0 | $4129.79-BlockFi Inc. | Yes |
| 32460 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 32467 | -Redacted- | $0 | $0 | $0 | $8259.03-BlockFi Inc. | Yes |
| 32468 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 32470 | -Redacted- | $0 | $0 | $0 | $10202.71-BlockFi Inc. | Yes |
| 32496 | -Redacted- | $0 | $0 | $0 | $3157.99-BlockFi Inc. | Yes |
| 32504 | -Redacted- | $0 | $0 | $0 | $541.96-BlockFi Inc. | Yes |
| 32510 | -Redacted- | $0 | $0 | $0 | $43540.41-BlockFi Inc. | Yes |
| 32513 | -Redacted- | $0 | $0 | $0 | $23296.9-BlockFi International LTD. | Yes |
| 32523 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 32524 | -Redacted- | $0 | $0 | $0 | $2176.25-BlockFi Inc. | Yes |
| 32586 | -Redacted- | $0 | $0 | $0 | $39210.29-BlockFi International LTD. | Yes |
| 32587 | -Redacted- | $0 | $0 | $0 | $5000.94-BlockFi Inc. | Yes |
| 32592 | -Redacted- | $0 | $0 | $0 | $16140.05-BlockFi Inc. | Yes |
| 32613 | -Redacted- | $0 | $0 | $0 | $1184.25-BlockFi International LTD. | Yes |
| 32645 | -Redacted- | $0 | $0 | $0 | $1474.71-BlockFi Inc. | Yes |
| 32686 | -Redacted- | $0 | $0 | $0 | $973.19-BlockFi International LTD. | Yes |
| 32726 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 32778 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. | Yes |
| 32971 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32972 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32973 | -Redacted- | $0 | $0 | $0 | $14600.39-BlockFi Inc. | Yes |
| 33007 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi Inc. | Yes |
| 33008 | -Redacted- | $0 | $0 | $0 | $56951.15-BlockFi Inc. | Yes |
| 33013 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 33038 | -Redacted- | $0 | $0 | $0 | $3272.32-BlockFi Inc. | Yes |
| 33074 | -Redacted- | $0 | $0 | $0 | $431.51-BlockFi Inc. | Yes |
| 33075 | -Redacted- | $0 | $0 | $0 | $4335.18-BlockFi Inc. | Yes |
| 33108 | -Redacted- | $0 | $0 | $0 | $7090.66-BlockFi Inc. | Yes |
| 33141 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. | Yes |
| 33164 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 33189 | -Redacted- | $0 | $0 | $0 | $6381.73-BlockFi Inc. | Yes |
| 33231 | -Redacted- | $0 | $0 | $0 | $10157.01-BlockFi Inc. | Yes |
| 33232 | -Redacted- | $0 | $0 | $0 | $24499.86-BlockFi International LTD. | Yes |
| 33237 | -Redacted- | $0 | $0 | $0 | $1541.76-BlockFi Inc. | Yes |
| 33242 | -Redacted- | $0 | $0 | $0 | $952.9-BlockFi Inc. | Yes |
| 33244 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 33307 | -Redacted- | $0 | $0 | $0 | $33825.85-BlockFi Inc. | Yes |
| 33312 | -Redacted- | $0 | $0 | $0 | $14371.89-BlockFi Inc. | Yes |
| 33369 | -Redacted- | $0 | $0 | $0 | $4441.48-BlockFi Inc. | Yes |
| 33403 | -Redacted- | $0 | $0 | $0 | $480.18-BlockFi Inc. | Yes |
| 33406 | -Redacted- | $0 | $0 | $0 | $33876.83-BlockFi Inc. | Yes |
| 33423 | -Redacted- | $0 | $0 | $0 | $17083.32-BlockFi International LTD. | Yes |
| 33468 | -Redacted- | $0 | $0 | $0 | $288.94-BlockFi International LTD. | Yes |
| 33483 | -Redacted- | $0 | $0 | $0 | $13959.26-BlockFi Inc. | Yes |
| 33549 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 33581 | -Redacted- | $0 | $0 | $0 | $30808.31-BlockFi Inc. | Yes |
| 33614 | -Redacted- | $0 | $0 | $0 | $6076.46-BlockFi Inc. | Yes |
| 33619 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 33626 | -Redacted- | $0 | $0 | $0 | $7117.36-BlockFi Inc. | Yes |
| 33639 | -Redacted- | $0 | $0 | $0 | $737.85-BlockFi Inc. | Yes |
| 33640 | -Redacted- | $0 | $0 | $0 | $3217.99-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33653 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33700 | -Redacted- | $0 | $0 | $0 | $3501.47-BlockFi Inc. | Yes |
| 33701 | -Redacted- | $0 | $0 | $0 | $0.99-BlockFi Inc. | Yes |
| 33704 | -Redacted- | $0 | $0 | $0 | $15.16-BlockFi Inc. | Yes |
| 33712 | -Redacted- | $0 | $0 | $0 | $2955.14-BlockFi Inc. | Yes |
| 33753 | -Redacted- | $0 | $0 | $0 | $10851.53-BlockFi Inc. | Yes |
| 33787 | -Redacted- | $0 | $0 | $0 | $7860.15-BlockFi Inc. | Yes |
| 33789 | -Redacted- | $0 | $0 | $0 | $8844.86-BlockFi Inc. | Yes |
| 33815 | -Redacted- | $0 | $0 | $0 | $353.71-BlockFi Inc. | Yes |
| 33817 | -Redacted- | $0 | $0 | $0 | $1001.96-BlockFi Inc. | Yes |
| 33819 | -Redacted- | $0 | $0 | $0 | $5210.74-BlockFi Inc. | Yes |
| 33821 | -Redacted- | $0 | $0 | $0 | $267.51-BlockFi International LTD. | Yes |
| 33829 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 33843 | -Redacted- | $0 | $0 | $0 | $355.65-BlockFi Inc. | Yes |
| 33859 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33860 | -Redacted- | $0 | $0 | $0 | $97.41-BlockFi Inc. | Yes |
| 33863 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33865 | -Redacted- | $0 | $0 | $0 | $109.46-BlockFi Inc. | Yes |
| 33866 | -Redacted- | $0 | $0 | $0 | $492.89-BlockFi Inc. | Yes |
| 33867 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33868 | -Redacted- | $0 | $0 | $0 | $1.16-BlockFi Inc. | Yes |
| 33872 | -Redacted- | $0 | $0 | $0 | $8434.14-BlockFi Inc. | Yes |
| 33873 | -Redacted- | $0 | $0 | $0 | $437.94-BlockFi Inc. | Yes |
| 33875 | -Redacted- | $0 | $0 | $0 | $177.38-BlockFi International LTD. | Yes |
| 33878 | -Redacted- | $0 | $0 | $0 | $1478.12-BlockFi Inc. | Yes |
| 33881 | -Redacted- | $0 | $0 | $0 | $1724-BlockFi International LTD. | Yes |
| 33883 | -Redacted- | $0 | $0 | $0 | $3186.53-BlockFi Inc. | Yes |
| 33884 | -Redacted- | $0 | $0 | $0 | $210.89-BlockFi Inc. | Yes |
| 33888 | -Redacted- | $0 | $0 | $0 | $1009.11-BlockFi Inc. | Yes |
| 33890 | -Redacted- | $0 | $0 | $0 | $1441.46-BlockFi Inc. | Yes |
| 33893 | -Redacted- | $0 | $0 | $0 | $13780.49-BlockFi Inc. | Yes |
| 33896 | -Redacted- | $0 | $0 | $0 | $75874.06-BlockFi International LTD. | Yes |
| 33898 | -Redacted- | $0 | $0 | $0 | $1221.96-BlockFi International LTD. | Yes |
| 33899 | -Redacted- | $0 | $0 | $0 | $17.02-BlockFi International LTD. | Yes |
| 33900 | -Redacted- | $0 | $0 | $0 | $590.98-BlockFi International LTD. | Yes |
| 33902 | -Redacted- | $0 | $0 | $0 | $190.47-BlockFi International LTD. | Yes |
| 33905 | -Redacted- | $0 | $0 | $0 | $886.15-BlockFi International LTD. | Yes |
| 33906 | -Redacted- | $0 | $0 | $0 | $11904.71-BlockFi Inc. | Yes |
| 33907 | -Redacted- | $0 | $0 | $0 | $21965.43-BlockFi Inc. | Yes |
| 33908 | -Redacted- | $0 | $0 | $0 | $2767.6-BlockFi International LTD. | Yes |
| 33911 | -Redacted- | $0 | $0 | $0 | $177.33-BlockFi International LTD. | Yes |
| 33924 | -Redacted- | $0 | $0 | $0 | $1972.36-BlockFi Inc. | Yes |
| 33927 | -Redacted- | $0 | $0 | $0 | $2498.25-BlockFi International LTD. | Yes |
| 33930 | -Redacted- | $0 | $0 | $0 | $579.91-BlockFi International LTD. | Yes |
| 33932 | -Redacted- | $0 | $0 | $0 | $2003.81-BlockFi Inc. | Yes |
| 33933 | -Redacted- | $0 | $0 | $0 | $2516.2-BlockFi Inc. | Yes |
| 33951 | -Redacted- | $0 | $0 | $0 | $232.87-BlockFi Inc. | Yes |
| 33955 | -Redacted- | $0 | $0 | $0 | $2269.03-BlockFi Inc. | Yes |
| 33956 | -Redacted- | $0 | $0 | $0 | $19841.92-BlockFi International LTD. | Yes |
| 33957 | -Redacted- | $0 | $0 | $0 | $1305.14-BlockFi Inc. | Yes |
| 33962 | -Redacted- | $0 | $0 | $0 | $9.68-BlockFi Inc. | Yes |
| 33963 | -Redacted- | $0 | $0 | $0 | $993.7-BlockFi International LTD. | Yes |
| 33970 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi International LTD. | Yes |
| 33972 | -Redacted- | $0 | $0 | $0 | $2523.94-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 33974 | -Redacted- | $0 | $0 | $0 | $71.52-BlockFi International LTD. | Yes |
| 14581 | -Redacted- | $0 | $0 | $0 | $110648.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0