# EXHIBIT A

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1 | -Redacted- | $0 | $0 | $0 | $16275.86-BlockFi Inc. | Yes |
| 6 | -Redacted- | $0 | $0 | $0 | $19527.54-BlockFi Inc. | Yes |
| 7 | -Redacted- | $0 | $0 | $0 | $18053.93-BlockFi Inc. | Yes |
| 8 | -Redacted- | $0 | $0 | $0 | $47104.46-BlockFi Inc. | Yes |
| 12 | -Redacted- | $0 | $0 | $0 | $7622.02-BlockFi Inc. | Yes |
| 13 | -Redacted- | $0 | $0 | $0 | $46739.63-BlockFi Inc. | Yes |
| 14 | -Redacted- | $0 | $0 | $0 | $12510.32-BlockFi Inc. | Yes |
| 15 | -Redacted- | $0 | $0 | $0 | $48907.45-BlockFi Inc. | Yes |
| 16 | -Redacted- | $0 | $0 | $0 | $109386.49-BlockFi Inc. | Yes |
| 20 | -Redacted- | $0 | $0 | $0 | $33038.52-BlockFi Inc. | Yes |
| 22 | -Redacted- | $0 | $0 | $0 | $1917.95-BlockFi Inc. | Yes |
| 23 | -Redacted- | $0 | $0 | $0 | $109386.49-BlockFi Inc. | Yes |
| 24 | -Redacted- | $0 | $0 | $0 | $1294.33-BlockFi Inc. | Yes |
| 25 | -Redacted- | $0 | $1325.41-BlockFi Inc. | $0 | $1014.73-BlockFi Inc. | Yes |
| 26 | -Redacted- | $0 | $0 | $0 | $6273.31-BlockFi Inc. | Yes |
| 27 | -Redacted- | $0 | $0 | $0 | $6246.79-BlockFi Inc. | No |
| 28 | -Redacted- | $0 | $0 | $0 | $4750-BlockFi Inc. | Yes |
| 29 | -Redacted- | $0 | $0 | $0 | $663.49-BlockFi Inc. | Yes |
| 30 | -Redacted- | $0 | $5472.9-BlockFi Inc. | $5472.9-BlockFi Inc. | $1976.89-BlockFi Inc. | Yes |
| 31 | -Redacted- | $0 | $0 | $0 | $12015.85-BlockFi Inc. | Yes |
| 32 | -Redacted- | $0 | $0 | $0 | $6246.79-BlockFi Inc. | Yes |
| 33 | -Redacted- | $0 | $0 | $0 | $18837.88-BlockFi Inc. | Yes |
| 34 | -Redacted- | $0 | $0 | $0 | $1371.28-BlockFi Inc. | Yes |
| 36 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 37 | -Redacted- | $0 | $0 | $16177-BlockFi Inc. | $712200.01-BlockFi Lending LLC | Yes |
| 38 | -Redacted- | $0 | $0 | $0 | $63435.12-BlockFi Inc. | Yes |
| 39 | -Redacted- | $0 | $0 | $0 | $720.85-BlockFi Inc. | Yes |
| 40 | -Redacted- | $0 | $0 | $25000-BlockFi Inc. | $20562.68-BlockFi Inc. | Yes |
| 41 | TRH Investment Trust | $0 | $0 | $0 | $27407.22-BlockFi Inc. | Yes |
| 42 | -Redacted- | $0 | $0 | $0 | $31371.58-BlockFi Inc. | Yes |
| 45 | Bates Investment Group | $0 | $0 | $0 | $25291.43-BlockFi Inc. | No |
| 46 | -Redacted- | $0 | $0 | $0 | $16343-BlockFi Inc. | Yes |
| 47 | -Redacted- | $0 | $0 | $0 | $31793.92-BlockFi Inc. | Yes |
| 48 | -Redacted- | $0 | $0 | $0 | $5393.08-BlockFi Inc. | Yes |
| 50 | -Redacted- | $0 | $0 | $0 | $22574.67-BlockFi Inc. | Yes |
| 53 | -Redacted- | $0 | $0 | $0 | $105093.05-BlockFi Inc. | Yes |
| 54 | -Redacted- | $0 | $0 | $0 | $10754.34-BlockFi Inc. | Yes |
| 57 | -Redacted- | $0 | $0 | $0 | $28105.43-BlockFi Inc. | Yes |
| 58 | -Redacted- | $0 | $0 | $0 | $55918.31-BlockFi Inc. | Yes |
| 59 | -Redacted- | $0 | $0 | $0 | $36000-BlockFi Inc. | Yes |
| 61 | -Redacted- | $0 | $0 | $0 | $6592.16-BlockFi Inc. | Yes |
| 62 | GLGAIA LLC | $0 | $0 | $3350-BlockFi Inc. | $2167.01-BlockFi Inc. | Yes |
| 63 | -Redacted- | $0 | $0 | $0 | $5543.17-BlockFi Inc. | No |
| 64 | -Redacted- | $0 | $0 | $0 | $2293.5-BlockFi Inc. | Yes |
| 65 | -Redacted- | $0 | $0 | $0 | $7149.2-BlockFi Inc. | Yes |
| 66 | -Redacted- | $0 | $0 | $0 | $27306.79-BlockFi Inc. | No |
| 67 | -Redacted- | $0 | $0 | $0 | $2598.06-BlockFi Inc. | Yes |
| 68 | -Redacted- | $0 | $0 | $0 | $42961-BlockFi Inc. | Yes |
| 69 | -Redacted- | $0 | $0 | $0 | $59976.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 70 | -Redacted- | $0 | $0 | $0 | $16794.14-BlockFi Inc. | No |
| 71 | -Redacted- | $0 | $0 | $0 | $91680.76-BlockFi Inc. | Yes |
| 72 | -Redacted- | $0 | $0 | $0 | $83635.22-BlockFi Inc. | Yes |
| 74 | -Redacted- | $0 | $0 | $0 | $10416-BlockFi Inc. | Yes |
| 75 | -Redacted- | $0 | $0 | $0 | $37221.45-BlockFi Inc. | Yes |
| 76 | -Redacted- | $0 | $0 | $0 | $26609.96-BlockFi Inc. | Yes |
| 77 | -Redacted- | $0 | $0 | $32211.67-BlockFi Inc. | $26453.93-BlockFi Inc. | Yes |
| 78 | -Redacted- | $0 | $0 | $0 | $4723.95-BlockFi Inc. | Yes |
| 79 | -Redacted- | $0 | $0 | $0 | $36834.33-BlockFi Inc. | Yes |
| 85 | -Redacted- | $0 | $0 | $0 | $10595.96-BlockFi Inc. | Yes |
| 87 | -Redacted- | $0 | $0 | $0 | $31000-BlockFi Inc. | Yes |
| 88 | -Redacted- | $0 | $0 | $0 | $17908.95-BlockFi Inc. | Yes |
| 89 | -Redacted- | $0 | $33130.96-BlockFi Inc. | $33130.96-BlockFi Inc. | $26815.73-BlockFi Inc. | Yes |
| 91 | -Redacted- | $0 | $80-BlockFi Inc. | $0 | $81.46-BlockFi Inc. | Yes |
| 93 | -Redacted- | $0 | $0 | $0 | $1707.73-BlockFi Inc. | Yes |
| 94 | -Redacted- | $0 | $0 | $0 | $5907.63-BlockFi Inc. | Yes |
| 97 | -Redacted- | $0 | $0 | $0 | $41519.44-BlockFi Inc. | Yes |
| 98 | -Redacted- | $0 | $0 | $0 | $8300.36-BlockFi Inc. | Yes |
| 99 | -Redacted- | $0 | $0 | $0 | $1111.49-BlockFi Inc. | Yes |
| 100 | -Redacted- | $0 | $0 | $0 | $42598.85-BlockFi Inc. | Yes |
| 101 | -Redacted- | $0 | $0 | $4722.18-BlockFi Inc. | $53009.98-BlockFi Inc. | Yes |
| 103 | -Redacted- | $0 | $0 | $9500-BlockFi Inc. | $1515.09-BlockFi Inc. | Yes |
| 104 | -Redacted- | $0 | $0 | $0 | $872.23-BlockFi Inc. | Yes |
| 105 | -Redacted- | $0 | $0 | $0 | $2324.73-BlockFi Inc. | Yes |
| 107 | -Redacted- | $0 | $0 | $0 | $59712.94-BlockFi Inc. | Yes |
| 108 | -Redacted- | $0 | $0 | $0 | $5000.47-BlockFi Inc. | Yes |
| 109 | -Redacted- | $0 | $0 | $0 | $25274.35-BlockFi Inc. | Yes |
| 110 | -Redacted- | $0 | $0 | $0 | $3337.88-BlockFi Inc. | Yes |
| 111 | -Redacted- | $0 | $0 | $0 | $688.4-BlockFi Inc. | Yes |
| 114 | -Redacted- | $0 | $0 | $0 | $13379.45-BlockFi Inc. | Yes |
| 116 | -Redacted- | $0 | $0 | $0 | $593.03-BlockFi Inc. | No |
| 117 | -Redacted- | $0 | $0 | $0 | $57030.74-BlockFi Inc. | Yes |
| 118 | -Redacted- | $0 | $0 | $0 | $43435.61-BlockFi Inc. | Yes |
| 119 | -Redacted- | $0 | $0 | $0 | $43435.61-BlockFi Inc. | Yes |
| 120 | -Redacted- | $0 | $0 | $0 | $42771.73-BlockFi Inc. | Yes |
| 121 | -Redacted- | $0 | $0 | $0 | $47607.17-BlockFi Inc. | Yes |
| 122 | -Redacted- | $0 | $0 | $28282.79-BlockFi Inc. | $28311.07-BlockFi Inc. | Yes |
| 123 | -Redacted- | $0 | $49800-BlockFi Inc. | $0 | $38994.8-BlockFi Inc. | Yes |
| 125 | -Redacted- | $0 | $4599.72-BlockFi Inc. | $0 | $3214.76-BlockFi Inc. | Yes |
| 126 | -Redacted- | $0 | $0 | $0 | $2123.23-BlockFi Inc. | Yes |
| 128 | -Redacted- | $0 | $0 | $0 | $12966.84-BlockFi Inc. | Yes |
| 130 | -Redacted- | $0 | $0 | $0 | $5976.73-BlockFi Inc. | No |
| 131 | -Redacted- | $0 | $0 | $0 | $34267.69-BlockFi Inc. | Yes |
| 132 | -Redacted- | $0 | $0 | $0 | $22514.4-BlockFi Inc. | Yes |
| 133 | -Redacted- | $0 | $0 | $0 | $43435.61-BlockFi Inc. | Yes |
| 134 | -Redacted- | $0 | $0 | $0 | $18072-BlockFi Inc. | Yes |
| 135 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $8773.05-BlockFi Inc. | Yes |
| 136 | -Redacted- | $0 | $0 | $0 | $33997.41-BlockFi Inc. | Yes |
| 137 | -Redacted- | $0 | $0 | $0 | $38742.21-BlockFi Inc. | Yes |
| 138 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 139 | -Redacted- | $0 | $0 | $0 | $26497.97-BlockFi Inc. | Yes |
| 140 | -Redacted- | $0 | $0 | $0 | $5257.65-BlockFi Inc. | Yes |
| 141 | -Redacted- | $0 | $0 | $0 | $25064.62-BlockFi Lending LLC | No |
| 142 | -Redacted- | $0 | $0 | $0 | $170-BlockFi Inc. | Yes |
| 143 | -Redacted- | $0 | $0 | $0 | $74265.65-BlockFi Inc. | Yes |
| 145 | -Redacted- | $0 | $0 | $0 | $7853.27-BlockFi Inc. | Yes |
| 147 | -Redacted- | $0 | $0 | $0 | $2064.59-BlockFi Inc. | Yes |
| 149 | -Redacted- | $0 | $0 | $0 | $2595.79-BlockFi Inc. | Yes |
| 150 | -Redacted- | $0 | $0 | $0 | $10577.37-BlockFi Inc. | Yes |
| 151 | -Redacted- | $0 | $0 | $0 | $67.72-BlockFi Inc. | No |
| 152 | -Redacted- | $0 | $0 | $0 | $26265.03-BlockFi Inc. | Yes |
| 155 | -Redacted- | $0 | $0 | $0 | $71322.68-BlockFi Inc. | Yes |
| 156 | -Redacted- | $0 | $0 | $0 | $38177.29-BlockFi Inc. | Yes |
| 157 | -Redacted- | $0 | $0 | $0 | $14980.09-BlockFi Inc. | Yes |
| 159 | -Redacted- | $0 | $0 | $0 | $3583.97-BlockFi Inc. | Yes |
| 160 | -Redacted- | $0 | $0 | $0 | $24794.78-BlockFi Inc. | Yes |
| 161 | -Redacted- | $0 | $0 | $0 | $17369.29-BlockFi Inc. | Yes |
| 162 | -Redacted- | $0 | $0 | $0 | $44512.37-BlockFi Inc. | Yes |
| 164 | -Redacted- | $0 | $7257.26-BlockFi Inc. | $0 | $7155.08-BlockFi Inc. | Yes |
| 165 | -Redacted- | $0 | $0 | $0 | $66274.22-BlockFi Inc. | Yes |
| 166 | -Redacted- | $0 | $0 | $0 | $1592.59-BlockFi Inc. | Yes |
| 168 | -Redacted- | $0 | $0 | $0 | $23182.45-BlockFi Inc. | Yes |
| 170 | -Redacted- | $0 | $0 | $0 | $20006.93-BlockFi Inc. | Yes |
| 171 | -Redacted- | $0 | $0 | $700-BlockFi Inc. | $229.08-BlockFi Inc. | Yes |
| 172 | -Redacted- | $0 | $0 | $0 | $31287-BlockFi Inc. | Yes |
| 173 | -Redacted- | $0 | $0 | $0 | $63620.1-BlockFi Inc. | Yes |
| 175 | -Redacted- | $0 | $0 | $0 | $96423.89-BlockFi Inc. | Yes |
| 177 | -Redacted- | $0 | $0 | $0 | $17583.81-BlockFi Inc. | Yes |
| 178 | -Redacted- | $0 | $0 | $0 | $112.98-BlockFi Inc. | Yes |
| 179 | -Redacted- | $14415.99-BlockFi Inc. | $0 | $0 | $14389.68-BlockFi Inc. | Yes |
| 183 | -Redacted- | $0 | $0 | $0 | $6452.18-BlockFi Inc. | Yes |
| 185 | -Redacted- | $0 | $0 | $0 | $3853.59-BlockFi Inc. | Yes |
| 186 | -Redacted- | $0 | $0 | $0 | $12402.61-BlockFi Inc. | Yes |
| 187 | -Redacted- | $0 | $0 | $0 | $7700.67-BlockFi Inc. | Yes |
| 188 | -Redacted- | $0 | $0 | $0 | $2346.59-BlockFi Inc. | Yes |
| 190 | -Redacted- | $0 | $0 | $0 | $16953.94-BlockFi Inc. | Yes |
| 192 | -Redacted- | $0 | $0 | $0 | $56130.37-BlockFi Inc. | Yes |
| 193 | -Redacted- | $0 | $0 | $0 | $60000-BlockFi Inc. | Yes |
| 196 | -Redacted- | $0 | $0 | $0 | $502.73-BlockFi Inc. $448.27-BlockFi International LTD. | Yes |
| 198 | -Redacted- | $0 | $0 | $0 | $5768.99-BlockFi Inc. | Yes |
| 199 | -Redacted- | $0 | $28844.73-BlockFi Inc. | $0 | $25801.61-BlockFi International LTD. | Yes |
| 200 | The Four Hawks Legacy Trust | $0 | $0 | $0 | $57289.66-BlockFi Inc. | No |
| 201 | -Redacted- | $0 | $0 | $0 | $14308.43-BlockFi Inc. | Yes |
| 202 | -Redacted- | $0 | $0 | $0 | $74037.4-BlockFi Inc. | Yes |
| 203 | -Redacted- | $0 | $0 | $0 | $36711.54-BlockFi Inc. | Yes |
| 207 | -Redacted- | $0 | $0 | $0 | $458.58-BlockFi Inc. | Yes |
| 208 | -Redacted- | $0 | $0 | $0 | $74023.28-BlockFi Inc. $74037.4-BlockFi Lending LLC | Yes |
| 210 | -Redacted- | $0 | $0 | $0 | $15294.53-BlockFi Inc. | Yes |
| 214 | -Redacted- | $0 | $0 | $0 | $9930.79-BlockFi Inc. | Yes |
| 217 | -Redacted- | $0 | $0 | $3300-BlockFi Inc. | $5513.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 218 | -Redacted- | $0 | $0 | $0 | $8332.41-BlockFi Inc. | Yes |
| 220 | -Redacted- | $0 | $0 | $0 | $146.59-BlockFi Inc. | Yes |
| 222 | -Redacted- | $0 | $0 | $0 | $54840.23-BlockFi Inc. | Yes |
| 224 | -Redacted- | $0 | $0 | $0 | $23170.53-BlockFi Inc. | Yes |
| 226 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. $5288.29-BlockFi International LTD. | Yes |
| 227 | -Redacted- | $0 | $0 | $0 | $22816.43-BlockFi Inc. | Yes |
| 228 | -Redacted- | $0 | $0 | $0 | $4270.65-BlockFi Inc. | Yes |
| 230 | -Redacted- | $0 | $0 | $0 | $9969.23-BlockFi Inc. | Yes |
| 231 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 232 | -Redacted- | $0 | $0 | $0 | $18600-BlockFi Inc. | Yes |
| 233 | -Redacted- | $0 | $0 | $0 | $25042.42-BlockFi Inc. | Yes |
| 234 | -Redacted- | $0 | $0 | $0 | $16540.31-BlockFi Inc. | Yes |
| 236 | -Redacted- | $0 | $0 | $0 | $41578.21-BlockFi Inc. | Yes |
| 237 | -Redacted- | $0 | $0 | $0 | $19638.15-BlockFi Inc. | Yes |
| 239 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. $25341.16-BlockFi Lending LLC | Yes |
| 240 | -Redacted- | $0 | $0 | $0 | $90.53-BlockFi Inc. | Yes |
| 241 | -Redacted- | $0 | $0 | $0 | $42669.69-BlockFi Inc. | Yes |
| 242 | -Redacted- | $0 | $0 | $0 | $34246.84-BlockFi Inc. | No |
| 245 | -Redacted- | $0 | $0 | $0 | $918.41-BlockFi Inc. | No |
| 246 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $67552.86-BlockFi Inc. | Yes |
| 247 | -Redacted- | $0 | $0 | $0 | $28105.43-BlockFi Inc. | Yes |
| 248 | -Redacted- | $0 | $23276.46-BlockFi Inc. | $0 | $23241.07-BlockFi Inc. | Yes |
| 249 | -Redacted- | $0 | $0 | $0 | $16257.55-BlockFi Inc. | Yes |
| 250 | -Redacted- | $0 | $0 | $0 | $12545.22-BlockFi Inc. | Yes |
| 252 | -Redacted- | $0 | $6962.65-BlockFi Inc. | $6962.65-BlockFi Inc. | $6872.68-BlockFi Inc. | Yes |
| 253 | -Redacted- | $0 | $0 | $0 | $74330.24-BlockFi Inc. | Yes |
| 255 | -Redacted- | $0 | $0 | $0 | $30020-BlockFi Inc. | Yes |
| 256 | -Redacted- | $0 | $0 | $0 | $7049.09-BlockFi Inc. $5.86-BlockFi International LTD. | Yes |
| 257 | -Redacted- | $0 | $0 | $0 | $12398-BlockFi Inc. | Yes |
| 260 | -Redacted- | $0 | $0 | $0 | $74284.51-BlockFi Inc. $74330.24-BlockFi Lending LLC | Yes |
| 261 | The Four Hawks Legacy Trust | $0 | $0 | $0 | $60318.79-BlockFi Inc. | Yes |
| 262 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 264 | -Redacted- | $0 | $0 | $0 | $970.71-BlockFi Inc. | Yes |
| 265 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $1447.58-BlockFi Inc. | Yes |
| 266 | -Redacted- | $0 | $24092.24-BlockFi Inc. | $0 | $21164.23-BlockFi Inc. | Yes |
| 267 | -Redacted- | $0 | $0 | $0 | $192.25-BlockFi Inc. | Yes |
| 268 | -Redacted- | $0 | $0 | $0 | $46990.11-BlockFi Inc. | Yes |
| 269 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 270 | -Redacted- | $0 | $0 | $0 | $12550-BlockFi Inc. | Yes |
| 272 | -Redacted- | $0 | $0 | $0 | $4629.88-BlockFi Inc. | Yes |
| 273 | -Redacted- | $0 | $0 | $0 | $11756.38-BlockFi Inc. | Yes |
| 274 | -Redacted- | $0 | $0 | $0 | $238.6-BlockFi Inc. | Yes |
| 276 | -Redacted- | $0 | $0 | $0 | $11495.92-BlockFi Inc. | Yes |
| 277 | -Redacted- | $0 | $0 | $0 | $506.09-BlockFi Inc. | Yes |
| 278 | J Desrosiers Enterprises, LLC | $0 | $0 | $0 | $47058.84-BlockFi Inc. | Yes |
| 281 | -Redacted- | $0 | $0 | $0 | $43000-BlockFi Inc. | Yes |
| 283 | -Redacted- | $0 | $0 | $0 | $125-BlockFi Inc. $121.67-BlockFi International LTD. | Yes |
| 284 | -Redacted- | $0 | $0 | $0 | $576054.64-BlockFi Inc. | Yes |
| 285 | -Redacted- | $0 | $0 | $0 | $16715.59-BlockFi Inc. | Yes |
| 287 | -Redacted- | $0 | $0 | $0 | $15181.28-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 288 | -Redacted- | $0 | $0 | $0 | $37820.46-BlockFi Inc. | Yes |
| 289 | -Redacted- | $0 | $0 | $0 | $13168.46-BlockFi Inc. | Yes |
| 290 | Black Sea Bass Revocable Trust | $0 | $0 | $0 | $417.22-BlockFi Inc. | Yes |
| 292 | -Redacted- | $0 | $0 | $0 | $41489.88-BlockFi Inc. | No |
| 293 | -Redacted- | $1945.66-BlockFi Inc. | $1945.66-BlockFi Inc. | $1945.66-BlockFi Inc. | $1956.45-BlockFi Inc. | Yes |
| 294 | -Redacted- | $0 | $0 | $0 | $64483.83-BlockFi Inc. | Yes |
| 295 | -Redacted- | $0 | $0 | $0 | $11644.71-BlockFi Inc. | Yes |
| 296 | -Redacted- | $0 | $0 | $0 | $4499.2-BlockFi Inc. | Yes |
| 297 | 8413 Kingston Pike, LLC | $0 | $0 | $0 | $182.4-BlockFi Inc. | No |
| 298 | -Redacted- | $0 | $0 | $0 | $820.92-BlockFi Inc. | Yes |
| 299 | -Redacted- | $0 | $0 | $0 | $24846.17-BlockFi Inc. | Yes |
| 300 | -Redacted- | $0 | $0 | $0 | $2708.32-BlockFi Inc. | Yes |
| 302 | -Redacted- | $0 | $0 | $0 | $11086.71-BlockFi Inc. | Yes |
| 303 | -Redacted- | $0 | $0 | $0 | $22071.38-BlockFi Inc. | Yes |
| 304 | -Redacted- | $0 | $0 | $0 | $356.74-BlockFi Inc. | Yes |
| 305 | -Redacted- | $0 | $0 | $0 | $50844.67-BlockFi Inc. | Yes |
| 306 | -Redacted- | $0 | $0 | $0 | $2413.58-BlockFi Inc. | Yes |
| 307 | -Redacted- | $0 | $0 | $0 | $7630.63-BlockFi Inc. | Yes |
| 308 | -Redacted- | $3391.62-BlockFi Inc. | $3391.62-BlockFi Inc. | $3391.62-BlockFi Inc. | $3259.27-BlockFi Inc. | Yes |
| 309 | 153-155 W Pacemont Rd LLC | $0 | $0 | $0 | $9211.3-BlockFi Inc. | Yes |
| 311 | -Redacted- | $0 | $0 | $0 | $5600-BlockFi Inc. | Yes |
| 312 | -Redacted- | $0 | $0 | $0 | $47458.6-BlockFi Inc. | Yes |
| 315 | -Redacted- | $0 | $0 | $0 | $4865.94-BlockFi Inc. | Yes |
| 316 | Denmark Couriers Inc | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 317 | -Redacted- | $0 | $0 | $0 | $4498.2-BlockFi Inc. | Yes |
| 318 | -Redacted- | $0 | $0 | $40000-BlockFi Inc. | $9143.08-BlockFi Inc. | Yes |
| 320 | -Redacted- | $0 | $0 | $0 | $2846.31-BlockFi Inc. | Yes |
| 321 | -Redacted- | $0 | $0 | $0 | $3612.58-BlockFi Inc. | Yes |
| 322 | Mulholland Hospitality LLC | $0 | $0 | $0 | $8738.43-BlockFi Inc. | Yes |
| 323 | -Redacted- | $0 | $0 | $0 | $34776.14-BlockFi Inc. | Yes |
| 324 | -Redacted- | $0 | $0 | $50823.82-BlockFi Inc. | $53725.67-BlockFi Inc. | Yes |
| 325 | -Redacted- | $0 | $0 | $0 | $20319-BlockFi Inc. | Yes |
| 328 | -Redacted- | $0 | $0 | $0 | $57376.59-BlockFi Inc. | Yes |
| 329 | -Redacted- | $0 | $0 | $0 | $14277.68-BlockFi Inc. | Yes |
| 330 | -Redacted- | $0 | $0 | $0 | $21489.92-BlockFi Inc. | Yes |
| 332 | -Redacted- | $0 | $0 | $0 | $9500-BlockFi Inc. | Yes |
| 333 | -Redacted- | $0 | $0 | $0 | $21134.1-BlockFi Inc. | Yes |
| 334 | -Redacted- | $0 | $0 | $0 | $86657.96-BlockFi Inc. | Yes |
| 335 | -Redacted- | $0 | $0 | $0 | $37495.52-BlockFi Inc. | Yes |
| 337 | -Redacted- | $0 | $0 | $0 | $48313.35-BlockFi Inc. | Yes |
| 338 | -Redacted- | $0 | $0 | $0 | $87907.1-BlockFi Inc. | Yes |
| 340 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $7601.35-BlockFi Inc. | Yes |
| 341 | -Redacted- | $0 | $0 | $0 | $10135.64-BlockFi Inc. | Yes |
| 342 | -Redacted- | $0 | $0 | $0 | $40435.68-BlockFi Inc. | Yes |
| 343 | -Redacted- | $0 | $0 | $0 | $95741.56-BlockFi Inc. | Yes |
| 344 | -Redacted- | $0 | $0 | $0 | $6965.95-BlockFi Inc. | Yes |
| 345 | -Redacted- | $0 | $0 | $0 | $86100.65-BlockFi Inc. | Yes |
| 346 | -Redacted- | $0 | $0 | $0 | $32645.4-BlockFi Inc. | Yes |
| 347 | -Redacted- | $0 | $0 | $0 | $7750-BlockFi Inc. | Yes |
| 348 | -Redacted- | $0 | $0 | $0 | $41054.61-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 349 | -Redacted- | $0 | $23165.05-BlockFi Inc. | $24413.28-BlockFi Inc. | $24549.1-BlockFi Inc. | Yes |
| 350 | -Redacted- | $0 | $0 | $0 | $46987.4-BlockFi Inc. | Yes |
| 351 | 3272 Ainwick Rd LLC | $0 | $0 | $0 | $1204.17-BlockFi Inc. | Yes |
| 353 | -Redacted- | $0 | $0 | $0 | $26354.17-BlockFi Inc. | Yes |
| 354 | -Redacted- | $0 | $0 | $0 | $6283-BlockFi Inc. | Yes |
| 355 | -Redacted- | $0 | $0 | $0 | $43209.85-BlockFi Inc. | Yes |
| 356 | -Redacted- | $0 | $0 | $0 | $4405.61-BlockFi Inc. | Yes |
| 357 | -Redacted- | $0 | $0 | $0 | $1922.1-BlockFi Inc. | No |
| 358 | -Redacted- | $0 | $0 | $0 | $38871.36-BlockFi Inc. | Yes |
| 359 | -Redacted- | $0 | $0 | $0 | $38000-BlockFi Inc. | Yes |
| 362 | -Redacted- | $0 | $0 | $0 | $26735.16-BlockFi Inc. | Yes |
| 364 | -Redacted- | $0 | $0 | $0 | $84175.05-BlockFi Inc. | Yes |
| 366 | -Redacted- | $0 | $0 | $0 | $13802.28-BlockFi Inc. | Yes |
| 367 | -Redacted- | $0 | $0 | $0 | $7634.79-BlockFi Inc. | Yes |
| 368 | -Redacted- | $0 | $30000-BlockFi Inc. | $0 | $28170.1-BlockFi Inc. | Yes |
| 372 | -Redacted- | $0 | $0 | $0 | $5478.05-BlockFi Inc. | Yes |
| 373 | -Redacted- | $0 | $0 | $0 | $10488.56-BlockFi Inc. | Yes |
| 375 | -Redacted- | $0 | $0 | $0 | $91535.11-BlockFi Inc. | Yes |
| 376 | -Redacted- | $0 | $0 | $0 | $14000-BlockFi Inc. | Yes |
| 378 | -Redacted- | $0 | $0 | $0 | $60816.27-BlockFi Inc. | Yes |
| 379 | -Redacted- | $0 | $0 | $0 | $40896.1-BlockFi Inc. | Yes |
| 380 | -Redacted- | $0 | $0 | $0 | $3633.92-BlockFi Inc. $3574.84-BlockFi International LTD. | Yes |
| 381 | -Redacted- | $0 | $0 | $0 | $2926.18-BlockFi Inc. | Yes |
| 383 | -Redacted- | $0 | $0 | $0 | $16241.14-BlockFi Inc. | Yes |
| 384 | -Redacted- | $0 | $0 | $1900-BlockFi Inc. | $81650.69-BlockFi Inc. | Yes |
| 386 | -Redacted- | $0 | $0 | $0 | $9061.19-BlockFi Inc. $8848.33-BlockFi International LTD. | Yes |
| 387 | -Redacted- | $0 | $0 | $0 | $10202.9-BlockFi Inc. | Yes |
| 388 | -Redacted- | $0 | $0 | $0 | $1330.79-BlockFi Inc. | Yes |
| 389 | -Redacted- | $0 | $0 | $0 | $8500-BlockFi Inc. | Yes |
| 390 | -Redacted- | $0 | $0 | $0 | $14500-BlockFi Inc. | Yes |
| 391 | -Redacted- | $0 | $0 | $0 | $45331.34-BlockFi Inc. | Yes |
| 392 | -Redacted- | $0 | $0 | $0 | $34996.14-BlockFi Inc. | Yes |
| 393 | -Redacted- | $0 | $0 | $0 | $1552-BlockFi Inc. | Yes |
| 394 | -Redacted- | $0 | $0 | $0 | $4183.36-BlockFi Inc. | Yes |
| 396 | -Redacted- | $0 | $0 | $0 | $18900.16-BlockFi Inc. | Yes |
| 397 | -Redacted- | $0 | $0 | $0 | $45331.34-BlockFi Inc. | Yes |
| 398 | -Redacted- | $0 | $0 | $0 | $9328.43-BlockFi Inc. | Yes |
| 399 | -Redacted- | $0 | $0 | $0 | $14500-BlockFi Inc. | Yes |
| 400 | -Redacted- | $0 | $0 | $15115.2-BlockFi Inc. | $13703.77-BlockFi Inc. | Yes |
| 402 | -Redacted- | $0 | $0 | $0 | $29941.36-BlockFi Inc. | Yes |
| 403 | -Redacted- | $0 | $0 | $0 | $58017.29-BlockFi Inc. | Yes |
| 404 | -Redacted- | $0 | $0 | $0 | $33200-BlockFi Inc. | Yes |
| 405 | -Redacted- | $0 | $0 | $0 | $15499.87-BlockFi Inc. | Yes |
| 406 | -Redacted- | $0 | $0 | $0 | $12307-BlockFi Inc. $12316.22-BlockFi International LTD. | Yes |
| 407 | -Redacted- | $0 | $0 | $0 | $36183.58-BlockFi Inc. | Yes |
| 409 | -Redacted- | $0 | $0 | $0 | $1529.91-BlockFi Inc. $1517.17-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 410 | Poodle Angles Inc. | $0 | $0 | $0 | $17119.52-BlockFi Inc. | Yes |
| 412 | -Redacted- | $0 | $0 | $0 | $3100-BlockFi Inc. | Yes |
| 414 | -Redacted- | $0 | $0 | $0 | $15245.87-BlockFi Inc. , $14476.26-BlockFi Lending LLC | Yes |
| 415 | -Redacted- | $0 | $0 | $0 | $6997.01-BlockFi Inc. | Yes |
| 416 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $7422.67-BlockFi Inc. | No |
| 418 | -Redacted- | $0 | $0 | $0 | $4506.03-BlockFi Inc. | Yes |
| 419 | -Redacted- | $0 | $0 | $0 | $85000-BlockFi Inc. | Yes |
| 420 | -Redacted- | $0 | $0 | $0 | $825.28-BlockFi Inc. | Yes |
| 421 | -Redacted- | $0 | $0 | $0 | $26151.42-BlockFi Inc. | Yes |
| 422 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | Yes |
| 423 | -Redacted- | $0 | $0 | $0 | $9092.73-BlockFi Inc. | Yes |
| 424 | -Redacted- | $0 | $0 | $0 | $9138.14-BlockFi Inc. , $8856-BlockFi International LTD. | Yes |
| 426 | -Redacted- | $0 | $0 | $0 | $4149.19-BlockFi Inc. | Yes |
| 428 | -Redacted- | $0 | $0 | $0 | $53641.92-BlockFi Inc. | Yes |
| 429 | -Redacted- | $0 | $0 | $0 | $83033.3-BlockFi Inc. , $83534.38-BlockFi International LTD. | Yes |
| 430 | -Redacted- | $0 | $0 | $0 | $45120.4-BlockFi Inc. | Yes |
| 431 | -Redacted- | $0 | $0 | $0 | $28.43-BlockFi Inc. | Yes |
| 433 | -Redacted- | $0 | $0 | $0 | $5501.74-BlockFi Inc. , $5203.37-BlockFi International LTD. | Yes |
| 434 | -Redacted- | $0 | $0 | $0 | $79057.22-BlockFi Inc. | Yes |
| 435 | -Redacted- | $0 | $0 | $0 | $6014.79-BlockFi Inc. | Yes |
| 436 | -Redacted- | $0 | $0 | $0 | $22205.3-BlockFi Inc. | Yes |
| 437 | -Redacted- | $0 | $0 | $0 | $254.88-BlockFi Inc. | Yes |
| 438 | -Redacted- | $0 | $0 | $0 | $60874.71-BlockFi Inc. | Yes |
| 439 | -Redacted- | $0 | $0 | $0 | $33697.25-BlockFi Inc. | Yes |
| 440 | -Redacted- | $0 | $0 | $0 | $19784.95-BlockFi Inc. | Yes |
| 443 | -Redacted- | $0 | $0 | $0 | $4394.72-BlockFi Inc. | Yes |
| 444 | -Redacted- | $0 | $0 | $0 | $2289.83-BlockFi Inc. | Yes |
| 446 | -Redacted- | $0 | $0 | $0 | $5527.83-BlockFi Inc. | Yes |
| 447 | -Redacted- | $0 | $0 | $0 | $37221.45-BlockFi Inc. | Yes |
| 449 | -Redacted- | $0 | $0 | $0 | $16917.44-BlockFi Inc. | Yes |
| 451 | -Redacted- | $0 | $0 | $0 | $17981.19-BlockFi Inc. | Yes |
| 452 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | Yes |
| 453 | -Redacted- | $0 | $0 | $1800-BlockFi Inc. | $60070.48-BlockFi Inc. | Yes |
| 454 | -Redacted- | $0 | $0 | $0 | $99000.74-BlockFi Inc. | Yes |
| 455 | -Redacted- | $0 | $0 | $0 | $1063.04-BlockFi Inc. | Yes |
| 456 | -Redacted- | $0 | $0 | $70000-BlockFi Inc. | $5192.34-BlockFi Inc. | No |
| 458 | -Redacted- | $0 | $0 | $0 | $7575.94-BlockFi Inc. | Yes |
| 459 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi Inc. | Yes |
| 460 | -Redacted- | $0 | $0 | $7697.59-BlockFi Inc. | $488.54-BlockFi Inc. | Yes |
| 462 | -Redacted- | $0 | $0 | $0 | $1503.16-BlockFi Inc. | Yes |
| 463 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 464 | -Redacted- | $0 | $0 | $0 | $45598.4-BlockFi Inc. | Yes |
| 466 | -Redacted- | $0 | $0 | $0 | $4605.74-BlockFi Inc. | Yes |
| 467 | -Redacted- | $0 | $0 | $0 | $93153.68-BlockFi Inc. | Yes |
| 469 | Evergreen Holistic Learning Center | $0 | $0 | $0 | $26442.49-BlockFi Inc. | No |
| 471 | -Redacted- | $0 | $0 | $0 | $1780.74-BlockFi Inc. | Yes |
| 472 | -Redacted- | $0 | $0 | $0 | $16530.51-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 474 | -Redacted- | $0 | $0 | $0 | $12281.88-BlockFi Inc. | Yes |
| 477 | -Redacted- | $0 | $0 | $0 | $4400-BlockFi Inc. | Yes |
| 478 | -Redacted- | $0 | $0 | $0 | $97013.7-BlockFi Inc. | Yes |
| 479 | -Redacted- | $0 | $0 | $0 | $15258.23-BlockFi Inc. $15345.94-BlockFi International LTD. | Yes |
| 480 | -Redacted- | $0 | $0 | $0 | $415.55-BlockFi Inc. | Yes |
| 481 | -Redacted- | $0 | $0 | $0 | $25943.08-BlockFi Inc. | Yes |
| 482 | -Redacted- | $0 | $0 | $0 | $5506.9-BlockFi Inc. | Yes |
| 483 | -Redacted- | $0 | $0 | $0 | $16648.98-BlockFi Inc. | Yes |
| 484 | -Redacted- | $0 | $0 | $0 | $674.19-BlockFi Inc. | Yes |
| 489 | -Redacted- | $0 | $0 | $0 | $8941.77-BlockFi Inc. | Yes |
| 490 | -Redacted- | $0 | $0 | $0 | $455.96-BlockFi Inc. | Yes |
| 491 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 492 | -Redacted- | $0 | $0 | $0 | $5112.84-BlockFi Inc. | Yes |
| 493 | House on Belles, Limited Liability Company | $0 | $0 | $0 | $52060.11-BlockFi Inc. | Yes |
| 494 | -Redacted- | $0 | $0 | $0 | $734.53-BlockFi Inc. | Yes |
| 495 | -Redacted- | $0 | $0 | $0 | $13586.87-BlockFi Inc. | No |
| 496 | -Redacted- | $0 | $0 | $0 | $26219.12-BlockFi Inc. | Yes |
| 497 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 498 | -Redacted- | $0 | $0 | $0 | $55981.71-BlockFi Inc. | Yes |
| 499 | -Redacted- | $0 | $0 | $0 | $63162-BlockFi Inc. | Yes |
| 501 | -Redacted- | $0 | $0 | $0 | $692.54-BlockFi Inc. | Yes |
| 503 | -Redacted- | $0 | $0 | $0 | $1974.97-BlockFi Inc. | Yes |
| 504 | -Redacted- | $0 | $0 | $0 | $2212.32-BlockFi Inc. | Yes |
| 505 | -Redacted- | $0 | $0 | $0 | $14426.68-BlockFi Inc. | Yes |
| 506 | -Redacted- | $0 | $0 | $0 | $12746.33-BlockFi Inc. | Yes |
| 507 | -Redacted- | $0 | $0 | $0 | $56601.84-BlockFi Inc. | Yes |
| 508 | -Redacted- | $0 | $0 | $0 | $106471.68-BlockFi Inc. | Yes |
| 509 | -Redacted- | $0 | $0 | $69274.72-BlockFi Inc. | $69608.29-BlockFi Inc. | Yes |
| 510 | -Redacted- | $0 | $0 | $0 | $74606.01-BlockFi Inc. | Yes |
| 511 | -Redacted- | $0 | $0 | $0 | $29667-BlockFi Inc. | Yes |
| 513 | -Redacted- | $0 | $0 | $0 | $24971.84-BlockFi Inc. | Yes |
| 514 | -Redacted- | $0 | $0 | $0 | $42989.45-BlockFi Inc. | Yes |
| 516 | -Redacted- | $0 | $0 | $0 | $3143.09-BlockFi Inc. | Yes |
| 517 | -Redacted- | $0 | $0 | $0 | $3207.65-BlockFi Inc. | Yes |
| 518 | -Redacted- | $0 | $0 | $0 | $17811.1-BlockFi Inc. | Yes |
| 519 | -Redacted- | $0 | $0 | $0 | $26271.82-BlockFi Inc. | Yes |
| 521 | -Redacted- | $0 | $0 | $0 | $449.42-BlockFi Inc. | Yes |
| 522 | -Redacted- | $0 | $0 | $0 | $6600-BlockFi Inc. | Yes |
| 524 | -Redacted- | $0 | $0 | $0 | $16953.78-BlockFi Inc. | Yes |
| 527 | -Redacted- | $0 | $0 | $0 | $3978.98-BlockFi Inc. | Yes |
| 528 | -Redacted- | $0 | $0 | $0 | $10484-BlockFi Inc. $10427.4-BlockFi International LTD. | Yes |
| 529 | -Redacted- | $0 | $0 | $0 | $19905.33-BlockFi Inc. | Yes |
| 530 | -Redacted- | $0 | $0 | $0 | $26863.71-BlockFi Inc. | Yes |
| 531 | -Redacted- | $0 | $0 | $0 | $42038.57-BlockFi Inc. | Yes |
| 532 | -Redacted- | $0 | $0 | $0 | $9294.9-BlockFi Inc. | Yes |
| 533 | -Redacted- | $0 | $0 | $0 | $9154.18-BlockFi Inc. | Yes |
| 534 | -Redacted- | $0 | $0 | $0 | $16865.32-BlockFi Inc. $15887.48-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 535 | -Redacted- | $0 | $0 | $0 | $41321.79-BlockFi Inc. | Yes |
| 536 | -Redacted- | $0 | $0 | $0 | $6601-BlockFi Inc. | Yes |
| 537 | -Redacted- | $0 | $0 | $0 | $3209.66-BlockFi Inc. | Yes |
| 538 | R3S Trading | $0 | $0 | $0 | $12787.2-BlockFi Inc. | Yes |
| 540 | -Redacted- | $0 | $0 | $0 | $2531.31-BlockFi Inc. | Yes |
| 541 | -Redacted- | $0 | $0 | $0 | $74159.39-BlockFi Inc. | Yes |
| 542 | -Redacted- | $0 | $0 | $0 | $2930.52-BlockFi Inc. | Yes |
| 543 | -Redacted- | $0 | $0 | $0 | $1082.03-BlockFi Inc. | Yes |
| 544 | -Redacted- | $0 | $0 | $0 | $38528.91-BlockFi Inc. | Yes |
| 547 | -Redacted- | $0 | $0 | $0 | $19714.86-BlockFi Inc. | Yes |
| 548 | -Redacted- | $0 | $0 | $0 | $7361.1-BlockFi Inc. | Yes |
| 549 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | Yes |
| 550 | -Redacted- | $0 | $0 | $0 | $1112.99-BlockFi Inc. | Yes |
| 552 | -Redacted- | $0 | $0 | $0 | $48000-BlockFi Inc. | Yes |
| 553 | -Redacted- | $0 | $0 | $0 | $96224.66-BlockFi Inc. $85652.07-BlockFi Lending LLC | Yes |
| 554 | -Redacted- | $0 | $0 | $0 | $540.25-BlockFi Inc. | Yes |
| 556 | -Redacted- | $0 | $0 | $0 | $49110.72-BlockFi Inc. | Yes |
| 557 | -Redacted- | $0 | $0 | $0 | $25943.08-BlockFi Inc. | Yes |
| 559 | -Redacted- | $0 | $0 | $0 | $19284.21-BlockFi Inc. | Yes |
| 560 | -Redacted- | $0 | $0 | $0 | $7391.04-BlockFi Inc. | Yes |
| 561 | -Redacted- | $0 | $0 | $0 | $2531.95-BlockFi Inc. | Yes |
| 563 | -Redacted- | $0 | $0 | $0 | $63346.08-BlockFi Inc. | Yes |
| 564 | -Redacted- | $0 | $0 | $0 | $11646.49-BlockFi Inc. | Yes |
| 568 | Benchmark Ventures LLC (WV LLC) | $0 | $0 | $0 | $40243.88-BlockFi Inc. | Yes |
| 569 | -Redacted- | $0 | $0 | $0 | $32510-BlockFi Inc. | Yes |
| 571 | -Redacted- | $0 | $0 | $0 | $11678.89-BlockFi Inc. | Yes |
| 572 | -Redacted- | $0 | $0 | $0 | $1168.19-BlockFi Inc. | Yes |
| 573 | -Redacted- | $0 | $0 | $0 | $20494.51-BlockFi Inc. | Yes |
| 574 | -Redacted- | $0 | $0 | $0 | $5277.51-BlockFi Inc. | Yes |
| 577 | -Redacted- | $0 | $0 | $0 | $6786.01-BlockFi Inc. $6804.95-BlockFi International LTD. | Yes |
| 578 | -Redacted- | $0 | $0 | $4000-BlockFi Inc. | $2787.92-BlockFi Inc. | Yes |
| 579 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $11357.92-BlockFi Inc. | Yes |
| 580 | -Redacted- | $0 | $0 | $0 | $954.8-BlockFi Inc. | Yes |
| 581 | -Redacted- | $0 | $0 | $0 | $21578.24-BlockFi Inc. | Yes |
| 582 | -Redacted- | $99.61-BlockFi Inc. | $0 | $0 | $3803.41-BlockFi Inc. | Yes |
| 583 | -Redacted- | $0 | $18088.23-BlockFi Inc. | $0 | $18004.34-BlockFi Inc. | Yes |
| 585 | -Redacted- | $0 | $0 | $0 | $10243.67-BlockFi Inc. | Yes |
| 586 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | Yes |
| 587 | -Redacted- | $0 | $0 | $0 | $3107.81-BlockFi Inc. | Yes |
| 588 | -Redacted- | $0 | $16000-BlockFi Inc. | $18450-BlockFi Inc. | $35039.72-BlockFi Inc. | Yes |
| 590 | -Redacted- | $0 | $0 | $0 | $5339.72-BlockFi Inc. $4757.85-BlockFi International LTD. | Yes |
| 591 | -Redacted- | $0 | $0 | $0 | $33071.54-BlockFi Inc. | No |
| 592 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 593 | -Redacted- | $0 | $0 | $0 | $11364.07-BlockFi Inc. | Yes |
| 595 | -Redacted- | $41014.22-BlockFi Inc. | $0 | $0 | $93028.13-BlockFi Inc. | Yes |
| 596 | -Redacted- | $0 | $960.5-BlockFi Inc. | $0 | $42148.87-BlockFi Inc. | Yes |
| 597 | -Redacted- | $0 | $0 | $0 | $20374.66-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 598 | -Redacted- | $0 | $0 | $0 | $57419.35-BlockFi Inc. | Yes |
| 599 | -Redacted- | $0 | $0 | $9000-BlockFi Inc. | $6300.57-BlockFi Inc. | Yes |
| 600 | -Redacted- | $0 | $0 | $0 | $22184.47-BlockFi Inc. | Yes |
| 601 | -Redacted- | $0 | $0 | $0 | $298.17-BlockFi Inc. | Yes |
| 602 | -Redacted- | $77.43-BlockFi Inc. | $0 | $0 | $120.56-BlockFi Inc. | Yes |
| 605 | -Redacted- | $0 | $0 | $0 | $644.93-BlockFi Inc. | Yes |
| 607 | -Redacted- | $0 | $0 | $10504.16-BlockFi Inc. | $9637.06-BlockFi Inc. | Yes |
| 608 | -Redacted- | $0 | $0 | $0 | $4664.47-BlockFi Inc. $6040.45-BlockFi Lending LLC | Yes |
| 610 | -Redacted- | $0 | $0 | $0 | $13568.83-BlockFi Inc. | Yes |
| 611 | -Redacted- | $0 | $0 | $0 | $9496.53-BlockFi Inc. | Yes |
| 612 | -Redacted- | $0 | $0 | $35000-BlockFi Inc. | $38200.07-BlockFi Inc. | Yes |
| 613 | -Redacted- | $0 | $0 | $0 | $21388.27-BlockFi Inc. | Yes |
| 614 | -Redacted- | $0 | $0 | $0 | $3225.48-BlockFi Inc. | Yes |
| 615 | -Redacted- | $0 | $0 | $0 | $903.47-BlockFi Inc. | Yes |
| 616 | -Redacted- | $0 | $0 | $0 | $1232.58-BlockFi Inc. | Yes |
| 617 | -Redacted- | $0 | $0 | $9031.05-BlockFi Inc. | $9444.71-BlockFi Inc. | Yes |
| 618 | -Redacted- | $0 | $0 | $0 | $7052.75-BlockFi Inc. | Yes |
| 620 | -Redacted- | $0 | $0 | $0 | $49458.28-BlockFi Inc. | Yes |
| 621 | -Redacted- | $0 | $0 | $0 | $8599.8-BlockFi Inc. | Yes |
| 623 | -Redacted- | $0 | $0 | $0 | $39810.13-BlockFi Inc. | Yes |
| 624 | -Redacted- | $0 | $0 | $300-BlockFi Inc. | $233.13-BlockFi Inc. | Yes |
| 625 | -Redacted- | $45476.04-BlockFi Inc. | $0 | $0 | $45680.59-BlockFi Inc. | Yes |
| 626 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 627 | -Redacted- | $0 | $0 | $0 | $1090.77-BlockFi Inc. | Yes |
| 628 | -Redacted- | $0 | $0 | $0 | $15228.03-BlockFi Inc. | Yes |
| 629 | -Redacted- | $0 | $0 | $0 | $12010.68-BlockFi Inc. | Yes |
| 630 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | Yes |
| 631 | -Redacted- | $0 | $0 | $0 | $11563.6-BlockFi Inc. | Yes |
| 632 | -Redacted- | $0 | $0 | $0 | $6567.46-BlockFi Inc. | Yes |
| 633 | -Redacted- | $0 | $0 | $0 | $128202.85-BlockFi Inc. | Yes |
| 634 | -Redacted- | $0 | $0 | $0 | $38334.85-BlockFi Inc. | Yes |
| 635 | -Redacted- | $0 | $14983.78-BlockFi Inc. | $0 | $14911.46-BlockFi Inc. | Yes |
| 637 | -Redacted- | $0 | $0 | $0 | $38849.69-BlockFi Inc. | Yes |
| 639 | -Redacted- | $0 | $0 | $0 | $17208.84-BlockFi Inc. | Yes |
| 640 | -Redacted- | $0 | $0 | $0 | $19694.04-BlockFi Inc. | Yes |
| 641 | -Redacted- | $0 | $0 | $0 | $612.27-BlockFi Inc. | Yes |
| 642 | -Redacted- | $0 | $0 | $0 | $16307.03-BlockFi Inc. | Yes |
| 643 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $38123.19-BlockFi Inc. | Yes |
| 644 | -Redacted- | $0 | $0 | $0 | $3238.86-BlockFi Inc. | Yes |
| 645 | -Redacted- | $0 | $0 | $0 | $574.42-BlockFi Inc. | Yes |
| 646 | -Redacted- | $0 | $0 | $0 | $5084.83-BlockFi Inc. | Yes |
| 647 | -Redacted- | $0 | $0 | $0 | $26517.45-BlockFi Inc. | Yes |
| 648 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $1903.61-BlockFi Inc. | Yes |
| 650 | -Redacted- | $0 | $0 | $0 | $10362.21-BlockFi Inc. | Yes |
| 651 | -Redacted- | $0 | $0 | $0 | $15.13-BlockFi Inc. $76169.61-BlockFi Lending LLC | Yes |
| 652 | -Redacted- | $43020.76-BlockFi Inc. | $43020.76-BlockFi Inc. | $0 | $5561.88-BlockFi Inc. | Yes |
| 653 | -Redacted- | $0 | $0 | $0 | $5242.98-BlockFi Inc. | Yes |
| 654 | -Redacted- | $0 | $0 | $0 | $37834.31-BlockFi Inc. | Yes |
| 656 | -Redacted- | $0 | $0 | $0 | $63629.9-BlockFi Inc. | Yes |
| 657 | D&D Motors, Inc | $0 | $0 | $0 | $41780.71-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 658 | -Redacted- | $0 | $0 | $0 | $5516.78-BlockFi Inc. | Yes |
| 659 | -Redacted- | $0 | $0 | $0 | $10233.03-BlockFi Inc. | Yes |
| 660 | -Redacted- | $14111.49-BlockFi Inc. | $0 | $3350-BlockFi Inc. | $12915.93-BlockFi Inc. | Yes |
| 661 | -Redacted- | $0 | $11000-BlockFi Inc. | $0 | $9129.18-BlockFi Inc. | Yes |
| 662 | -Redacted- | $0 | $0 | $0 | $31875.27-BlockFi Inc. | Yes |
| 663 | -Redacted- | $0 | $0 | $0 | $545.5-BlockFi Inc. | Yes |
| 664 | -Redacted- | $0 | $0 | $0 | $7301.88-BlockFi Inc. | Yes |
| 665 | -Redacted- | $0 | $0 | $0 | $3484.29-BlockFi Inc. | Yes |
| 666 | -Redacted- | $0 | $0 | $0 | $45221.56-BlockFi Inc. | Yes |
| 667 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 668 | -Redacted- | $0 | $0 | $0 | $1363.63-BlockFi Inc. | Yes |
| 669 | -Redacted- | $0 | $0 | $0 | $18313.49-BlockFi Inc. | Yes |
| 670 | -Redacted- | $0 | $0 | $0 | $6598.47-BlockFi Inc. $191.36-BlockFi International LTD. | Yes |
| 672 | -Redacted- | $0 | $0 | $0 | $5516.13-BlockFi Inc. | Yes |
| 673 | -Redacted- | $0 | $0 | $0 | $70503.19-BlockFi Inc. | Yes |
| 674 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2655.43-BlockFi Inc. | Yes |
| 675 | -Redacted- | $0 | $20059.22-BlockFi Inc. | $0 | $19618.78-BlockFi Inc. | Yes |
| 676 | -Redacted- | $0 | $0 | $0 | $1074.73-BlockFi Inc. | Yes |
| 678 | -Redacted- | $0 | $0 | $0 | $36846.24-BlockFi Inc. | Yes |
| 679 | -Redacted- | $0 | $0 | $0 | $32217.25-BlockFi Inc. $32096.5-BlockFi International LTD. | Yes |
| 680 | -Redacted- | $0 | $0 | $0 | $7952.55-BlockFi Inc. $3558.11-BlockFi International LTD. | Yes |
| 683 | -Redacted- | $0 | $0 | $0 | $12140.92-BlockFi Inc. | Yes |
| 684 | -Redacted- | $0 | $0 | $0 | $17961.28-BlockFi Inc. | Yes |
| 685 | -Redacted- | $0 | $0 | $0 | $4029.14-BlockFi Inc. | Yes |
| 688 | -Redacted- | $0 | $0 | $0 | $18633.12-BlockFi Inc. | Yes |
| 689 | -Redacted- | $0 | $0 | $0 | $3669.15-BlockFi Inc. | Yes |
| 690 | -Redacted- | $0 | $0 | $7445-BlockFi Inc. | $47999-BlockFi Inc. | Yes |
| 691 | -Redacted- | $0 | $0 | $0 | $65400-BlockFi Inc. | Yes |
| 692 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $38036.42-BlockFi Inc. | Yes |
| 695 | -Redacted- | $0 | $82809.5-BlockFi Inc. | $0 | $65641.65-BlockFi International LTD. | Yes |
| 696 | -Redacted- | $0 | $0 | $0 | $9230.58-BlockFi Inc. | Yes |
| 697 | -Redacted- | $0 | $0 | $0 | $35452.96-BlockFi Inc. | Yes |
| 699 | -Redacted- | $0 | $0 | $0 | $4347.05-BlockFi Inc. | Yes |
| 701 | -Redacted- | $0 | $0 | $0 | $15721.52-BlockFi Inc. | Yes |
| 703 | -Redacted- | $0 | $0 | $0 | $27250-BlockFi Inc. | Yes |
| 706 | -Redacted- | $0 | $0 | $0 | $6476.35-BlockFi Inc. | Yes |
| 707 | -Redacted- | $0 | $0 | $0 | $55085.9-BlockFi Inc. | Yes |
| 708 | -Redacted- | $0 | $0 | $0 | $9897.2-BlockFi Inc. | Yes |
| 709 | -Redacted- | $0 | $0 | $0 | $3716.01-BlockFi Inc. | Yes |
| 710 | -Redacted- | $0 | $0 | $0 | $73794.47-BlockFi Inc. | Yes |
| 711 | -Redacted- | $31.1-BlockFi Inc. | $0 | $0 | $6808.76-BlockFi Inc. | Yes |
| 712 | -Redacted- | $44531-BlockFi Inc. | $44531-BlockFi Inc. | $0 | $34001.38-BlockFi Inc. | Yes |
| 713 | -Redacted- | $0 | $0 | $0 | $4458.57-BlockFi Inc. | Yes |
| 714 | -Redacted- | $0 | $0 | $0 | $8881.59-BlockFi Inc. | Yes |
| 715 | -Redacted- | $0 | $0 | $0 | $1418.78-BlockFi Inc. | Yes |
| 716 | -Redacted- | $0 | $0 | $0 | $11139.91-BlockFi Inc. | Yes |
| 718 | -Redacted- | $0 | $0 | $0 | $1176.01-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 720 | -Redacted- | $0 | $0 | $0 | $18784.49-BlockFi Inc. | Yes |
| 722 | -Redacted- | $0 | $214176.96-BlockFi Inc. | $0 | $215159.8-BlockFi Inc. | Yes |
| 723 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. $2926.07-BlockFi International LTD. | Yes |
| 724 | -Redacted- | $0 | $0 | $0 | $2532.93-BlockFi Inc. | Yes |
| 725 | -Redacted- | $0 | $0 | $0 | $13056.11-BlockFi Inc. | Yes |
| 726 | -Redacted- | $0 | $0 | $0 | $1082.83-BlockFi Inc. | Yes |
| 727 | -Redacted- | $0 | $0 | $0 | $7823.26-BlockFi Inc. | Yes |
| 728 | -Redacted- | $0 | $0 | $0 | $7801.5-BlockFi Inc. | Yes |
| 729 | -Redacted- | $0 | $12742.34-BlockFi Inc. | $0 | $10100.25-BlockFi International LTD. | Yes |
| 730 | -Redacted- | $0 | $0 | $0 | $5061.72-BlockFi Inc. | Yes |
| 731 | -Redacted- | $0 | $0 | $0 | $32212.57-BlockFi Inc. | Yes |
| 732 | -Redacted- | $0 | $0 | $27613.13-BlockFi Inc. | $27760.02-BlockFi Inc. | Yes |
| 733 | -Redacted- | $27613.13-BlockFi Inc. | $0 | $0 | $15521.85-BlockFi Inc. | Yes |
| 735 | -Redacted- | $0 | $0 | $0 | $26692.25-BlockFi Inc. | Yes |
| 736 | -Redacted- | $0 | $0 | $0 | $50291.91-BlockFi Inc. | Yes |
| 737 | -Redacted- | $0 | $0 | $0 | $760.97-BlockFi Inc. | Yes |
| 738 | -Redacted- | $0 | $0 | $0 | $8525.16-BlockFi Inc. | No |
| 741 | -Redacted- | $0 | $0 | $0 | $825.4-BlockFi Inc. | Yes |
| 742 | -Redacted- | $0 | $0 | $0 | $38091.41-BlockFi Inc. | Yes |
| 743 | -Redacted- | $0 | $0 | $0 | $29524.61-BlockFi Inc. | Yes |
| 746 | -Redacted- | $0 | $0 | $0 | $53386.36-BlockFi Inc. | Yes |
| 747 | -Redacted- | $0 | $0 | $0 | $187.2-BlockFi Inc. | Yes |
| 749 | -Redacted- | $0 | $0 | $0 | $2334.76-BlockFi Inc. | Yes |
| 750 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 751 | -Redacted- | $0 | $0 | $0 | $13056.11-BlockFi Inc. | Yes |
| 752 | -Redacted- | $0 | $0 | $0 | $15155.9-BlockFi Inc. | Yes |
| 753 | -Redacted- | $0 | $0 | $0 | $7943.47-BlockFi Inc. | Yes |
| 754 | -Redacted- | $0 | $0 | $0 | $72058.59-BlockFi Inc. | Yes |
| 755 | -Redacted- | $0 | $0 | $0 | $98881.46-BlockFi Inc. $74736.02-BlockFi International LTD. | Yes |
| 757 | -Redacted- | $0 | $0 | $0 | $1849.41-BlockFi Inc. | Yes |
| 758 | -Redacted- | $0 | $0 | $4437.82-BlockFi Inc. | $4438.3-BlockFi Inc. | Yes |
| 761 | -Redacted- | $0 | $0 | $0 | $21169.25-BlockFi Inc. | Yes |
| 763 | -Redacted- | $0 | $0 | $0 | $83554.97-BlockFi Inc. | No |
| 764 | -Redacted- | $0 | $0 | $0 | $18217.36-BlockFi Inc. | Yes |
| 765 | -Redacted- | $0 | $0 | $0 | $28344.2-BlockFi Inc. | Yes |
| 766 | -Redacted- | $0 | $0 | $0 | $6523-BlockFi Inc. | Yes |
| 767 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $77443.86-BlockFi Inc. | Yes |
| 768 | -Redacted- | $0 | $0 | $0 | $20732.7-BlockFi Inc. $20617.97-BlockFi Lending LLC | Yes |
| 769 | -Redacted- | $0 | $0 | $0 | $90098.34-BlockFi Inc. | Yes |
| 772 | -Redacted- | $0 | $0 | $0 | $1050-BlockFi Inc. | No |
| 773 | -Redacted- | $0 | $0 | $0 | $17550.51-BlockFi Inc. | Yes |
| 774 | -Redacted- | $0 | $0 | $0 | $16250-BlockFi Inc. | Yes |
| 775 | -Redacted- | $0 | $0 | $0 | $1070.34-BlockFi Inc. | Yes |
| 777 | -Redacted- | $0 | $0 | $0 | $19049.47-BlockFi Inc. | Yes |
| 778 | -Redacted- | $0 | $0 | $0 | $44335.25-BlockFi Inc. | Yes |
| 779 | -Redacted- | $0 | $6059-BlockFi Inc. | $0 | $5332.16-BlockFi Inc. | Yes |
| 781 | -Redacted- | $0 | $0 | $0 | $17034.29-BlockFi Inc. | Yes |
| 782 | -Redacted- | $0 | $0 | $0 | $96.42-BlockFi Inc. | Yes |
| 783 | -Redacted- | $0 | $0 | $0 | $4960.83-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 784 | -Redacted- | $0 | $0 | $0 | $27726.02-BlockFi Inc. | Yes |
| 785 | -Redacted- | $0 | $0 | $0 | $800.40-BlockFi Inc. | Yes |
| 786 | -Redacted- | $0 | $0 | $0 | $1988.31-BlockFi Inc. | Yes |
| 787 | -Redacted- | $0 | $0 | $0 | $19677.39-BlockFi Inc. $26282-BlockFi Lending LLC | Yes |
| 788 | -Redacted- | $0 | $0 | $0 | $32243.88-BlockFi Inc. | Yes |
| 789 | -Redacted- | $0 | $0 | $0 | $5615.24-BlockFi Inc. | Yes |
| 790 | -Redacted- | $0 | $0 | $0 | $63385.54-BlockFi Inc. | Yes |
| 791 | Perrott Consulting Limited | $0 | $0 | $0 | $31459-BlockFi Inc. $13.88-BlockFi International LTD. | Yes |
| 793 | -Redacted- | $0 | $0 | $0 | $21332.47-BlockFi Inc. | Yes |
| 794 | -Redacted- | $0 | $0 | $0 | $23655.61-BlockFi Inc. | Yes |
| 795 | -Redacted- | $0 | $0 | $0 | $10254.7-BlockFi Inc. | Yes |
| 796 | -Redacted- | $0 | $0 | $0 | $10985.63-BlockFi Inc. | Yes |
| 797 | -Redacted- | $0 | $0 | $0 | $4530.73-BlockFi Inc. | Yes |
| 798 | -Redacted- | $0 | $0 | $31607.44-BlockFi Inc. | $31772.23-BlockFi Inc. | Yes |
| 799 | -Redacted- | $0 | $0 | $0 | $9772.89-BlockFi Inc. | Yes |
| 800 | -Redacted- | $0 | $0 | $41680.13-BlockFi Inc. | $41739.96-BlockFi Inc. | Yes |
| 802 | -Redacted- | $0 | $0 | $0 | $20642-BlockFi Inc. | Yes |
| 804 | -Redacted- | $0 | $0 | $0 | $4500.6-BlockFi Inc. | Yes |
| 805 | -Redacted- | $0 | $0 | $0 | $86757.42-BlockFi Inc. | Yes |
| 806 | -Redacted- | $0 | $0 | $0 | $4946.53-BlockFi Inc. | Yes |
| 807 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $77443.86-BlockFi Inc. | Yes |
| 808 | -Redacted- | $0 | $0 | $0 | $5095.7-BlockFi Inc. | Yes |
| 809 | -Redacted- | $0 | $0 | $0 | $3038.44-BlockFi Inc. | Yes |
| 810 | -Redacted- | $0 | $0 | $0 | $3157.77-BlockFi Inc. | Yes |
| 811 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. $33871.16-BlockFi Lending LLC | Yes |
| 813 | -Redacted- | $0 | $0 | $0 | $6284.79-BlockFi Inc. | Yes |
| 814 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 815 | -Redacted- | $0 | $0 | $0 | $14628.59-BlockFi Inc. | Yes |
| 816 | -Redacted- | $0 | $0 | $0 | $10470.31-BlockFi Inc. | Yes |
| 818 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | Yes |
| 820 | -Redacted- | $0 | $0 | $0 | $72366.47-BlockFi Inc. | Yes |
| 821 | The Viva Trust | $0 | $0 | $0 | $63423.88-BlockFi Inc. $63731.31-BlockFi Lending LLC | Yes |
| 822 | -Redacted- | $0 | $0 | $0 | $9439.21-BlockFi Inc. | Yes |
| 823 | -Redacted- | $0 | $0 | $0 | $14097.79-BlockFi Inc. | Yes |
| 825 | -Redacted- | $0 | $0 | $0 | $42978.25-BlockFi Inc. | Yes |
| 826 | -Redacted- | $0 | $0 | $0 | $5234.58-BlockFi Inc. | Yes |
| 829 | -Redacted- | $0 | $0 | $0 | $7811.06-BlockFi Inc. | Yes |
| 830 | -Redacted- | $0 | $0 | $0 | $15487.09-BlockFi Inc. | Yes |
| 832 | -Redacted- | $0 | $0 | $0 | $25175.25-BlockFi Inc. $19755.01-BlockFi International LTD. | Yes |
| 834 | -Redacted- | $0 | $0 | $0 | $33998.51-BlockFi Inc. | Yes |
| 836 | -Redacted- | $0 | $0 | $0 | $1217.36-BlockFi Inc. | Yes |
| 837 | -Redacted- | $0 | $0 | $0 | $3186.68-BlockFi Inc. | Yes |
| 838 | -Redacted- | $0 | $0 | $0 | $63907.38-BlockFi Inc. | Yes |
| 841 | -Redacted- | $0 | $0 | $0 | $1221.91-BlockFi Inc. | Yes |
| 842 | -Redacted- | $0 | $0 | $0 | $21727.32-BlockFi Inc. | Yes |
| 843 | -Redacted- | $0 | $0 | $0 | $78728.72-BlockFi Inc. | Yes |
| 844 | -Redacted- | $0 | $0 | $0 | $571000-BlockFi Inc. | Yes |
| 845 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $16113.66-BlockFi Inc. | Yes |
| 846 | -Redacted- | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 847 | -Redacted- | $0 | $0 | $0 | $10717.46-BlockFi Inc. | Yes |
| 848 | -Redacted- | $0 | $0 | $0 | $71000-BlockFi Inc. | Yes |
| 849 | -Redacted- | $0 | $0 | $0 | $12558.21-BlockFi Inc. | Yes |
| 850 | -Redacted- | $0 | $0 | $0 | $5287.96-BlockFi Inc. | Yes |
| 851 | -Redacted- | $0 | $0 | $0 | $16878.69-BlockFi Inc. | Yes |
| 852 | -Redacted- | $0 | $0 | $0 | $37217.33-BlockFi Inc. | Yes |
| 853 | -Redacted- | $0 | $0 | $0 | $14186-BlockFi Inc. | Yes |
| 855 | -Redacted- | $0 | $0 | $0 | $542.47-BlockFi Inc. | No |
| 859 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3450.17-BlockFi Inc. | Yes |
| 869 | -Redacted- | $0 | $0 | $0 | $23251.82-BlockFi Inc. | Yes |
| 870 | -Redacted- | $0 | $0 | $0 | $11668.28-BlockFi Inc. | Yes |
| 871 | -Redacted- | $0 | $0 | $0 | $45626.4-BlockFi Inc. $44324.85-BlockFi International LTD. | Yes |
| 872 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $21893.81-BlockFi Lending LLC | Yes |
| 873 | -Redacted- | $0 | $0 | $41000-BlockFi Inc. | $44793.54-BlockFi Inc. | Yes |
| 874 | -Redacted- | $0 | $0 | $5626.01-BlockFi Inc. | $47.71-BlockFi Inc. | Yes |
| 875 | -Redacted- | $0 | $11281.14-BlockFi Inc. | $0 | $11343.14-BlockFi Inc. | Yes |
| 876 | -Redacted- | $0 | $0 | $0 | $11668.28-BlockFi Inc. | Yes |
| 878 | -Redacted- | $0 | $0 | $0 | $47900.82-BlockFi Inc. | Yes |
| 879 | -Redacted- | $0 | $0 | $0 | $4377.64-BlockFi Inc. $3470.57-BlockFi International LTD. | Yes |
| 880 | -Redacted- | $0 | $0 | $0 | $8350.51-BlockFi Inc. | Yes |
| 881 | -Redacted- | $0 | $0 | $0 | $4521.94-BlockFi Inc. | Yes |
| 882 | -Redacted- | $0 | $0 | $0 | $9566-BlockFi Inc. | No |
| 883 | -Redacted- | $0 | $0 | $0 | $153.07-BlockFi Inc. | Yes |
| 885 | -Redacted- | $0 | $0 | $0 | $3751.48-BlockFi Inc. | Yes |
| 887 | -Redacted- | $0 | $0 | $0 | $46486.51-BlockFi Inc. | Yes |
| 888 | -Redacted- | $0 | $0 | $0 | $5588.91-BlockFi Inc. | Yes |
| 889 | -Redacted- | $0 | $0 | $0 | $27931.09-BlockFi Inc. | Yes |
| 890 | -Redacted- | $0 | $0 | $0 | $19901.85-BlockFi Inc. | Yes |
| 892 | -Redacted- | $0 | $0 | $0 | $2752.07-BlockFi Inc. | Yes |
| 893 | -Redacted- | $0 | $0 | $0 | $316.84-BlockFi Inc. | Yes |
| 894 | -Redacted- | $0 | $0 | $0 | $1743.33-BlockFi Inc. | Yes |
| 895 | -Redacted- | $0 | $0 | $0 | $4890-BlockFi Inc. | Yes |
| 896 | -Redacted- | $0 | $0 | $0 | $13377.76-BlockFi Inc. | Yes |
| 897 | -Redacted- | $0 | $0 | $0 | $7850.56-BlockFi Inc. | Yes |
| 899 | -Redacted- | $0 | $0 | $0 | $63346.08-BlockFi Inc. | Yes |
| 900 | -Redacted- | $0 | $0 | $3011.96-BlockFi Inc. | $2863.69-BlockFi Inc. | Yes |
| 901 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 902 | -Redacted- | $0 | $0 | $0 | $5600-BlockFi Inc. | Yes |
| 903 | -Redacted- | $0 | $0 | $0 | $610.45-BlockFi Inc. | Yes |
| 904 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. $23173.3-BlockFi International LTD. | Yes |
| 905 | -Redacted- | $0 | $0 | $0 | $6476.26-BlockFi Inc. $11.31-BlockFi International LTD. | Yes |
| 906 | -Redacted- | $0 | $0 | $0 | $9493.99-BlockFi Inc. | Yes |
| 907 | -Redacted- | $0 | $0 | $70869-BlockFi Inc. | $54891.6-BlockFi Inc. | Yes |
| 908 | -Redacted- | $0 | $0 | $0 | $97829.33-BlockFi Inc. | Yes |
| 909 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1678.73-BlockFi Inc. | Yes |
| 910 | -Redacted- | $0 | $0 | $0 | $10759.43-BlockFi Inc. | Yes |
| 913 | -Redacted- | $0 | $0 | $0 | $385.35-BlockFi Inc. | Yes |
| 916 | -Redacted- | $0 | $0 | $0 | $273.84-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 917 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | No |
| 918 | -Redacted- | $0 | $0 | $0 | $21448.04-BlockFi Inc. | Yes |
| 919 | -Redacted- | $0 | $0 | $0 | $3512.04-BlockFi Inc. | Yes |
| 920 | -Redacted- | $0 | $0 | $0 | $5672.7-BlockFi Inc. | Yes |
| 923 | -Redacted- | $0 | $0 | $0 | $2169.18-BlockFi Inc. | Yes |
| 924 | -Redacted- | $0 | $0 | $0 | $2663.94-BlockFi Inc. $2670.96-BlockFi International LTD. | Yes |
| 925 | -Redacted- | $0 | $0 | $0 | $53794.31-BlockFi Inc. | Yes |
| 926 | -Redacted- | $0 | $0 | $0 | $42343.11-BlockFi Inc. | Yes |
| 927 | -Redacted- | $0 | $0 | $0 | $17214.74-BlockFi Inc. $16901.96-BlockFi International LTD. | Yes |
| 928 | -Redacted- | $0 | $41309.04-BlockFi Inc. | $0 | $32206.64-BlockFi Inc. | Yes |
| 932 | -Redacted- | $0 | $0 | $0 | $90379.4-BlockFi Inc. | Yes |
| 933 | -Redacted- | $0 | $0 | $0 | $12249.37-BlockFi Inc. | Yes |
| 934 | -Redacted- | $0 | $0 | $0 | $12249.37-BlockFi Inc. | Yes |
| 935 | -Redacted- | $0 | $0 | $0 | $32737.11-BlockFi Inc. | Yes |
| 936 | -Redacted- | $0 | $0 | $0 | $32737.11-BlockFi Inc. | Yes |
| 937 | -Redacted- | $0 | $0 | $0 | $20567-BlockFi Inc. | Yes |
| 938 | -Redacted- | $0 | $0 | $0 | $11068.17-BlockFi Inc. | Yes |
| 939 | -Redacted- | $0 | $0 | $0 | $22467.65-BlockFi Inc. | Yes |
| 941 | -Redacted- | $0 | $0 | $0 | $2876.77-BlockFi Inc. | Yes |
| 942 | -Redacted- | $0 | $0 | $137.44-BlockFi Lending LLC | $768.66-BlockFi Inc. | Yes |
| 943 | -Redacted- | $0 | $0 | $790.24-BlockFi Inc. | $768.66-BlockFi Inc. | Yes |
| 945 | -Redacted- | $0 | $0 | $0 | $66099.22-BlockFi Inc. | Yes |
| 946 | -Redacted- | $0 | $0 | $0 | $19860.55-BlockFi Inc. $17750.64-BlockFi International LTD. | Yes |
| 947 | -Redacted- | $0 | $0 | $0 | $308.02-BlockFi Inc. | No |
| 949 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 952 | -Redacted- | $0 | $0 | $1477-BlockFi Inc. | $1308.25-BlockFi Inc. | Yes |
| 953 | -Redacted- | $0 | $0 | $0 | $19016.18-BlockFi Inc. | Yes |
| 954 | -Redacted- | $0 | $0 | $0 | $45998-BlockFi Inc. | Yes |
| 956 | -Redacted- | $0 | $0 | $0 | $96338.8-BlockFi Inc. | Yes |
| 958 | -Redacted- | $0 | $0 | $0 | $86924.67-BlockFi Inc. | Yes |
| 959 | -Redacted- | $0 | $1275.05-BlockFi Inc. | $0 | $969.4-BlockFi International LTD. | Yes |
| 961 | -Redacted- | $48000-BlockFi Inc. | $0 | $0 | $47021.55-BlockFi Inc. | Yes |
| 962 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $4727.74-BlockFi International LTD. | Yes |
| 963 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | Yes |
| 965 | -Redacted- | $0 | $0 | $0 | $276.23-BlockFi Inc. | Yes |
| 968 | -Redacted- | $0 | $0 | $0 | $1842.53-BlockFi Inc. | Yes |
| 970 | -Redacted- | $0 | $0 | $0 | $187000-BlockFi Inc. | Yes |
| 971 | -Redacted- | $0 | $0 | $0 | $28928.87-BlockFi Inc. | Yes |
| 972 | -Redacted- | $0 | $0 | $0 | $16194.37-BlockFi Inc. | Yes |
| 976 | -Redacted- | $0 | $46660.55-BlockFi Inc. | $0 | $38615.41-BlockFi Inc. | Yes |
| 977 | -Redacted- | $0 | $0 | $0 | $36288.43-BlockFi Inc. | Yes |
| 978 | -Redacted- | $0 | $0 | $1722.19-BlockFi Lending LLC | $1728.05-BlockFi Inc. | Yes |
| 980 | -Redacted- | $0 | $0 | $0 | $36673-BlockFi Inc. | Yes |
| 981 | -Redacted- | $0 | $0 | $0 | $36673-BlockFi Inc. | Yes |
| 983 | -Redacted- | $0 | $0 | $0 | $28243.55-BlockFi Inc. | Yes |
| 984 | -Redacted- | $0 | $0 | $0 | $12986.77-BlockFi Inc. | Yes |
| 985 | -Redacted- | $0 | $0 | $0 | $2352.55-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 986 | -Redacted- | $0 | $0 | $0 | $85.47-BlockFi Inc. $27794.05-BlockFi Lending LLC | Yes |
| 988 | -Redacted- | $0 | $0 | $0 | $9950.65-BlockFi Inc. | Yes |
| 990 | -Redacted- | $0 | $0 | $0 | $25300-BlockFi Inc. | Yes |
| 991 | -Redacted- | $0 | $0 | $0 | $2316.77-BlockFi Inc. | Yes |
| 992 | -Redacted- | $0 | $0 | $0 | $62635.08-BlockFi Inc. | Yes |
| 993 | -Redacted- | $0 | $0 | $0 | $2817.61-BlockFi Inc. $2835.3-BlockFi International LTD. | Yes |
| 994 | -Redacted- | $0 | $0 | $0 | $8937.86-BlockFi Inc. $9488.66-BlockFi International LTD. | Yes |
| 995 | -Redacted- | $0 | $0 | $0 | $61609.6-BlockFi Inc. | Yes |
| 997 | -Redacted- | $0 | $0 | $62000-BlockFi Inc. | $22090.99-BlockFi Inc. | Yes |
| 998 | -Redacted- | $0 | $0 | $0 | $5671.5-BlockFi Inc. | Yes |
| 999 | -Redacted- | $0 | $0 | $0 | $5671.5-BlockFi Inc. | Yes |
| 1000 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $27560.02-BlockFi Inc. | Yes |
| 1002 | -Redacted- | $0 | $0 | $10471.76-BlockFi Inc. | $10529.43-BlockFi Inc. | Yes |
| 1003 | -Redacted- | $0 | $0 | $0 | $4585.65-BlockFi Inc. | Yes |
| 1004 | -Redacted- | $0 | $0 | $0 | $1163.77-BlockFi Inc. | Yes |
| 1006 | -Redacted- | $0 | $0 | $0 | $10112.59-BlockFi Inc. | Yes |
| 1008 | -Redacted- | $0 | $0 | $0 | $21258.36-BlockFi Inc. | Yes |
| 1009 | -Redacted- | $0 | $0 | $0 | $247.02-BlockFi Inc. | Yes |
| 1010 | -Redacted- | $0 | $0 | $0 | $22901.15-BlockFi Inc. | Yes |
| 1011 | -Redacted- | $0 | $0 | $0 | $30992.87-BlockFi Inc. | Yes |
| 1012 | -Redacted- | $0 | $0 | $0 | $82871.21-BlockFi International LTD. | Yes |
| 1013 | -Redacted- | $0 | $0 | $0 | $32359.92-BlockFi Inc. | Yes |
| 1014 | -Redacted- | $0 | $0 | $0 | $9195.87-BlockFi Inc. | Yes |
| 1016 | -Redacted- | $0 | $0 | $26910.81-BlockFi Inc. | $21316.52-BlockFi Inc. | Yes |
| 1017 | -Redacted- | $0 | $0 | $0 | $20671.93-BlockFi Inc. | Yes |
| 1018 | -Redacted- | $0 | $0 | $0 | $4254.69-BlockFi Inc. $4263.68-BlockFi International LTD. | Yes |
| 1020 | -Redacted- | $0 | $0 | $0 | $9902.2-BlockFi Inc. | Yes |
| 1024 | -Redacted- | $0 | $0 | $1800-BlockFi Inc. | $9635.66-BlockFi Inc. | Yes |
| 1026 | -Redacted- | $0 | $0 | $0 | $21376.63-BlockFi Inc. | Yes |
| 1027 | -Redacted- | $0 | $0 | $0 | $9313.88-BlockFi Inc. | Yes |
| 1028 | -Redacted- | $0 | $0 | $0 | $17993.44-BlockFi Inc. | Yes |
| 1030 | -Redacted- | $0 | $0 | $0 | $10086.2-BlockFi Inc. | Yes |
| 1031 | -Redacted- | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $9488.95-BlockFi Inc. | Yes |
| 1032 | -Redacted- | $0 | $0 | $0 | $49038.13-BlockFi Inc. | Yes |
| 1033 | -Redacted- | $0 | $0 | $42086-BlockFi Inc. | $41003.61-BlockFi Inc. | Yes |
| 1034 | -Redacted- | $0 | $0 | $0 | $4212.07-BlockFi Inc. | Yes |
| 1035 | -Redacted- | $0 | $0 | $0 | $1406-BlockFi Inc. | Yes |
| 1038 | -Redacted- | $0 | $0 | $0 | $420-BlockFi Inc. | Yes |
| 1039 | -Redacted- | $0 | $0 | $0 | $3089.08-BlockFi Inc. | Yes |
| 1040 | -Redacted- | $0 | $0 | $55616.52-BlockFi Inc. | $55807.71-BlockFi Inc. | Yes |
| 1042 | -Redacted- | $0 | $0 | $0 | $4018.06-BlockFi Inc. $4988.33-BlockFi Lending LLC | Yes |
| 1043 | -Redacted- | $0 | $0 | $0 | $22105.42-BlockFi Inc. | Yes |
| 1044 | -Redacted- | $0 | $0 | $0 | $1124.99-BlockFi Inc. | Yes |
| 1045 | -Redacted- | $0 | $0 | $0 | $16166.12-BlockFi Inc. | Yes |
| 1047 | -Redacted- | $0 | $0 | $70000-BlockFi Inc. | $21994.32-BlockFi Inc. | Yes |
| 1051 | -Redacted- | $0 | $0 | $0 | $13485-BlockFi Inc. $13136.59-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1052 | -Redacted- | $0 | $0 | $0 | $59396.91-BlockFi Inc. $57503.48-BlockFi Lending LLC | Yes |
| 1053 | -Redacted- | $0 | $0 | $0 | $22751.66-BlockFi Inc. $20559.3-BlockFi International LTD. | Yes |
| 1054 | -Redacted- | $0 | $0 | $0 | $37012.69-BlockFi Inc. | Yes |
| 1055 | -Redacted- | $0 | $0 | $0 | $63728.93-BlockFi Inc. | Yes |
| 1057 | -Redacted- | $0 | $0 | $0 | $21488-BlockFi Inc. $18961.71-BlockFi Lending LLC | Yes |
| 1058 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | Yes |
| 1060 | -Redacted- | $0 | $0 | $0 | $3183.16-BlockFi Inc. | Yes |
| 1062 | -Redacted- | $0 | $0 | $0 | $11291.46-BlockFi Inc. | Yes |
| 1063 | -Redacted- | $0 | $0 | $0 | $29894.82-BlockFi Inc. $38053.89-BlockFi Lending LLC | Yes |
| 1065 | -Redacted- | $0 | $0 | $0 | $32387.02-BlockFi Inc. $7019.1-BlockFi Lending LLC $42188.19-BlockFi Services, Inc. | Yes |
| 1066 | -Redacted- | $0 | $0 | $0 | $48733.12-BlockFi Inc. $49174.08-BlockFi International LTD. | Yes |
| 1069 | -Redacted- | $0 | $0 | $0 | $10233.5-BlockFi Inc. | Yes |
| 1070 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1072 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1073 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1074 | -Redacted- | $0 | $0 | $0 | $7418-BlockFi Inc. | Yes |
| 1075 | -Redacted- | $0 | $0 | $0 | $42554.91-BlockFi Inc. | Yes |
| 1076 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1077 | -Redacted- | $20620-BlockFi Inc. | $0 | $20620.38-BlockFi Inc. | $20726.92-BlockFi Inc. | Yes |
| 1078 | -Redacted- | $0 | $0 | $0 | $1467.4-BlockFi Inc. | Yes |
| 1079 | -Redacted- | $0 | $0 | $0 | $95000-BlockFi Inc. | Yes |
| 1080 | -Redacted- | $0 | $0 | $0 | $572.26-BlockFi Inc. | Yes |
| 1081 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1082 | -Redacted- | $0 | $0 | $0 | $1735.53-BlockFi Inc. | Yes |
| 1083 | -Redacted- | $0 | $0 | $0 | $66630.2-BlockFi Inc. | Yes |
| 1084 | -Redacted- | $0 | $0 | $0 | $76671.01-BlockFi Inc. | Yes |
| 1085 | -Redacted- | $0 | $0 | $0 | $9650-BlockFi Inc. | Yes |
| 1086 | -Redacted- | $0 | $0 | $0 | $42188.19-BlockFi Inc. $7019.1-BlockFi Lending LLC | Yes |
| 1088 | -Redacted- | $0 | $0 | $0 | $6376.81-BlockFi Inc. $15000-BlockFi Lending LLC | Yes |
| 1089 | -Redacted- | $0 | $0 | $0 | $74258.22-BlockFi Inc. | Yes |
| 1090 | -Redacted- | $0 | $0 | $0 | $4447.43-BlockFi Inc. | Yes |
| 1091 | -Redacted- | $0 | $0 | $0 | $339.78-BlockFi Inc. | Yes |
| 1092 | -Redacted- | $0 | $0 | $0 | $5818.98-BlockFi Inc. | Yes |
| 1094 | -Redacted- | $0 | $0 | $0 | $5909.27-BlockFi Inc. | Yes |
| 1095 | -Redacted- | $0 | $0 | $0 | $16739.54-BlockFi Inc. | Yes |
| 1096 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4296.61-BlockFi Inc. | Yes |
| 1098 | -Redacted- | $0 | $0 | $0 | $6386.82-BlockFi Inc. | Yes |
| 1099 | -Redacted- | $0 | $0 | $0 | $752.21-BlockFi Inc. | Yes |
| 1102 | -Redacted- | $0 | $0 | $0 | $18949.13-BlockFi Inc. | Yes |
| 1103 | -Redacted- | $0 | $0 | $0 | $39963.28-BlockFi Inc. | Yes |
| 1104 | -Redacted- | $0 | $0 | $0 | $1384.95-BlockFi Inc. | Yes |
| 1106 | -Redacted- | $0 | $0 | $0 | $16163.12-BlockFi Inc. | Yes |
| 1107 | -Redacted- | $0 | $0 | $0 | $1249.32-BlockFi Inc. | Yes |
| 1109 | -Redacted- | $0 | $0 | $20000.19-BlockFi Inc. | $17988.09-BlockFi Inc. | Yes |
| 1110 | -Redacted- | $0 | $0 | $0 | $2359.43-BlockFi Inc. | Yes |
| 1111 | -Redacted- | $0 | $0 | $0 | $24444.28-BlockFi Inc. | Yes |
| 1114 | -Redacted- | $0 | $0 | $0 | $1001.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1116 | -Redacted- | $0 | $0 | $0 | $3150.18-BlockFi Inc. | Yes |
| 1117 | -Redacted- | $0 | $0 | $0 | $49697.41-BlockFi Inc. | Yes |
| 1119 | -Redacted- | $0 | $33944.29-BlockFi Inc. | $0 | $28974.23-BlockFi Inc. | Yes |
| 1121 | -Redacted- | $0 | $0 | $0 | $1583.31-BlockFi Inc. | Yes |
| 1122 | -Redacted- | $0 | $0 | $0 | $2359.43-BlockFi Inc. | Yes |
| 1124 | -Redacted- | $13150.6-BlockFi Inc. | $0 | $0 | $13159.41-BlockFi Inc. | Yes |
| 1125 | -Redacted- | $0 | $0 | $0 | $42273.34-BlockFi Inc. | Yes |
| 1127 | -Redacted- | $0 | $0 | $0 | $5509.34-BlockFi Inc. | Yes |
| 1128 | -Redacted- | $0 | $0 | $0 | $1453.26-BlockFi Inc. | Yes |
| 1130 | -Redacted- | $0 | $0 | $0 | $13098.21-BlockFi Inc. | Yes |
| 1133 | -Redacted- | $0 | $0 | $0 | $3955.82-BlockFi Inc. | Yes |
| 1134 | -Redacted- | $0 | $0 | $0 | $2122.64-BlockFi Inc. | Yes |
| 1136 | -Redacted- | $0 | $34390-BlockFi Inc. | $0 | $28974.22-BlockFi Inc. | Yes |
| 1137 | -Redacted- | $0 | $0 | $0 | $9988.65-BlockFi Inc. | Yes |
| 1139 | -Redacted- | $0 | $61000-BlockFi Inc. | $0 | $40499.1-BlockFi Inc. | Yes |
| 1140 | -Redacted- | $0 | $0 | $0 | $3614.87-BlockFi Inc. | Yes |
| 1141 | -Redacted- | $0 | $0 | $0 | $487.72-BlockFi Inc. | Yes |
| 1143 | -Redacted- | $0 | $0 | $0 | $3187.43-BlockFi Inc. | Yes |
| 1145 | -Redacted- | $0 | $0 | $0 | $28412.38-BlockFi Inc. | Yes |
| 1146 | -Redacted- | $0 | $0 | $0 | $15700-BlockFi Inc. | Yes |
| 1147 | -Redacted- | $0 | $0 | $0 | $310.25-BlockFi Inc. | Yes |
| 1148 | -Redacted- | $0 | $0 | $0 | $66.33-BlockFi Inc. | Yes |
| 1149 | -Redacted- | $0 | $0 | $0 | $12856.36-BlockFi Inc. | Yes |
| 1150 | -Redacted- | $0 | $0 | $4379.57-BlockFi Inc. | $1923.46-BlockFi Inc. | Yes |
| 1152 | -Redacted- | $0 | $0 | $0 | $24946.73-BlockFi Inc. | Yes |
| 1153 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10277.79-BlockFi Inc. | Yes |
| 1156 | -Redacted- | $0 | $0 | $0 | $18899.41-BlockFi Inc. | Yes |
| 1158 | -Redacted- | $0 | $0 | $0 | $28836.46-BlockFi Inc. | Yes |
| 1159 | -Redacted- | $0 | $0 | $0 | $5900-BlockFi Inc. | Yes |
| 1160 | -Redacted- | $0 | $2200-BlockFi Inc. | $2273.61-BlockFi Inc. | $2286.25-BlockFi Inc. | Yes |
| 1161 | -Redacted- | $0 | $0 | $0 | $2511.7-BlockFi Inc. | Yes |
| 1162 | -Redacted- | $0 | $0 | $7265.06-BlockFi Lending LLC | $7044.41-BlockFi Inc. | Yes |
| 1163 | -Redacted- | $0 | $0 | $0 | $18732.06-BlockFi Inc. | Yes |
| 1164 | -Redacted- | $0 | $0 | $0 | $16439.74-BlockFi Inc. | Yes |
| 1166 | -Redacted- | $0 | $0 | $0 | $170439.91-BlockFi Inc. | Yes |
| 1167 | -Redacted- | $0 | $20541.43-BlockFi Inc. | $0 | $19773.95-BlockFi Inc. | Yes |
| 1168 | -Redacted- | $0 | $0 | $0 | $4709.29-BlockFi Inc. | Yes |
| 1169 | -Redacted- | $0 | $0 | $0 | $9950-BlockFi Inc. | Yes |
| 1170 | -Redacted- | $0 | $0 | $0 | $11334.15-BlockFi Inc. | Yes |
| 1171 | -Redacted- | $0 | $0 | $0 | $1144.55-BlockFi Inc. | Yes |
| 1173 | -Redacted- | $0 | $0 | $0 | $81355.92-BlockFi Inc. $64466.86-BlockFi International LTD. | Yes |
| 1175 | NKKT LLC | $0 | $0 | $0 | $24284.48-BlockFi Inc. | Yes |
| 1176 | -Redacted- | $20149.53-BlockFi Inc. | $20000-BlockFi Inc. | $0 | $20249.62-BlockFi Inc. | Yes |
| 1180 | -Redacted- | $0 | $0 | $0 | $827.36-BlockFi Inc. | Yes |
| 1183 | -Redacted- | $0 | $0 | $0 | $28439.86-BlockFi Inc. | Yes |
| 1184 | -Redacted- | $0 | $0 | $0 | $22950.08-BlockFi Inc. | Yes |
| 1187 | -Redacted- | $0 | $0 | $0 | $3113.5-BlockFi Inc. $3076.3-BlockFi Lending LLC | Yes |
| 1188 | -Redacted- | $0 | $0 | $0 | $15021.95-BlockFi Inc. | Yes |
| 1190 | -Redacted- | $0 | $0 | $0 | $24231-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1192 | -Redacted- | $0 | $0 | $0 | $31281.91-BlockFi Inc. | Yes |
| 1193 | -Redacted- | $0 | $0 | $0 | $7741.67-BlockFi Inc. | Yes |
| 1195 | -Redacted- | $0 | $0 | $0 | $10132.48-BlockFi Inc. $9855.06-BlockFi International LTD. | Yes |
| 1197 | Xpress Promotion, Inc | $0 | $0 | $0 | $300000-BlockFi Inc. | No |
| 1198 | -Redacted- | $0 | $0 | $0 | $21071.57-BlockFi Inc. | Yes |
| 1200 | -Redacted- | $0 | $0 | $0 | $8896.99-BlockFi Inc. | Yes |
| 1202 | -Redacted- | $0 | $0 | $0 | $3538.9-BlockFi Inc. | Yes |
| 1203 | -Redacted- | $0 | $0 | $0 | $1590.71-BlockFi Inc. | Yes |
| 1204 | -Redacted- | $0 | $0 | $0 | $22253.58-BlockFi Inc. | Yes |
| 1205 | -Redacted- | $0 | $0 | $0 | $33141.41-BlockFi Inc. | Yes |
| 1208 | -Redacted- | $0 | $0 | $0 | $98937.21-BlockFi Inc. $232.87-BlockFi Wallet LLC | Yes |
| 1210 | -Redacted- | $0 | $0 | $296257.02-BlockFi Inc. | $297607.64-BlockFi Inc. | Yes |
| 1211 | -Redacted- | $0 | $0 | $0 | $33205.15-BlockFi Inc. | Yes |
| 1212 | -Redacted- | $0 | $0 | $0 | $22331.51-BlockFi Inc. | No |
| 1213 | -Redacted- | $0 | $0 | $0 | $6636.53-BlockFi Inc. | Yes |
| 1215 | -Redacted- | $0 | $0 | $1076.3-BlockFi Inc. | $1082.29-BlockFi Inc. | Yes |
| 1216 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | Yes |
| 1217 | -Redacted- | $0 | $0 | $0 | $21559.03-BlockFi Inc. | Yes |
| 1219 | -Redacted- | $0 | $0 | $0 | $10304.8-BlockFi Inc. | Yes |
| 1220 | -Redacted- | $0 | $0 | $0 | $6721.89-BlockFi Inc. $9008.97-BlockFi Lending LLC | Yes |
| 1221 | -Redacted- | $0 | $0 | $0 | $10326.4-BlockFi Inc. | Yes |
| 1222 | -Redacted- | $0 | $0 | $0 | $16317.05-BlockFi Inc. | Yes |
| 1223 | -Redacted- | $0 | $0 | $0 | $20075.92-BlockFi International LTD. | Yes |
| 1225 | -Redacted- | $0 | $0 | $0 | $75626.82-BlockFi Inc. | Yes |
| 1226 | -Redacted- | $0 | $0 | $0 | $8834.35-BlockFi Inc. | Yes |
| 1228 | -Redacted- | $0 | $0 | $0 | $9310.47-BlockFi Inc. | Yes |
| 1230 | -Redacted- | $0 | $0 | $0 | $6854.04-BlockFi Inc. | Yes |
| 1231 | -Redacted- | $0 | $0 | $0 | $22000-BlockFi Inc. $102.9-BlockFi International LTD. | Yes |
| 1232 | -Redacted- | $0 | $0 | $0 | $9895.63-BlockFi International LTD. | Yes |
| 1233 | -Redacted- | $0 | $0 | $0 | $10760.49-BlockFi Inc. | Yes |
| 1234 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | Yes |
| 1236 | -Redacted- | $0 | $0 | $0 | $46111.07-BlockFi Inc. $44041.06-BlockFi International LTD. | Yes |
| 1237 | -Redacted- | $0 | $0 | $0 | $3622.25-BlockFi Inc. $3267.28-BlockFi International LTD. | Yes |
| 1238 | -Redacted- | $0 | $0 | $0 | $9100-BlockFi Inc. | Yes |
| 1240 | -Redacted- | $0 | $0 | $0 | $4366.06-BlockFi Inc. | Yes |
| 1242 | -Redacted- | $0 | $0 | $0 | $15766.85-BlockFi Inc. | Yes |
| 1244 | -Redacted- | $0 | $455.03-BlockFi Lending LLC | $0 | $11731.69-BlockFi Inc. $11293.51-BlockFi Lending LLC | Yes |
| 1245 | -Redacted- | $0 | $0 | $0 | $41141.95-BlockFi Inc. | Yes |
| 1247 | -Redacted- | $0 | $0 | $0 | $16020.04-BlockFi Inc. | Yes |
| 1249 | -Redacted- | $0 | $0 | $0 | $34161.96-BlockFi Inc. | Yes |
| 1251 | -Redacted- | $0 | $0 | $0 | $12623.62-BlockFi Inc. | Yes |
| 1252 | -Redacted- | $0 | $0 | $0 | $5519.99-BlockFi Inc. | Yes |
| 1253 | -Redacted- | $0 | $0 | $0 | $1820.93-BlockFi Inc. | Yes |
| 1256 | -Redacted- | $0 | $0 | $0 | $8233.71-BlockFi Inc. | Yes |
| 1258 | -Redacted- | $0 | $0 | $0 | $5421.67-BlockFi Inc. | Yes |
| 1259 | -Redacted- | $0 | $0 | $0 | $43089.16-BlockFi Inc. | Yes |
| 1260 | -Redacted- | $0 | $0 | $0 | $9919.42-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1261 | -Redacted- | $0 | $0 | $0 | $22071.38-BlockFi Inc. | Yes |
| 1263 | -Redacted- | $0 | $0 | $0 | $10505.07-BlockFi Inc. $10550.77-BlockFi International LTD. | Yes |
| 1265 | -Redacted- | $0 | $0 | $0 | $31513.17-BlockFi Inc. | Yes |
| 1266 | -Redacted- | $0 | $0 | $0 | $7572.45-BlockFi Inc. | Yes |
| 1267 | -Redacted- | $0 | $0 | $0 | $21329.81-BlockFi Inc. | Yes |
| 1269 | -Redacted- | $0 | $0 | $0 | $44793.54-BlockFi Inc. | Yes |
| 1270 | -Redacted- | $0 | $0 | $0 | $4068.31-BlockFi Inc. $3063.52-BlockFi International LTD. | Yes |
| 1275 | -Redacted- | $0 | $0 | $0 | $54581.77-BlockFi Inc. | Yes |
| 1276 | -Redacted- | $0 | $0 | $0 | $4845-BlockFi Inc. $4734.16-BlockFi International LTD. | Yes |
| 1277 | -Redacted- | $0 | $0 | $0 | $38480.8-BlockFi Inc. | Yes |
| 1278 | -Redacted- | $0 | $0 | $0 | $123203.11-BlockFi Inc. | Yes |
| 1280 | -Redacted- | $0 | $0 | $0 | $2219.55-BlockFi Inc. | Yes |
| 1282 | -Redacted- | $0 | $0 | $0 | $26793.57-BlockFi Inc. | Yes |
| 1284 | -Redacted- | $0 | $0 | $0 | $4107.91-BlockFi Inc. $3952.01-BlockFi International LTD. | Yes |
| 1285 | -Redacted- | $0 | $0 | $0 | $7500-BlockFi Inc. | Yes |
| 1286 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $9422.57-BlockFi Inc. | Yes |
| 1289 | -Redacted- | $0 | $0 | $0 | $14.68-BlockFi Inc. $123876.98-BlockFi Lending LLC | Yes |
| 1291 | -Redacted- | $0 | $0 | $0 | $21889.77-BlockFi Inc. $27758.46-BlockFi International LTD. | Yes |
| 1293 | -Redacted- | $0 | $0 | $1064.33-BlockFi Inc. | $1003.72-BlockFi Inc. | Yes |
| 1294 | -Redacted- | $0 | $0 | $0 | $4586.88-BlockFi Inc. | Yes |
| 1297 | -Redacted- | $0 | $0 | $250000-BlockFi Lending II LLC | $40060.8-BlockFi International LTD. $359641.64-BlockFi Lending II LLC | Yes |
| 1299 | -Redacted- | $0 | $0 | $0 | $10124.74-BlockFi Inc. | Yes |
| 1300 | -Redacted- | $0 | $0 | $0 | $21863.18-BlockFi Inc. | Yes |
| 1302 | -Redacted- | $0 | $0 | $0 | $897.06-BlockFi International LTD. | Yes |
| 1305 | -Redacted- | $0 | $0 | $0 | $8342.21-BlockFi Inc. $8878.19-BlockFi Lending LLC | Yes |
| 1307 | -Redacted- | $0 | $0 | $0 | $10190.38-BlockFi Inc. | Yes |
| 1308 | -Redacted- | $0 | $0 | $0 | $64.03-BlockFi Inc. | Yes |
| 1309 | -Redacted- | $0 | $0 | $0 | $9004.81-BlockFi Inc. | Yes |
| 1310 | -Redacted- | $0 | $0 | $0 | $15744.47-BlockFi Inc. | Yes |
| 1311 | -Redacted- | $0 | $0 | $0 | $546.47-BlockFi Inc. | Yes |
| 1312 | -Redacted- | $0 | $0 | $0 | $2550.66-BlockFi Inc. | Yes |
| 1313 | -Redacted- | $0 | $823.7-BlockFi Inc. | $0 | $762.79-BlockFi Inc. | Yes |
| 1315 | -Redacted- | $0 | $0 | $0 | $11503.21-BlockFi Inc. | Yes |
| 1316 | -Redacted- | $0 | $2300-BlockFi Inc. | $0 | $880.83-BlockFi Inc. | Yes |
| 1317 | -Redacted- | $0 | $0 | $0 | $9.32-BlockFi Inc. $28922.47-BlockFi Lending LLC | Yes |
| 1318 | -Redacted- | $0 | $0 | $0 | $8245-BlockFi Inc. | Yes |
| 1321 | -Redacted- | $0 | $0 | $0 | $8250.09-BlockFi Inc. | Yes |
| 1323 | -Redacted- | $0 | $0 | $0 | $49232.75-BlockFi Inc. | Yes |
| 1325 | -Redacted- | $0 | $0 | $0 | $5736.15-BlockFi Inc. | Yes |
| 1326 | -Redacted- | $0 | $0 | $0 | $7487-BlockFi Inc. | Yes |
| 1330 | -Redacted- | $0 | $0 | $0 | $108.09-BlockFi Inc. | Yes |
| 1332 | -Redacted- | $0 | $0 | $0 | $910.12-BlockFi Inc. | Yes |
| 1333 | -Redacted- | $0 | $0 | $0 | $6669.92-BlockFi Inc. $6645.63-BlockFi Lending LLC | Yes |
| 1335 | -Redacted- | $0 | $0 | $0 | $6551.96-BlockFi Inc. | Yes |
| 1338 | Michael John Dell Trust | $0 | $0 | $0 | $6917.64-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1339 | -Redacted- | $0 | $0 | $0 | $6740-BlockFi Inc. | Yes |
| 1340 | -Redacted- | $0 | $0 | $0 | $17010.85-BlockFi Inc. | Yes |
| 1341 | -Redacted- | $0 | $0 | $0 | $2206.34-BlockFi Inc. $2212.53-BlockFi International LTD. | Yes |
| 1342 | -Redacted- | $17367.86-BlockFi Inc. | $0 | $0 | | Yes |
| 1343 | -Redacted- | $0 | $0 | $0 | $17367.86-BlockFi Inc. | Yes |
| 1344 | -Redacted- | $0 | $0 | $0 | $6299.39-BlockFi Inc. | Yes |
| 1348 | -Redacted- | $0 | $0 | $0 | $8250.09-BlockFi Inc. | Yes |
| 1349 | -Redacted- | $0 | $0 | $0 | $2.73-BlockFi Inc. | Yes |
| 1350 | -Redacted- | $0 | $0 | $0 | $7390.16-BlockFi Inc. | Yes |
| 1353 | -Redacted- | $0 | $0 | $0 | $11376.5-BlockFi Inc. | Yes |
| 1354 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 1355 | -Redacted- | $0 | $0 | $0 | $2732.85-BlockFi Inc. | Yes |
| 1356 | -Redacted- | $0 | $0 | $0 | $51712.33-BlockFi Inc. | Yes |
| 1357 | -Redacted- | $0 | $0 | $0 | $10507.86-BlockFi Inc. | Yes |
| 1359 | -Redacted- | $0 | $0 | $0 | $16618.3-BlockFi Inc. | Yes |
| 1360 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | Yes |
| 1361 | -Redacted- | $0 | $0 | $0 | $759.54-BlockFi Inc. | Yes |
| 1365 | -Redacted- | $0 | $0 | $0 | $954.57-BlockFi Inc. | Yes |
| 1366 | -Redacted- | $0 | $0 | $0 | $222.94-BlockFi Inc. | Yes |
| 1367 | -Redacted- | $0 | $0 | $0 | $9973.58-BlockFi Inc. | Yes |
| 1369 | -Redacted- | $0 | $0 | $0 | $50655.83-BlockFi Inc. | Yes |
| 1370 | -Redacted- | $0 | $0 | $0 | $23655.61-BlockFi Inc. | Yes |
| 1371 | -Redacted- | $0 | $0 | $0 | $5900-BlockFi Inc. | Yes |
| 1372 | -Redacted- | $0 | $0 | $0 | $5126.65-BlockFi Inc. | Yes |
| 1373 | -Redacted- | $0 | $0 | $0 | $2525-BlockFi Inc. $1144.68-BlockFi International LTD. | Yes |
| 1378 | -Redacted- | $0 | $0 | $0 | $603.23-BlockFi Inc. $683.74-BlockFi International LTD. | Yes |
| 1379 | -Redacted- | $0 | $0 | $0 | $20629.83-BlockFi Inc. | Yes |
| 1380 | -Redacted- | $0 | $0 | $0 | $4577.57-BlockFi Inc. | Yes |
| 1381 | -Redacted- | $0 | $0 | $0 | $18426.59-BlockFi Inc. | Yes |
| 1384 | -Redacted- | $0 | $0 | $0 | $39137.32-BlockFi Inc. | Yes |
| 1385 | -Redacted- | $0 | $0 | $0 | $30413-BlockFi Inc. | No |
| 1387 | -Redacted- | $0 | $0 | $0 | $3678.96-BlockFi Inc. | Yes |
| 1388 | -Redacted- | $0 | $0 | $0 | $177.39-BlockFi Lending LLC $178.49-BlockFi International LTD. | Yes |
| 1389 | -Redacted- | $0 | $0 | $0 | $12293-BlockFi Inc. | Yes |
| 1391 | -Redacted- | $0 | $0 | $0 | $661.48-BlockFi Inc. | Yes |
| 1392 | -Redacted- | $0 | $0 | $0 | $507.81-BlockFi Inc. | Yes |
| 1393 | -Redacted- | $0 | $0 | $0 | $25341.16-BlockFi Lending LLC | Yes |
| 1394 | -Redacted- | $0 | $0 | $0 | $542.15-BlockFi Inc. $545.65-BlockFi International LTD. | Yes |
| 1395 | -Redacted- | $0 | $0 | $0 | $6376.02-BlockFi Inc. | Yes |
| 1396 | -Redacted- | $0 | $0 | $0 | $16298.28-BlockFi Inc. | Yes |
| 1397 | -Redacted- | $0 | $0 | $0 | $3910-BlockFi Inc. | Yes |
| 1399 | -Redacted- | $0 | $0 | $0 | $28161.28-BlockFi Inc. | Yes |
| 1400 | -Redacted- | $0 | $0 | $0 | $25175.25-BlockFi Inc. $19755.01-BlockFi International LTD. | Yes |
| 1401 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2848.85-BlockFi Inc. | Yes |
| 1402 | -Redacted- | $0 | $0 | $0 | $1664.38-BlockFi Inc. | Yes |
| 1403 | -Redacted- | $0 | $27738.31-BlockFi Inc. | $0 | $9321.02-BlockFi Inc. | Yes |
| 1404 | -Redacted- | $0 | $0 | $0 | $26572.86-BlockFi Inc. | Yes |
| | | | | | $9809.92-BlockFi International LTD. | |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1405 | -Redacted- | $0 | $0 | $0 | $196749.64-BlockFi Inc. | Yes |
| 1410 | -Redacted- | $0 | $0 | $0 | $7761.16-BlockFi Inc. | Yes |
| 1412 | -Redacted- | $0 | $0 | $0 | $5524.9-BlockFi Inc. | Yes |
| 1413 | -Redacted- | $0 | $0 | $0 | $6509.79-BlockFi Inc. | Yes |
| 1417 | -Redacted- | $0 | $0 | $0 | $540.54-BlockFi Inc. | Yes |
| 1418 | -Redacted- | $0 | $0 | $0 | $16300.35-BlockFi Inc. | Yes |
| 1419 | -Redacted- | $0 | $2297.49-BlockFi Inc. | $0 | $2309.24-BlockFi Inc. | Yes |
| 1420 | -Redacted- | $0 | $0 | $0 | $6111.86-BlockFi Inc. | Yes |
| 1422 | -Redacted- | $0 | $0 | $0 | $19725.84-BlockFi Inc. | Yes |
| 1425 | -Redacted- | $0 | $0 | $0 | $6841-BlockFi Inc. | Yes |
| 1426 | -Redacted- | $0 | $0 | $0 | $12362.34-BlockFi Inc. | Yes |
| 1427 | -Redacted- | $0 | $0 | $0 | $35783.64-BlockFi Inc. | Yes |
| 1430 | -Redacted- | $0 | $0 | $0 | $31472.45-BlockFi Inc. | Yes |
| 1431 | -Redacted- | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $0 | No |
| 1432 | -Redacted- | $0 | $0 | $0 | $2190.56-BlockFi Inc. $1976.12-BlockFi International LTD. | Yes |
| 1433 | -Redacted- | $0 | $0 | $0 | $5963.01-BlockFi Inc. | Yes |
| 1435 | -Redacted- | $0 | $2139.44-BlockFi Inc. | $0 | $1911.01-BlockFi International LTD. | Yes |
| 1437 | -Redacted- | $41000-BlockFi Lending LLC | $0 | $0 | $0.43-BlockFi Inc. $32975.14-BlockFi Lending LLC | Yes |
| 1438 | -Redacted- | $0 | $0 | $0 | $5991-BlockFi Inc. | Yes |
| 1440 | -Redacted- | $0 | $0 | $0 | $17000-BlockFi Inc. $6257.94-BlockFi International LTD. | Yes |
| 1441 | -Redacted- | $0 | $0 | $0 | $53166.9-BlockFi Inc. | Yes |
| 1445 | -Redacted- | $0 | $0 | $0 | $791.63-BlockFi Inc. | Yes |
| 1447 | -Redacted- | $0 | $0 | $0 | $10852.13-BlockFi Inc. $10836.58-BlockFi International LTD. | Yes |
| 1448 | -Redacted- | $0 | $0 | $0 | $23845.71-BlockFi Inc. | Yes |
| 1450 | -Redacted- | $0 | $0 | $0 | $8564.53-BlockFi Inc. | Yes |
| 1452 | -Redacted- | $0 | $0 | $0 | $16404.11-BlockFi Inc. | Yes |
| 1456 | -Redacted- | $0 | $0 | $0 | $13727.84-BlockFi Inc. $13669.02-BlockFi Lending LLC | Yes |
| 1457 | -Redacted- | $0 | $0 | $3350-BlockFi Lending LLC | $6995.07-BlockFi Inc. $8873-BlockFi Lending LLC | Yes |
| 1458 | -Redacted- | $2633.61-BlockFi Inc. | $0 | $0 | $2308.43-BlockFi Inc. | Yes |
| 1459 | -Redacted- | $0 | $0 | $0 | $5650.48-BlockFi Inc. | Yes |
| 1460 | -Redacted- | $0 | $0 | $0 | $73564-BlockFi Inc. | Yes |
| 1461 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. $1088.24-BlockFi International LTD. | Yes |
| 1462 | -Redacted- | $0 | $0 | $0 | $2597-BlockFi Inc. | Yes |
| 1464 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10383.86-BlockFi Inc. | Yes |
| 1465 | -Redacted- | $0 | $0 | $0 | $16207.13-BlockFi Inc. | Yes |
| 1466 | -Redacted- | $1148.96-BlockFi Inc. | $1148.96-BlockFi Inc. | $0 | $1148.96-BlockFi Inc. $1057.93-BlockFi International LTD. | Yes |
| 1468 | -Redacted- | $0 | $0 | $0 | $13384.73-BlockFi Inc. | Yes |
| 1469 | -Redacted- | $0 | $0 | $3170-BlockFi Inc. | $2612.11-BlockFi Inc. | Yes |
| 1472 | -Redacted- | $0 | $0 | $0 | $25222.23-BlockFi Inc. $23542.41-BlockFi International LTD. | Yes |
| 1473 | -Redacted- | $0 | $0 | $0 | $22658.71-BlockFi Inc. | Yes |
| 1476 | -Redacted- | $0 | $0 | $0 | $2200.48-BlockFi International LTD. | Yes |
| 1477 | -Redacted- | $0 | $0 | $0 | $1562.16-BlockFi International LTD. | Yes |
| 1478 | -Redacted- | $0 | $0 | $0 | $15300-BlockFi Inc. | Yes |
| 1481 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi Inc. | Yes |
| 1483 | -Redacted- | $0 | $0 | $0 | $460.55-BlockFi Inc. | Yes |
| 1484 | -Redacted- | $0 | $0 | $0 | $2803.97-BlockFi Inc. $25591.6-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1485 | -Redacted- | $0 | $0 | $0 | $14743.25-BlockFi Inc. $13760.78-BlockFi International LTD. | Yes |
| 1486 | -Redacted- | $0 | $0 | $0 | $19228.17-BlockFi Inc. $20815.9-BlockFi Lending LLC | Yes |
| 1494 | -Redacted- | $0 | $0 | $0 | $328.16-BlockFi Inc. | Yes |
| 1495 | -Redacted- | $0 | $0 | $0 | $30984.9-BlockFi Inc. | Yes |
| 1496 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi International LTD. | Yes |
| 1497 | -Redacted- | $0 | $0 | $0 | $17825.17-BlockFi Inc. | Yes |
| 1498 | -Redacted- | $0 | $0 | $0 | $2965.16-BlockFi Inc. | Yes |
| 1499 | -Redacted- | $0 | $0 | $0 | $4349.74-BlockFi Inc. | Yes |
| 1500 | -Redacted- | $0 | $0 | $0 | $10460.05-BlockFi Inc. | Yes |
| 1501 | -Redacted- | $0 | $0 | $0 | $4226.44-BlockFi Inc. | Yes |
| 1504 | -Redacted- | $0 | $0 | $0 | $24785.46-BlockFi Inc. $22328.05-BlockFi International LTD. | Yes |
| 1505 | -Redacted- | $0 | $0 | $0 | $3448.3-BlockFi Inc. | Yes |
| 1506 | -Redacted- | $0 | $0 | $0 | $10640.76-BlockFi Inc. | Yes |
| 1507 | -Redacted- | $0 | $0 | $0 | $25611-BlockFi Inc. | Yes |
| 1509 | -Redacted- | $0 | $0 | $0 | $8564.53-BlockFi Inc. | Yes |
| 1510 | -Redacted- | $0 | $116.11-BlockFi Inc. | $0 | $107.85-BlockFi International LTD. | Yes |
| 1513 | -Redacted- | $0 | $0 | $0 | $3050.48-BlockFi Inc. | Yes |
| 1515 | -Redacted- | $0 | $0 | $0 | $1469.64-BlockFi Inc. $1280.75-BlockFi International LTD. | Yes |
| 1518 | -Redacted- | $0 | $0 | $0 | $2506-BlockFi Inc. | Yes |
| 1519 | -Redacted- | $0 | $0 | $0 | $5495.66-BlockFi Inc. | Yes |
| 1521 | -Redacted- | $0 | $0 | $0 | $43608.96-BlockFi Inc. | Yes |
| 1522 | -Redacted- | $0 | $0 | $0 | $8533.9-BlockFi Inc. | Yes |
| 1523 | -Redacted- | $0 | $0 | $833-BlockFi Inc. | $3422-BlockFi Inc. $2647.62-BlockFi International LTD. | Yes |
| 1524 | -Redacted- | $0 | $0 | $0 | $104135.37-BlockFi Inc. | Yes |
| 1526 | -Redacted- | $0 | $0 | $2950-BlockFi Inc. | $1525.01-BlockFi Inc. | Yes |
| 1527 | -Redacted- | $2950-BlockFi Inc. | $0 | $0 | $2618.33-BlockFi Inc. | Yes |
| 1528 | -Redacted- | $0 | $1722.16-BlockFi Inc. | $0 | $1080.76-BlockFi Inc. | Yes |
| 1530 | -Redacted- | $0 | $0 | $0 | $12389.23-BlockFi Inc. | Yes |
| 1533 | -Redacted- | $0 | $0 | $0 | $56577-BlockFi Inc. $49297.27-BlockFi International LTD. | Yes |
| 1534 | -Redacted- | $0 | $0 | $20000-BlockFi Inc. | $18686.69-BlockFi Inc. | Yes |
| 1535 | -Redacted- | $0 | $0 | $0 | $275.77-BlockFi Inc. $254.25-BlockFi International LTD. | Yes |
| 1536 | -Redacted- | $0 | $0 | $0 | $7200-BlockFi Inc. $6942.66-BlockFi International LTD. | Yes |
| 1538 | -Redacted- | $0 | $0 | $0 | $3080-BlockFi Inc. | Yes |
| 1542 | -Redacted- | $0 | $0 | $0 | $1760.92-BlockFi Inc. | Yes |
| 1543 | -Redacted- | $3000-BlockFi Inc. | $0 | $0 | $13674-BlockFi Inc. | Yes |
| 1544 | -Redacted- | $0 | $0 | $0 | $291.83-BlockFi Lending LLC $1989.82-BlockFi International LTD. | Yes |
| 1545 | -Redacted- | $0 | $0 | $0 | $4571.58-BlockFi Inc. $4071.8-BlockFi International LTD. | Yes |
| 1547 | -Redacted- | $0 | $0 | $0 | $1940-BlockFi Inc. $1943.72-BlockFi International LTD. | Yes |
| 1549 | -Redacted- | $0 | $0 | $0 | $6580.82-BlockFi Inc. | Yes |
| 1553 | -Redacted- | $0 | $0 | $0 | $53858.68-BlockFi Inc. | Yes |
| 1554 | -Redacted- | $0 | $0 | $0 | $49999.21-BlockFi Inc. | Yes |
| 1556 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | Yes |
| 1558 | -Redacted- | $0 | $0 | $0 | $4422.63-BlockFi Inc. | Yes |
| 1559 | -Redacted- | $0 | $0 | $0 | $114.53-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1561 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. $719.49-BlockFi International LTD. | Yes |
| 1562 | -Redacted- | $0 | $0 | $0 | $23600.46-BlockFi Inc. | Yes |
| 1563 | -Redacted- | $0 | $0 | $0 | $24242.64-BlockFi Inc. | Yes |
| 1565 | -Redacted- | $0 | $0 | $0 | $24948.13-BlockFi Inc. | Yes |
| 1566 | -Redacted- | $0 | $0 | $0 | $21642.3-BlockFi Inc. | Yes |
| 1567 | -Redacted- | $0 | $0 | $0 | $11223.55-BlockFi Inc. | Yes |
| 1570 | -Redacted- | $0 | $0 | $0 | $277.39-BlockFi Inc. | Yes |
| 1574 | -Redacted- | $0 | $0 | $0 | $9038.79-BlockFi Inc. $9260.75-BlockFi Lending LLC | Yes |
| 1575 | -Redacted- | $0 | $0 | $0 | $11368.98-BlockFi Inc. | Yes |
| 1576 | HOUSE ON BELLES, LIMITED LIABILITY COMPANY | $0 | $0 | $0 | $52060.11-BlockFi Inc. | Yes |
| 1577 | Caroline Kuo and The Caroline Kuo Living Trust | $0 | $0 | $0 | $42755.91-BlockFi Inc. | Yes |
| 1578 | -Redacted- | $0 | $0 | $0 | $960.58-BlockFi Inc. | No |
| 1579 | -Redacted- | $0 | $0 | $0 | $258.57-BlockFi Inc. $260.18-BlockFi International LTD. | Yes |
| 1580 | -Redacted- | $0 | $0 | $0 | $32865.7-BlockFi Inc. | Yes |
| 1583 | -Redacted- | $0 | $0 | $0 | $17000-BlockFi Inc. | Yes |
| 1584 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi Inc. | Yes |
| 1585 | -Redacted- | $0 | $0 | $0 | $22884.22-BlockFi Inc. | Yes |
| 1587 | -Redacted- | $0 | $0 | $0 | $1499-BlockFi Inc. | Yes |
| 1588 | -Redacted- | $0 | $0 | $0 | $128.14-BlockFi Inc. | Yes |
| 1589 | -Redacted- | $0 | $0 | $3500-BlockFi Inc. | $16500-BlockFi Inc. | Yes |
| 1590 | -Redacted- | $0 | $0 | $0 | $31525.71-BlockFi Inc. | Yes |
| 1591 | -Redacted- | $0 | $0 | $0 | $39978-BlockFi Inc. | Yes |
| 1594 | -Redacted- | $0 | $0 | $0 | $34571-BlockFi Inc. $25950.77-BlockFi International LTD. | Yes |
| 1595 | -Redacted- | $0 | $0 | $0 | $12024.43-BlockFi Inc. $13484.2-BlockFi Lending LLC | Yes |
| 1597 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 1598 | -Redacted- | $0 | $0 | $0 | $1844.24-BlockFi Inc. $1593.18-BlockFi International LTD. | Yes |
| 1601 | -Redacted- | $0 | $0 | $0 | $2016.85-BlockFi Inc. | Yes |
| 1602 | -Redacted- | $0 | $0 | $0 | $4124.41-BlockFi Inc. $3508.14-BlockFi International LTD. | Yes |
| 1603 | -Redacted- | $0 | $0 | $0 | $5070.65-BlockFi Inc. | Yes |
| 1606 | -Redacted- | $0 | $0 | $0 | $2578.6-BlockFi Lending LLC $2435.66-BlockFi International LTD. | Yes |
| 1608 | -Redacted- | $0 | $0 | $0 | $70000-BlockFi Inc. | Yes |
| 1610 | -Redacted- | $0 | $0 | $0 | $3720-BlockFi Inc. | No |
| 1611 | -Redacted- | $0 | $0 | $0 | $34131.9-BlockFi Inc. | Yes |
| 1612 | -Redacted- | $0 | $0 | $0 | $2444.64-BlockFi Inc. | Yes |
| 1613 | -Redacted- | $0 | $0 | $0 | $4891-BlockFi Inc. $4291.35-BlockFi International LTD. | Yes |
| 1614 | -Redacted- | $0 | $0 | $0 | $9361.03-BlockFi International LTD. $12041.27-BlockFi Services, Inc. | Yes |
| 1615 | -Redacted- | $0 | $0 | $6775.45-BlockFi International LTD. | $6194.99-BlockFi International LTD. | Yes |
| 1616 | -Redacted- | $0 | $0 | $9848-BlockFi Inc. | $5187.67-BlockFi Inc. | Yes |
| 1618 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 1625 | -Redacted- | $0 | $0 | $0 | $2642.76-BlockFi Inc. $2259.21-BlockFi International LTD. | Yes |
| 1626 | -Redacted- | $0 | $0 | $0 | $794.76-BlockFi Inc. $2000-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1628 | -Redacted- | $0 | $0 | $0 | $2400-BlockFi Inc. | Yes |
| 1630 | -Redacted- | $0 | $0 | $0 | $26456.26-BlockFi Inc. | Yes |
| 1632 | -Redacted- | $0 | $0 | $0 | $2143.92-BlockFi Inc. | Yes |
| 1634 | -Redacted- | $0 | $0 | $0 | $9091.57-BlockFi Inc. | Yes |
| 1636 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 1637 | -Redacted- | $0 | $0 | $0 | $48193.73-BlockFi Inc. | Yes |
| 1638 | -Redacted- | $0 | $0 | $0 | $30413-BlockFi Inc. | No |
| 1640 | -Redacted- | $0 | $0 | $0 | $5945.45-BlockFi Inc. $7019.05-BlockFi Lending LLC | Yes |
| 1641 | -Redacted- | $0 | $0 | $0 | $13416.16-BlockFi Inc. | Yes |
| 1643 | -Redacted- | $0 | $0 | $0 | $2437.6-BlockFi Inc. $2974.76-BlockFi Lending LLC | Yes |
| 1644 | -Redacted- | $0 | $0 | $0 | $3315.26-BlockFi Inc. $2873.22-BlockFi International LTD. | Yes |
| 1647 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | Yes |
| 1648 | -Redacted- | $0 | $0 | $0 | $2251.59-BlockFi Inc. $2154.09-BlockFi International LTD. | Yes |
| 1650 | -Redacted- | $0 | $0 | $0 | $42737.49-BlockFi Inc. | Yes |
| 1651 | -Redacted- | $0 | $0 | $0 | $5736.15-BlockFi Inc. | Yes |
| 1653 | -Redacted- | $0 | $0 | $0 | $4245.03-BlockFi Inc. | Yes |
| 1655 | -Redacted- | $0 | $0 | $0 | $62636.1-BlockFi Inc. | Yes |
| 1657 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 1658 | -Redacted- | $0 | $0 | $0 | $1351.69-BlockFi Inc. $1351.71-BlockFi International LTD. | Yes |
| 1660 | -Redacted- | $0 | $0 | $0 | $352.98-BlockFi Inc. | Yes |
| 1661 | -Redacted- | $0 | $0 | $0 | $28759.79-BlockFi Inc. | Yes |
| 1668 | -Redacted- | $0 | $0 | $0 | $5664.57-BlockFi Inc. | Yes |
| 1669 | -Redacted- | $0 | $0 | $0 | $26303.25-BlockFi International LTD. | Yes |
| 1670 | -Redacted- | $0 | $0 | $0 | $32117.5-BlockFi Inc. | Yes |
| 1671 | -Redacted- | $0 | $0 | $0 | $6946.25-BlockFi Inc. | Yes |
| 1673 | -Redacted- | $0 | $0 | $0 | $96338.8-BlockFi Inc. | Yes |
| 1674 | -Redacted- | $0 | $0 | $0 | $15786-BlockFi Inc. | Yes |
| 1675 | -Redacted- | $0 | $0 | $0 | $6912.36-BlockFi Inc. | Yes |
| 1676 | -Redacted- | $0 | $0 | $0 | $631.34-BlockFi Inc. | Yes |
| 1677 | -Redacted- | $0 | $0 | $0 | $29560.22-BlockFi Inc. | Yes |
| 1678 | -Redacted- | $0 | $0 | $0 | $648.3-BlockFi Inc. $510.97-BlockFi International LTD. | Yes |
| 1681 | -Redacted- | $0 | $0 | $0 | $9660.26-BlockFi Inc. $14006-BlockFi Lending LLC | Yes |
| 1682 | -Redacted- | $0 | $0 | $0 | $3469-BlockFi Inc. $2696.84-BlockFi International LTD. | Yes |
| 1684 | -Redacted- | $0 | $0 | $0 | $1346-BlockFi Inc. | Yes |
| 1685 | -Redacted- | $0 | $0 | $0 | $10629.15-BlockFi Inc. | Yes |
| 1686 | -Redacted- | $0 | $0 | $0 | $792-BlockFi Inc. | Yes |
| 1688 | -Redacted- | $0 | $0 | $0 | $4900.95-BlockFi Inc. | Yes |
| 1689 | -Redacted- | $0 | $0 | $0 | $7614.95-BlockFi Inc. | Yes |
| 1692 | -Redacted- | $0 | $0 | $0 | $26.36-BlockFi International LTD. | Yes |
| 1693 | -Redacted- | $0 | $0 | $0 | $14342.27-BlockFi Inc. $149.24-BlockFi International LTD. | Yes |
| 1697 | -Redacted- | $0 | $0 | $0 | $25423-BlockFi Inc. $20907.12-BlockFi International LTD. | Yes |
| 1698 | -Redacted- | $0 | $0 | $0 | $4293.69-BlockFi Inc. | Yes |
| 1699 | -Redacted- | $0 | $0 | $0 | $741.48-BlockFi Lending LLC $618.14-BlockFi International LTD. | Yes |
| 1701 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1702 | -Redacted- | $0 | $0 | $0 | $1346.81-BlockFi Inc. | Yes |
| 1703 | -Redacted- | $0 | $0 | $0 | $27941.06-BlockFi Inc. | Yes |
| 1705 | -Redacted- | $0 | $0 | $0 | $5602.59-BlockFi Inc. | Yes |
| 1710 | -Redacted- | $6000-BlockFi International LTD. | $0 | $0 | $4252.84-BlockFi International LTD. | Yes |
| 1711 | -Redacted- | $1800-BlockFi Inc. | $1800-BlockFi Inc. | $3600-BlockFi Inc. | $1430.88-BlockFi Inc. | Yes |
| 1713 | -Redacted- | $0 | $0 | $0 | $8923.01-BlockFi Inc. | Yes |
| 1714 | -Redacted- | $0 | $0 | $0 | $2587.14-BlockFi Inc. $1839.08-BlockFi International LTD. | Yes |
| 1718 | -Redacted- | $0 | $0 | $2546.34-BlockFi Inc. | $2544.83-BlockFi Inc. | Yes |
| 1722 | -Redacted- | $0 | $0 | $0 | $6602.87-BlockFi Inc. | Yes |
| 1723 | -Redacted- | $0 | $0 | $0 | $5781.61-BlockFi Inc. | Yes |
| 1724 | -Redacted- | $0 | $0 | $0 | $159.58-BlockFi Inc. $121.79-BlockFi International LTD. | Yes |
| 1726 | -Redacted- | $0 | $0 | $0 | $8072-BlockFi Inc. | Yes |
| 1727 | -Redacted- | $0 | $0 | $0 | $1844.81-BlockFi Inc. | Yes |
| 1729 | -Redacted- | $0 | $0 | $0 | $37710.59-BlockFi Inc. | Yes |
| 1731 | -Redacted- | $0 | $0 | $0 | $2706.92-BlockFi Inc. $740.65-BlockFi International LTD. | Yes |
| 1736 | -Redacted- | $0 | $0 | $0 | $28.93-BlockFi Inc. | Yes |
| 1737 | -Redacted- | $27613.13-BlockFi Inc. | $0 | $0 | $27760.02-BlockFi Inc. | Yes |
| 1739 | -Redacted- | $0 | $0 | $0 | $10438.63-BlockFi Inc. | Yes |
| 1746 | -Redacted- | $0 | $0 | $0 | $25893.91-BlockFi International LTD. | Yes |
| 1747 | -Redacted- | $0 | $0 | $1722.19-BlockFi Inc. | $1728.05-BlockFi Inc. | Yes |
| 1748 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi Inc. | Yes |
| 1749 | -Redacted- | $0 | $0 | $0 | $833-BlockFi Inc. $876.32-BlockFi International LTD. | Yes |
| 1750 | -Redacted- | $0 | $0 | $0 | $2134.99-BlockFi Inc. | Yes |
| 1753 | -Redacted- | $0 | $0 | $0 | $149.37-BlockFi Inc. $150.31-BlockFi International LTD. | Yes |
| 1754 | -Redacted- | $0 | $0 | $0 | $2520.42-BlockFi Inc. | Yes |
| 1755 | -Redacted- | $0 | $0 | $0 | $40245.91-BlockFi Inc. | Yes |
| 1756 | -Redacted- | $0 | $0 | $0 | $30028.4-BlockFi Inc. | Yes |
| 1757 | -Redacted- | $0 | $0 | $0 | $12111.91-BlockFi Inc. | No |
| 1758 | -Redacted- | $0 | $0 | $0 | $1139.25-BlockFi Inc. | Yes |
| 1759 | -Redacted- | $0 | $0 | $0 | $3762.75-BlockFi Inc. | Yes |
| 1760 | -Redacted- | $0 | $0 | $0 | $10441.21-BlockFi Inc. | Yes |
| 1761 | -Redacted- | $0 | $5000-BlockFi Inc. | $0 | $13926.3-BlockFi Inc. | Yes |
| 1762 | -Redacted- | $0 | $0 | $0 | $731.2-BlockFi International LTD. | Yes |
| 1764 | -Redacted- | $0 | $0 | $0 | $1610.47-BlockFi Inc. | Yes |
| 1765 | -Redacted- | $0 | $0 | $0 | $35804.48-BlockFi Inc. | Yes |
| 1768 | -Redacted- | $0 | $0 | $0 | $3762.75-BlockFi Inc. $4000-BlockFi Lending LLC | Yes |
| 1771 | -Redacted- | $0 | $0 | $8228.14-BlockFi Inc. | $3495.4-BlockFi Inc. | Yes |
| 1773 | -Redacted- | $0 | $0 | $0 | $80000-BlockFi Inc. $65613.84-BlockFi International LTD. | Yes |
| 1775 | -Redacted- | $0 | $0 | $0 | $23328-BlockFi Inc. | Yes |
| 1777 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 1778 | -Redacted- | $0 | $0 | $0 | $19804.51-BlockFi Inc. | Yes |
| 1779 | -Redacted- | $62833.04-BlockFi Inc. | $0 | $0 | $59205.93-BlockFi Inc. | Yes |
| 1782 | -Redacted- | $0 | $0 | $0 | $35284.65-BlockFi International LTD. | Yes |
| 1784 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 1786 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | Yes |
| 1787 | -Redacted- | $0 | $0 | $0 | $58253.11-BlockFi Inc. | Yes |
| 1789 | -Redacted- | $0 | $0 | $0 | $17495-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1790 | -Redacted- | $0 | $0 | $0 | $23523.49-BlockFi Inc. | Yes |
| 1791 | -Redacted- | $0 | $0 | $0 | $706.11-BlockFi Inc. | Yes |
| 1792 | -Redacted- | $0 | $0 | $0 | $4105.21-BlockFi Inc. | Yes |
| 1793 | -Redacted- | $0 | $0 | $0 | $31521.77-BlockFi Inc. | Yes |
| 1795 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 1796 | -Redacted- | $10523-BlockFi Inc. | $0 | $0 | $7294.26-BlockFi Inc. | Yes |
| 1799 | -Redacted- | $0 | $0 | $0 | $11560-BlockFi Inc. | Yes |
| 1800 | -Redacted- | $0 | $0 | $0 | $1405-BlockFi Inc. $1086.47-BlockFi International LTD. | Yes |
| 1803 | -Redacted- | $0 | $0 | $0 | $63980.11-BlockFi Inc. | Yes |
| 1805 | -Redacted- | $0 | $0 | $0 | $15438.46-BlockFi Inc. | Yes |
| 1806 | -Redacted- | $0 | $0 | $0 | $10649.44-BlockFi Inc. $10590.51-BlockFi Lending LLC | Yes |
| 1807 | Alok Vardya Living Trust dated May 19, 2005 | $0 | $0 | $0 | $13041-BlockFi Inc. | No |
| 1809 | -Redacted- | $0 | $0 | $0 | $376.05-BlockFi Inc. | Yes |
| 1810 | -Redacted- | $0 | $27322-BlockFi Inc. | $0 | $18961.71-BlockFi Lending LLC | Yes |
| 1813 | -Redacted- | $0 | $0 | $0 | $18280.8-BlockFi Inc. | Yes |
| 1814 | -Redacted- | $0 | $0 | $0 | $5345.9-BlockFi Inc. | Yes |
| 1815 | -Redacted- | $1530.26-BlockFi Inc. | $1100-BlockFi Inc. | $3060.52-BlockFi Inc. | $1430.88-BlockFi Inc. | Yes |
| 1816 | -Redacted- | $0 | $0 | $0 | $9809.92-BlockFi International LTD. | Yes |
| 1817 | -Redacted- | $0 | $0 | $0 | $2802.47-BlockFi Inc. $2690.79-BlockFi International LTD. | Yes |
| 1818 | -Redacted- | $0 | $0 | $0 | $772.66-BlockFi Inc. | Yes |
| 1819 | -Redacted- | $0 | $0 | $0 | $78847.79-BlockFi Inc. | Yes |
| 1820 | -Redacted- | $0 | $0 | $0 | $31.68-BlockFi Inc. | Yes |
| 1821 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | Yes |
| 1823 | -Redacted- | $0 | $0 | $0 | $4708.96-BlockFi Inc. | Yes |
| 1824 | -Redacted- | $0 | $0 | $0 | $7142.3-BlockFi Inc. $5067.35-BlockFi International LTD. | Yes |
| 1825 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |
| 1826 | -Redacted- | $0 | $0 | $0 | $61667.79-BlockFi Inc. | Yes |
| 1827 | -Redacted- | $0 | $0 | $0 | $25464.31-BlockFi Inc. $27059-BlockFi Lending LLC | Yes |
| 1828 | -Redacted- | $0 | $0 | $4000-BlockFi International LTD. | $4249.52-BlockFi International LTD. | Yes |
| 1831 | -Redacted- | $0 | $0 | $0 | $2758.59-BlockFi Inc. | Yes |
| 1832 | -Redacted- | $0 | $0 | $0 | $4832.56-BlockFi Inc. $4291.35-BlockFi International LTD. | Yes |
| 1833 | -Redacted- | $0 | $0 | $0 | $36967.8-BlockFi Inc. | Yes |
| 1834 | -Redacted- | $0 | $0 | $0 | $76519.47-BlockFi Inc. $76189.59-BlockFi Lending LLC | Yes |
| 1836 | -Redacted- | $0 | $0 | $0 | $11860.83-BlockFi Inc. | Yes |
| 1837 | -Redacted- | $0 | $0 | $0 | $447.46-BlockFi Inc. | Yes |
| 1838 | -Redacted- | $0 | $0 | $0 | $39131.55-BlockFi Inc. | Yes |
| 1839 | -Redacted- | $6233.55-BlockFi Inc. | $0 | $4854.91-BlockFi Inc. | $0 | No |
| 1840 | -Redacted- | $0 | $0 | $0 | $1163.39-BlockFi Inc. $832.59-BlockFi International LTD. | Yes |
| 1841 | -Redacted- | $0 | $0 | $0 | $24665.48-BlockFi Inc. | Yes |
| 1843 | -Redacted- | $0 | $0 | $0 | $69451.91-BlockFi Lending LLC $67913.33-BlockFi International LTD. | Yes |
| 1844 | -Redacted- | $0 | $0 | $0 | $7545.52-BlockFi Inc. | Yes |
| 1846 | -Redacted- | $0 | $0 | $0 | $20446.69-BlockFi Inc. | Yes |
| 1847 | -Redacted- | $0 | $0 | $0 | $1384.67-BlockFi Inc. $1024.03-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1848 | -Redacted- | $0 | $0 | $0 | $2585-BlockFi Inc. | Yes |
| 1849 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | Yes |
| 1852 | -Redacted- | $0 | $0 | $0 | $7961.16-BlockFi Inc. | Yes |
| 1855 | -Redacted- | $0 | $4000-BlockFi Inc. | $0 | $2872.53-BlockFi International LTD. | Yes |
| 1856 | -Redacted- | $0 | $0 | $0 | $39276.35-BlockFi Inc. | Yes |
| 1858 | -Redacted- | $0 | $0 | $0 | $12210-BlockFi Inc. | Yes |
| 1859 | -Redacted- | $5000-BlockFi Inc. | $0 | $0 | $2249.49-BlockFi Inc. | Yes |
| 1862 | -Redacted- | $0 | $11925.3-BlockFi Lending LLC | $0 | $26918.61-BlockFi International LTD. | Yes |
| 1863 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $3603.5-BlockFi Inc. | Yes |
| 1864 | -Redacted- | $0 | $0 | $3588.96-BlockFi Inc. | $4731.51-BlockFi Inc. | Yes |
| 1866 | -Redacted- | $0 | $0 | $0 | $2449.68-BlockFi Inc. | Yes |
| 1868 | -Redacted- | $0 | $0 | $0 | $32600.39-BlockFi Inc. $2044.85-BlockFi International LTD. | Yes |
| 1870 | -Redacted- | $0 | $0 | $0 | $36165.4-BlockFi Inc. $26014.59-BlockFi International LTD. | Yes |
| 1872 | -Redacted- | $0 | $0 | $0 | $42768.47-BlockFi Inc. | Yes |
| 1873 | -Redacted- | $0 | $0 | $0 | $15721.19-BlockFi Inc. $19294.98-BlockFi Lending LLC | Yes |
| 1879 | -Redacted- | $0 | $0 | $0 | $511.77-BlockFi Inc. $372.88-BlockFi International LTD. | Yes |
| 1882 | -Redacted- | $0 | $0 | $0 | $11143.12-BlockFi Inc. | Yes |
| 1886 | -Redacted- | $0 | $0 | $0 | $6700-BlockFi Inc. | Yes |
| 1887 | -Redacted- | $0 | $0 | $0 | $3784.17-BlockFi Inc. | Yes |
| 1888 | -Redacted- | $0 | $0 | $0 | $29935.77-BlockFi Inc. $40000-BlockFi Lending LLC | Yes |
| 1889 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi International LTD. | Yes |
| 1892 | -Redacted- | $0 | $0 | $0 | $12257.83-BlockFi Inc. $15337.1-BlockFi Lending LLC | Yes |
| 1893 | -Redacted- | $0 | $0 | $0 | $8.06-BlockFi Inc. | Yes |
| 1897 | -Redacted- | $0 | $0 | $0 | $5470.09-BlockFi Inc. | Yes |
| 1900 | -Redacted- | $0 | $0 | $0 | $38914.04-BlockFi Inc. | Yes |
| 1902 | -Redacted- | $0 | $0 | $0 | $19979.63-BlockFi Inc. $17323.62-BlockFi International LTD. | Yes |
| 1903 | -Redacted- | $0 | $0 | $0 | $10654.22-BlockFi Inc. | Yes |
| 1904 | -Redacted- | $0 | $0 | $0 | $1098.17-BlockFi Inc. | Yes |
| 1905 | -Redacted- | $0 | $0 | $0 | $605.07-BlockFi Inc. $430.15-BlockFi International LTD. | Yes |
| 1907 | -Redacted- | $0 | $0 | $0 | $2683.63-BlockFi Inc. | Yes |
| 1908 | -Redacted- | $0 | $0 | $0 | $6.96-BlockFi Inc. | Yes |
| 1911 | -Redacted- | $0 | $0 | $0 | $16356.2-BlockFi Inc. $13072.27-BlockFi International LTD. | Yes |
| 1912 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $1266.87-BlockFi Inc. | Yes |
| 1913 | -Redacted- | $16000-BlockFi Services, Inc. | $0 | $0 | $11545.64-BlockFi International LTD. | Yes |
| 1914 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 1915 | -Redacted- | $0 | $0 | $0 | $627.36-BlockFi Inc. | Yes |
| 1919 | -Redacted- | $0 | $0 | $0 | $451.82-BlockFi Inc. | Yes |
| 1921 | -Redacted- | $0 | $0 | $0 | $1670.59-BlockFi Inc. | Yes |
| 1922 | -Redacted- | $0 | $0 | $0 | $1984.34-BlockFi Inc. | Yes |
| 1923 | -Redacted- | $0 | $0 | $0 | $20984-BlockFi Inc. $5645.22-BlockFi International LTD. | Yes |
| 1924 | -Redacted- | $0 | $0 | $0 | $9516.46-BlockFi Inc. $8098.1-BlockFi International LTD. | Yes |
| 1925 | -Redacted- | $0 | $0 | $0 | $634.81-BlockFi Inc. | Yes |
| 1926 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 1927 | -Redacted- | $0 | $0 | $0 | $3507.66-BlockFi Inc. $2546.75-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1928 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi Inc. | Yes |
| 1930 | -Redacted- | $25000-BlockFi Inc. | $0 | $15150-BlockFi Inc. | $0.01-BlockFi Inc. | Yes |
| 1931 | -Redacted- | $0 | $0 | $0 | $4405.97-BlockFi Inc. | Yes |
| 1933 | -Redacted- | $0 | $0 | $0 | $9956.83-BlockFi Inc. | Yes |
| 1934 | -Redacted- | $0 | $0 | $0 | $3527-BlockFi Inc. $2700.4-BlockFi International LTD. | Yes |
| 1935 | -Redacted- | $0 | $0 | $0 | $2618.48-BlockFi Inc. | Yes |
| 1936 | -Redacted- | $8920.9-BlockFi Inc. | $0 | $6831.9-BlockFi Inc. | $6757.88-BlockFi International LTD. | Yes |
| 1939 | -Redacted- | $0 | $0 | $0 | $8081.08-BlockFi Inc. | Yes |
| 1941 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi Inc. | Yes |
| 1943 | -Redacted- | $0 | $0 | $0 | $556.17-BlockFi Inc. | Yes |
| 1944 | -Redacted- | $0 | $0 | $0 | $6961.4-BlockFi Inc. | Yes |
| 1945 | -Redacted- | $0 | $0 | $0 | $26500-BlockFi Inc. $9789.02-BlockFi International LTD. | Yes |
| 1946 | -Redacted- | $0 | $0 | $0 | $522.63-BlockFi Inc. | Yes |
| 1947 | -Redacted- | $0 | $0 | $0 | $8163-BlockFi Inc. | Yes |
| 1948 | -Redacted- | $0 | $0 | $0 | $25769.14-BlockFi Inc. | Yes |
| 1950 | -Redacted- | $0 | $0 | $0 | $10777-BlockFi Inc. | Yes |
| 1951 | -Redacted- | $0 | $0 | $0 | $5878.73-BlockFi Inc. | Yes |
| 1952 | -Redacted- | $0 | $0 | $0 | $94000-BlockFi Inc. $71448.53-BlockFi International LTD. | Yes |
| 1955 | -Redacted- | $0 | $0 | $0 | $220.55-BlockFi International LTD. | Yes |
| 1956 | -Redacted- | $0 | $0 | $0 | $20777-BlockFi Inc. | Yes |
| 1960 | -Redacted- | $0 | $0 | $0 | $189.5-BlockFi Inc. $139.77-BlockFi International LTD. | Yes |
| 1961 | -Redacted- | $0 | $0 | $0 | $78479.61-BlockFi Inc. | Yes |
| 1962 | -Redacted- | $0 | $0 | $0 | $2447.01-BlockFi Inc. | Yes |
| 1967 | -Redacted- | $0 | $0 | $0 | $5600-BlockFi Inc. | Yes |
| 1968 | -Redacted- | $0 | $0 | $0 | $2031.45-BlockFi Inc. | Yes |
| 1969 | -Redacted- | $0 | $0 | $0 | $20119.81-BlockFi Inc. | Yes |
| 1973 | -Redacted- | $0 | $38052.44-BlockFi Inc. | $0 | $14600.39-BlockFi Inc. $22850.88-BlockFi Lending LLC | Yes |
| 1974 | -Redacted- | $0 | $0 | $0 | $653.85-BlockFi Inc. $461.4-BlockFi International LTD. | Yes |
| 1975 | -Redacted- | $0 | $0 | $0 | $24508.52-BlockFi Inc. $24499.96-BlockFi International LTD. | Yes |
| 1976 | KR1004 Corp | $0 | $29431.86-BlockFi Lending LLC | $0 | $16106.87-BlockFi Inc. $20733.34-BlockFi Lending LLC | Yes |
| 1977 | -Redacted- | $0 | $0 | $0 | $20842.64-BlockFi Inc. $21849.52-BlockFi Lending LLC | Yes |
| 1979 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | Yes |
| 1980 | -Redacted- | $0 | $0 | $0 | $33141.41-BlockFi Inc. | Yes |
| 1984 | -Redacted- | $0 | $0 | $0 | $15362.98-BlockFi Inc. | Yes |
| 1985 | KR1004 Corp | $0 | $0 | $0 | $27511.98-BlockFi Inc. $20733.34-BlockFi Lending LLC | Yes |
| 1987 | -Redacted- | $5000-BlockFi Inc. | $0 | $0 | $0 | No |
| 1989 | -Redacted- | $0 | $0 | $0 | $30178.38-BlockFi Inc. | Yes |
| 1990 | -Redacted- | $0 | $0 | $0 | $32364.5-BlockFi Inc. | Yes |
| 1993 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | Yes |
| 1994 | -Redacted- | $0 | $3200-BlockFi Inc. | $0 | $5301.79-BlockFi Inc. | Yes |
| 1997 | -Redacted- | $0 | $0 | $0 | $2402.01-BlockFi International LTD. | Yes |
| 1999 | -Redacted- | $0 | $0 | $0 | $2270.44-BlockFi Lending LLC $1765.07-BlockFi International LTD. | Yes |
| 2000 | -Redacted- | $0 | $0 | $0 | $691.36-BlockFi Inc. | Yes |
| 2001 | -Redacted- | $0 | $0 | $0 | $740.41-BlockFi Inc. $742.3-BlockFi International LTD. | Yes |
| 2003 | -Redacted- | $0 | $0 | $0 | $14329.24-BlockFi Inc. $14249.95-BlockFi Lending LLC | Yes |
| 2004 | -Redacted- | $0 | $0 | $0 | $5091.25-BlockFi International LTD. | Yes |
| 2007 | -Redacted- | $0 | $0 | $0 | $11047-BlockFi Inc. $9830.8-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2009 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. $8674.85-BlockFi International LTD. | Yes |
| 2010 | -Redacted- | $0 | $0 | $2429.89-BlockFi Inc. | $1509.03-BlockFi Inc. | Yes |
| 2012 | -Redacted- | $0 | $0 | $0 | $56.79-BlockFi Inc. | Yes |
| 2014 | -Redacted- | $0 | $0 | $0 | $4383.62-BlockFi Inc. | Yes |
| 2015 | -Redacted- | $0 | $0 | $0 | $53145.4-BlockFi Inc. | Yes |
| 2016 | -Redacted- | $0 | $0 | $0 | $1767.48-BlockFi Inc. | Yes |
| 2017 | -Redacted- | $0 | $0 | $0 | $2883.36-BlockFi Inc. $2156.38-BlockFi International LTD. | Yes |
| 2018 | -Redacted- | $0 | $0 | $0 | $2288.47-BlockFi Inc. $1773.74-BlockFi International LTD. | Yes |
| 2021 | -Redacted- | $0 | $0 | $0 | $11117.72-BlockFi Inc. | Yes |
| 2022 | -Redacted- | $0 | $0 | $0 | $806.03-BlockFi Inc. | Yes |
| 2023 | -Redacted- | $0 | $0 | $0 | $15644.7-BlockFi Inc. | Yes |
| 2024 | -Redacted- | $0 | $0 | $0 | $3503.82-BlockFi Inc. $2680.19-BlockFi International LTD. | Yes |
| 2025 | -Redacted- | $0 | $0 | $0 | $8063.81-BlockFi International LTD. | Yes |
| 2027 | -Redacted- | $0 | $0 | $0 | $2959.1-BlockFi Inc. $2274.77-BlockFi International LTD. | Yes |
| 2028 | -Redacted- | $0 | $0 | $0 | $11385.66-BlockFi Inc. $11168.88-BlockFi International LTD. | Yes |
| 2029 | -Redacted- | $0 | $0 | $0 | $3647.54-BlockFi Inc. $2759.77-BlockFi International LTD. | Yes |
| 2031 | Arcane Crypto AS | $0 | $0 | $0 | $24000-BlockFi Inc. $7.14-BlockFi International LTD. | Yes |
| 2034 | -Redacted- | $0 | $0 | $0 | $1200.22-BlockFi Inc. | Yes |
| 2036 | -Redacted- | $0 | $0 | $0 | $370.03-BlockFi Inc. | Yes |
| 2037 | -Redacted- | $0 | $0 | $2288.81-BlockFi Inc. | $1782.65-BlockFi Inc. | Yes |
| 2038 | -Redacted- | $0 | $0 | $0 | $16724.67-BlockFi Inc. | Yes |
| 2039 | -Redacted- | $0 | $0 | $0 | $15782-BlockFi Inc. | Yes |
| 2040 | -Redacted- | $0 | $0 | $0 | $2570.21-BlockFi Inc. $2082.76-BlockFi International LTD. | Yes |
| 2041 | -Redacted- | $0 | $0 | $0 | $16350.92-BlockFi Inc. | Yes |
| 2042 | -Redacted- | $0 | $0 | $0 | $25958.25-BlockFi Inc. $25827.95-BlockFi Lending LLC | Yes |
| 2044 | -Redacted- | $0 | $0 | $0 | $2820-BlockFi Inc. | Yes |
| 2046 | -Redacted- | $0 | $0 | $0 | $4766.71-BlockFi Inc. | Yes |
| 2047 | -Redacted- | $0 | $0 | $0 | $39000-BlockFi Inc. | Yes |
| 2048 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 2049 | -Redacted- | $0 | $23000-BlockFi Inc. | $0 | $4500-BlockFi Inc. | Yes |
| 2051 | -Redacted- | $0 | $0 | $0 | $2230-BlockFi Inc. | Yes |
| 2055 | -Redacted- | $0 | $0 | $0 | $1771-BlockFi Inc. $1275.34-BlockFi International LTD. | Yes |
| 2056 | -Redacted- | $0 | $0 | $0 | $10963.55-BlockFi Inc. | Yes |
| 2057 | -Redacted- | $0 | $0 | $0 | $18342-BlockFi Inc. | Yes |
| 2058 | -Redacted- | $0 | $0 | $0 | $20500-BlockFi Inc. $9037.95-BlockFi International LTD. | Yes |
| 2059 | -Redacted- | $0 | $0 | $0 | $9654.8-BlockFi Inc. | Yes |
| 2060 | -Redacted- | $0 | $0 | $0 | $1324.45-BlockFi International LTD. | Yes |
| 2061 | -Redacted- | $0 | $0 | $0 | $7804.47-BlockFi Inc. | Yes |
| 2062 | -Redacted- | $0 | $0 | $0 | $18101.37-BlockFi International LTD. | Yes |
| 2063 | -Redacted- | $0 | $0 | $0 | $15884-BlockFi Inc. | Yes |
| 2064 | -Redacted- | $0 | $0 | $0 | $8202-BlockFi Inc. $6252.32-BlockFi International LTD. | Yes |
| 2065 | -Redacted- | $0 | $0 | $0 | $745.68-BlockFi Inc. $807.27-BlockFi International LTD. | Yes |
| 2066 | -Redacted- | $0 | $0 | $0 | $7075.67-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2067 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | Yes |
| 2069 | -Redacted- | $0 | $0 | $0 | $38821.73-BlockFi Inc. $34636.32-BlockFi International LTD. | Yes |
| 2071 | -Redacted- | $0 | $0 | $0 | $9895.63-BlockFi International LTD. | Yes |
| 2072 | -Redacted- | $0 | $0 | $0 | $10089.63-BlockFi Inc. $9970.62-BlockFi International LTD. | Yes |
| 2073 | -Redacted- | $0 | $0 | $0 | $655.58-BlockFi International LTD. | Yes |
| 2074 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4382.61-BlockFi Inc. | Yes |
| 2075 | -Redacted- | $0 | $0 | $0 | $18219.03-BlockFi Inc. $17840.91-BlockFi International LTD. | Yes |
| 2076 | -Redacted- | $0 | $0 | $0 | $25616.92-BlockFi Inc. | Yes |
| 2079 | -Redacted- | $0 | $0 | $0 | $11441.86-BlockFi Inc. | Yes |
| 2083 | -Redacted- | $0 | $0 | $0 | $10089.63-BlockFi International LTD. | Yes |
| 2084 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | Yes |
| 2085 | -Redacted- | $0 | $0 | $0 | $11103-BlockFi Inc. | Yes |
| 2088 | -Redacted- | $0 | $0 | $0 | $33991.55-BlockFi Inc. $2601.24-BlockFi International LTD. | Yes |
| 2091 | -Redacted- | $0 | $0 | $0 | $700.93-BlockFi Inc. | Yes |
| 2093 | -Redacted- | $0 | $0 | $0 | $5324.54-BlockFi Inc. | Yes |
| 2097 | -Redacted- | $0 | $0 | $0 | $19.25-BlockFi Inc. $19.16-BlockFi Lending LLC | Yes |
| 2101 | -Redacted- | $0 | $0 | $0 | $1285-BlockFi Inc. $5645.22-BlockFi International LTD. | Yes |
| 2102 | -Redacted- | $0 | $0 | $0 | $40022.8-BlockFi Inc. $51115.49-BlockFi Lending LLC | Yes |
| 2103 | -Redacted- | $0 | $0 | $0 | $8421.9-BlockFi Inc. $4414.27-BlockFi International LTD. | Yes |
| 2104 | -Redacted- | $0 | $0 | $0 | $50.42-BlockFi Inc. | Yes |
| 2106 | -Redacted- | $0 | $0 | $0 | $3517.41-BlockFi Inc. $2489.26-BlockFi International LTD. | Yes |
| 2108 | -Redacted- | $0 | $0 | $0 | $4937-BlockFi International LTD. | Yes |
| 2109 | -Redacted- | $0 | $0 | $0 | $141.31-BlockFi Inc. $108.29-BlockFi International LTD. | Yes |
| 2110 | -Redacted- | $0 | $0 | $0 | $18242-BlockFi Inc. | Yes |
| 2112 | -Redacted- | $0 | $0 | $0 | $5929.34-BlockFi Inc. | Yes |
| 2113 | -Redacted- | $0 | $0 | $0 | $3092.93-BlockFi Inc. | Yes |
| 2115 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. $18.44-BlockFi International LTD. | Yes |
| 2118 | -Redacted- | $0 | $0 | $0 | $42299-BlockFi Inc. | Yes |
| 2119 | -Redacted- | $0 | $0 | $0 | $17888.02-BlockFi International LTD. | Yes |
| 2120 | -Redacted- | $590-BlockFi Inc. | $0 | $0 | $501.72-BlockFi Inc. | Yes |
| 2121 | -Redacted- | $0 | $0 | $0 | $2960.6-BlockFi Inc. | Yes |
| 2124 | -Redacted- | $0 | $0 | $0 | $28580-BlockFi Inc. | Yes |
| 2126 | -Redacted- | $0 | $0 | $0 | $14123-BlockFi Inc. $11065.51-BlockFi International LTD. | Yes |
| 2127 | -Redacted- | $0 | $0 | $0 | $22303.44-BlockFi Inc. | Yes |
| 2129 | -Redacted- | $0 | $0 | $0 | $3795.94-BlockFi Inc. | Yes |
| 2130 | -Redacted- | $0 | $0 | $0 | $1390-BlockFi Inc. | Yes |
| 2131 | -Redacted- | $0 | $12359-BlockFi International LTD. | $18000-BlockFi International LTD. | $10390.35-BlockFi International LTD. | Yes |
| 2132 | -Redacted- | $0 | $0 | $0 | $4340.08-BlockFi Inc. | Yes |
| 2133 | -Redacted- | $0 | $0 | $0 | $3012.89-BlockFi Inc. $2625.93-BlockFi International LTD. | Yes |
| 2134 | -Redacted- | $0 | $0 | $0 | $17.22-BlockFi Inc. $13.5-BlockFi International LTD. | Yes |
| 2135 | -Redacted- | $0 | $0 | $0 | $1706.85-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2136 | -Redacted- | $0 | $0 | $0 | $31633.69-BlockFi Inc. | Yes |
| 2138 | -Redacted- | $0 | $0 | $0 | $30641.92-BlockFi Inc. | Yes |
| 2139 | -Redacted- | $0 | $0 | $0 | $3759.41-BlockFi Inc. | Yes |
| 2140 | -Redacted- | $0 | $0 | $0 | $10146.73-BlockFi Inc. | Yes |
| 2141 | -Redacted- | $0 | $0 | $9000-BlockFi Inc. | $8741.38-BlockFi Inc. | Yes |
| 2144 | -Redacted- | $0 | $0 | $0 | $13115.14-BlockFi Inc. | Yes |
| 2145 | -Redacted- | $0 | $0 | $0 | $18003.84-BlockFi Inc. | Yes |
| 2146 | -Redacted- | $0 | $0 | $0 | $47330.43-BlockFi Inc.  $47596.74-BlockFi International LTD. | Yes |
| 2149 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $386.76-BlockFi International LTD. | Yes |
| 2150 | -Redacted- | $0 | $0 | $0 | $218.86-BlockFi Inc. | Yes |
| 2153 | -Redacted- | $0 | $0 | $3150-BlockFi Inc. | $1406.56-BlockFi Inc. | Yes |
| 2154 | -Redacted- | $0 | $0 | $0 | $2036.73-BlockFi Inc. | Yes |
| 2155 | -Redacted- | $0 | $0 | $37035.72-BlockFi Inc. | $37224.18-BlockFi Inc. | Yes |
| 2158 | -Redacted- | $0 | $0 | $0 | $806.11-BlockFi Inc. | Yes |
| 2159 | -Redacted- | $0 | $0 | $0 | $20081.08-BlockFi Inc. | Yes |
| 2161 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi International LTD. | Yes |
| 2164 | -Redacted- | $0 | $0 | $0 | $99385.49-BlockFi Inc. | Yes |
| 2165 | -Redacted- | $0 | $0 | $0 | $21869.8-BlockFi Inc. | Yes |
| 2166 | Steven William Chase Estate | $0 | $0 | $0 | $19547.7-BlockFi Inc. | Yes |
| 2167 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $23925.38-BlockFi Inc. | Yes |
| 2168 | -Redacted- | $0 | $0 | $0 | $5417.85-BlockFi Inc. | Yes |
| 2169 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 2170 | -Redacted- | $0 | $0 | $11484.75-BlockFi Inc. | $8259.03-BlockFi Inc. | Yes |
| 2171 | -Redacted- | $0 | $0 | $0 | $5600-BlockFi Inc. | Yes |
| 2172 | -Redacted- | $0 | $0 | $0 | $19000-BlockFi Inc. | Yes |
| 2174 | -Redacted- | $0 | $0 | $0 | $79946.36-BlockFi Inc. | Yes |
| 2176 | -Redacted- | $0 | $0 | $0 | $36295.08-BlockFi Inc. | Yes |
| 2177 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. $8078.12-BlockFi Lending LLC | Yes |
| 2178 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 2179 | -Redacted- | $0 | $1070-BlockFi Inc. | $0 | $1070-BlockFi Inc. | Yes |
| 2180 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | Yes |
| 2181 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $15241.21-BlockFi Inc. | Yes |
| 2182 | -Redacted- | $0 | $0 | $0 | $3433.78-BlockFi Inc. | Yes |
| 2183 | -Redacted- | $0 | $0 | $0 | $30734.59-BlockFi Inc. | Yes |
| 2184 | -Redacted- | $0 | $0 | $0 | $6884.5-BlockFi Inc. | Yes |
| 2186 | -Redacted- | $0 | $0 | $0 | $79946.36-BlockFi Inc. | Yes |
| 2188 | -Redacted- | $0 | $0 | $0 | $61738.26-BlockFi Inc. | Yes |
| 2190 | -Redacted- | $0 | $0 | $0 | $21942.86-BlockFi Inc. | Yes |
| 2194 | -Redacted- | $0 | $0 | $0 | $21942.86-BlockFi Inc. | Yes |
| 2196 | -Redacted- | $0 | $0 | $0 | $20324.89-BlockFi Inc. | Yes |
| 2198 | -Redacted- | $0 | $0 | $0 | $32012.99-BlockFi Inc. | Yes |
| 2200 | -Redacted- | $0 | $0 | $0 | $2326.95-BlockFi Inc. | Yes |
| 2202 | -Redacted- | $0 | $0 | $0 | $1317.27-BlockFi Inc. | Yes |
| 2203 | -Redacted- | $0 | $0 | $0 | $1439.74-BlockFi Inc. $1273.25-BlockFi International LTD. | Yes |
| 2206 | -Redacted- | $0 | $0 | $0 | $22093.71-BlockFi Inc. $22232.06-BlockFi International LTD. | Yes |
| 2207 | -Redacted- | $0 | $0 | $0 | $19685.84-BlockFi Inc. $25000-BlockFi Lending LLC | Yes |
| 2208 | -Redacted- | $0 | $0 | $0 | $15141.17-BlockFi Inc. $9447.73-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2209 | -Redacted- | $0 | $0 | $0 | $86194.46-BlockFi Inc. $82745.17-BlockFi International LTD. | Yes |
| 2211 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |
| 2215 | -Redacted- | $0 | $0 | $0 | $5589.42-BlockFi Inc. | Yes |
| 2217 | -Redacted- | $0 | $0 | $0 | $38225.15-BlockFi Inc. | Yes |
| 2218 | -Redacted- | $0 | $0 | $0 | $10708.08-BlockFi Inc. | Yes |
| 2219 | -Redacted- | $0 | $0 | $0 | $8300.13-BlockFi Inc. $4.91-BlockFi International LTD. | Yes |
| 2220 | -Redacted- | $0 | $0 | $0 | $5748.34-BlockFi Inc. | Yes |
| 2221 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | Yes |
| 2224 | -Redacted- | $0 | $0 | $0 | $359.3-BlockFi Inc. $246.82-BlockFi International LTD. | Yes |
| 2225 | -Redacted- | $0 | $0 | $6927.92-BlockFi Inc. | $8.49-BlockFi Inc. | Yes |
| 2227 | -Redacted- | $0 | $0 | $0 | $17940.43-BlockFi Inc. | Yes |
| 2231 | -Redacted- | $0 | $0 | $0 | $3400-BlockFi Inc. $3084.19-BlockFi International LTD. | Yes |
| 2232 | -Redacted- | $0 | $0 | $0 | $743.6-BlockFi Inc. | Yes |
| 2236 | -Redacted- | $0 | $0 | $0 | $2155.5-BlockFi Inc. | Yes |
| 2242 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | Yes |
| 2245 | -Redacted- | $0 | $0 | $0 | $14780.37-BlockFi International LTD. | Yes |
| 2246 | -Redacted- | $0 | $0 | $0 | $12856.36-BlockFi Inc. | Yes |
| 2247 | -Redacted- | $0 | $0 | $0 | $6489.96-BlockFi Inc. $6489.98-BlockFi International LTD. | Yes |
| 2248 | -Redacted- | $0 | $0 | $0 | $183.48-BlockFi Inc. | Yes |
| 2249 | -Redacted- | $0 | $0 | $0 | $1875.94-BlockFi Inc. | Yes |
| 2250 | -Redacted- | $0 | $0 | $0 | $18653.41-BlockFi Inc. | Yes |
| 2251 | -Redacted- | $0 | $0 | $0 | $15485.17-BlockFi Inc. | Yes |
| 2255 | -Redacted- | $0 | $0 | $0 | $14603.59-BlockFi Inc. | Yes |
| 2256 | -Redacted- | $0 | $0 | $0 | $1014.44-BlockFi Inc. $1008.83-BlockFi Lending LLC | Yes |
| 2259 | -Redacted- | $0 | $0 | $0 | $16159.77-BlockFi Inc. | Yes |
| 2260 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $19324.86-BlockFi Inc. | Yes |
| 2261 | -Redacted- | $0 | $0 | $0 | $1120.1-BlockFi Inc. | Yes |
| 2264 | -Redacted- | $0 | $0 | $0 | $63748.29-BlockFi Inc. | Yes |
| 2266 | -Redacted- | $0 | $0 | $0 | $19680.07-BlockFi Inc. | Yes |
| 2267 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 2268 | -Redacted- | $0 | $0 | $0 | $311.15-BlockFi Inc. | Yes |
| 2269 | -Redacted- | $0 | $0 | $0 | $1071.62-BlockFi Inc. $811.4-BlockFi International LTD. | Yes |
| 2270 | -Redacted- | $0 | $0 | $0 | $319.79-BlockFi Inc. | Yes |
| 2271 | -Redacted- | $0 | $0 | $0 | $16223.42-BlockFi Inc. | Yes |
| 2273 | -Redacted- | $0 | $0 | $0 | $18794.35-BlockFi Inc. | Yes |
| 2274 | -Redacted- | $0 | $0 | $0 | $39555.85-BlockFi Inc. | Yes |
| 2275 | -Redacted- | $0 | $0 | $0 | $2309-BlockFi Inc. | Yes |
| 2278 | -Redacted- | $0 | $0 | $0 | $216.45-BlockFi Inc. | Yes |
| 2279 | -Redacted- | $0 | $0 | $0 | $13408.52-BlockFi Inc. | Yes |
| 2282 | -Redacted- | $0 | $0 | $0 | $22950.08-BlockFi Inc. | Yes |
| 2284 | -Redacted- | $0 | $0 | $0 | $10501.22-BlockFi Inc. $10332.37-BlockFi International LTD. | Yes |
| 2285 | -Redacted- | $0 | $0 | $0 | $4153.4-BlockFi Inc. | Yes |
| 2286 | -Redacted- | $0 | $0 | $0 | $1031-BlockFi Inc. $5645.22-BlockFi International LTD. | Yes |
| 2287 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | Yes |
| 2290 | -Redacted- | $0 | $0 | $0 | $27811.54-BlockFi Inc. | No |
| 2291 | -Redacted- | $0 | $0 | $0 | $15018-BlockFi Inc. | Yes |
| 2292 | -Redacted- | $0 | $0 | $0 | $46288.88-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2293 | -Redacted- | $0 | $0 | $0 | $48000-BlockFi Inc. | Yes |
| 2294 | -Redacted- | $0 | $0 | $0 | $3343.5-BlockFi Inc. | Yes |
| 2296 | -Redacted- | $0 | $0 | $0 | $825.12-BlockFi Inc. | Yes |
| 2297 | -Redacted- | $0 | $0 | $0 | $11750.91-BlockFi Inc. | Yes |
| 2298 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 2299 | -Redacted- | $0 | $0 | $0 | $14310.9-BlockFi Inc. | Yes |
| 2300 | -Redacted- | $0 | $0 | $0 | $3845.62-BlockFi Inc. | Yes |
| 2301 | -Redacted- | $0 | $0 | $0 | $2795.64-BlockFi Inc. $2034.86-BlockFi International LTD. | Yes |
| 2303 | -Redacted- | $0 | $0 | $0 | $55.18-BlockFi Inc. | Yes |
| 2304 | -Redacted- | $0 | $0 | $0 | $15678.11-BlockFi Inc. | Yes |
| 2305 | -Redacted- | $0 | $0 | $0 | $13449-BlockFi Inc. | Yes |
| 2307 | -Redacted- | $0 | $0 | $0 | $19719.12-BlockFi Inc. | Yes |
| 2308 | -Redacted- | $0 | $0 | $0 | $5732.69-BlockFi Inc. | Yes |
| 2309 | -Redacted- | $0 | $0 | $0 | $8470.9-BlockFi Inc. $19156.1-BlockFi Lending LLC | Yes |
| 2310 | -Redacted- | $0 | $0 | $0 | $2739.58-BlockFi Inc. | Yes |
| 2311 | -Redacted- | $0 | $0 | $0 | $2025.99-BlockFi Inc. | Yes |
| 2312 | -Redacted- | $0 | $0 | $2533.6-BlockFi Inc. | $1272.91-BlockFi Inc. | Yes |
| 2313 | -Redacted- | $0 | $0 | $0 | $9058.12-BlockFi Inc. | Yes |
| 2315 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 2317 | -Redacted- | $0 | $0 | $0 | $803.59-BlockFi Inc. | Yes |
| 2319 | -Redacted- | $0 | $0 | $0 | $8602.57-BlockFi Inc. | Yes |
| 2320 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |
| 2324 | -Redacted- | $0 | $0 | $0 | $706.81-BlockFi Inc. | No |
| 2325 | -Redacted- | $0 | $0 | $35777-BlockFi Inc. | $0.22-BlockFi Inc. $25079.03-BlockFi Lending LLC | Yes |
| 2327 | -Redacted- | $0 | $0 | $0 | $82575.87-BlockFi Inc. | Yes |
| 2328 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $420.27-BlockFi International LTD. | Yes |
| 2331 | -Redacted- | $0 | $0 | $0 | $23789.87-BlockFi Inc. | Yes |
| 2333 | -Redacted- | $0 | $0 | $0 | $10800.55-BlockFi International LTD. | Yes |
| 2335 | -Redacted- | $0 | $0 | $0 | $33.75-BlockFi Lending LLC $33.56-BlockFi International LTD. | Yes |
| 2336 | -Redacted- | $0 | $0 | $0 | $1698.48-BlockFi Inc. | Yes |
| 2337 | -Redacted- | $0 | $0 | $0 | $43008.05-BlockFi Inc. $43274.04-BlockFi International LTD. | Yes |
| 2339 | -Redacted- | $0 | $0 | $0 | $2531.74-BlockFi Inc. | Yes |
| 2340 | -Redacted- | $0 | $0 | $0 | $40149-BlockFi Inc. $27579.3-BlockFi International LTD. | Yes |
| 2341 | -Redacted- | $0 | $0 | $0 | $6389-BlockFi Inc. | Yes |
| 2344 | -Redacted- | $0 | $0 | $0 | $3282.82-BlockFi Inc. | Yes |
| 2345 | -Redacted- | $0 | $0 | $0 | $6195.04-BlockFi Inc. | Yes |
| 2347 | TJA & OA Investments LLC | $0 | $0 | $0 | $17140.77-BlockFi Inc. | Yes |
| 2349 | -Redacted- | $0 | $0 | $0 | $34354.98-BlockFi Inc. | Yes |
| 2350 | -Redacted- | $0 | $0 | $0 | $8055-BlockFi Inc. | Yes |
| 2351 | -Redacted- | $0 | $0 | $0 | $12555.03-BlockFi Inc. | Yes |
| 2353 | -Redacted- | $0 | $0 | $0 | $63923.14-BlockFi Inc. $28073.35-BlockFi International LTD. | Yes |
| 2354 | -Redacted- | $0 | $0 | $0 | $23268-BlockFi Inc. | Yes |
| 2359 | -Redacted- | $0 | $0 | $0 | $18042.94-BlockFi Inc. | Yes |
| 2361 | -Redacted- | $0 | $0 | $0 | $20728.73-BlockFi Inc. | Yes |
| 2362 | -Redacted- | $0 | $0 | $0 | $10716.12-BlockFi Inc. | Yes |
| 2363 | -Redacted- | $0 | $0 | $0 | $26185-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2364 | -Redacted- | $0 | $0 | $0 | $5508.29-BlockFi Inc. | Yes |
| 2365 | -Redacted- | $0 | $0 | $0 | $28207.89-BlockFi Inc. | Yes |
| 2366 | -Redacted- | $0 | $0 | $0 | $79.96-BlockFi Inc. | Yes |
| 2369 | -Redacted- | $0 | $0 | $0 | $9481.59-BlockFi Inc. | Yes |
| 2370 | -Redacted- | $0 | $0 | $0 | $20979.71-BlockFi Inc. | Yes |
| 2373 | -Redacted- | $0 | $0 | $27396.54-BlockFi Inc. | $27039.66-BlockFi Inc. | Yes |
| 2374 | -Redacted- | $0 | $0 | $0 | $73.48-BlockFi Inc. | Yes |
| 2375 | -Redacted- | $0 | $0 | $0 | $2712.29-BlockFi Inc. | Yes |
| 2376 | -Redacted- | $0 | $0 | $0 | $15186-BlockFi Inc. | Yes |
| 2377 | -Redacted- | $0 | $0 | $0 | $83479.51-BlockFi International LTD. | Yes |
| 2379 | -Redacted- | $0 | $0 | $0 | $15884.21-BlockFi Inc. | Yes |
| 2381 | -Redacted- | $0 | $0 | $0 | $12690.58-BlockFi Inc. | Yes |
| 2383 | -Redacted- | $0 | $0 | $0 | $25022.41-BlockFi Inc. | Yes |
| 2385 | -Redacted- | $0 | $0 | $0 | $7650.2-BlockFi Inc. | Yes |
| 2386 | -Redacted- | $0 | $0 | $0 | $4453.85-BlockFi Inc. | Yes |
| 2387 | -Redacted- | $0 | $0 | $0 | $10056.39-BlockFi Inc. $15000-BlockFi Services, Inc. | Yes |
| 2388 | -Redacted- | $0 | $0 | $0 | $18815.65-BlockFi Inc. | Yes |
| 2390 | -Redacted- | $0 | $0 | $0 | $6992-BlockFi Inc. | Yes |
| 2391 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | Yes |
| 2392 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 2394 | -Redacted- | $0 | $0 | $0 | $659.07-BlockFi Inc. | Yes |
| 2395 | -Redacted- | $0 | $0 | $0 | $3089.93-BlockFi Inc. | Yes |
| 2397 | -Redacted- | $0 | $0 | $0 | $27302.72-BlockFi Inc. | Yes |
| 2398 | -Redacted- | $0 | $0 | $0 | $1752.83-BlockFi Inc. $2540.72-BlockFi Lending LLC | Yes |
| 2399 | -Redacted- | $1200-BlockFi International LTD. | $0 | $0 | $756.77-BlockFi International LTD. | Yes |
| 2404 | -Redacted- | $0 | $0 | $0 | $7704.04-BlockFi Inc. | Yes |
| 2407 | -Redacted- | $0 | $0 | $0 | $170191.76-BlockFi Inc. | Yes |
| 2408 | -Redacted- | $0 | $0 | $0 | $18527.08-BlockFi Inc. | Yes |
| 2409 | -Redacted- | $0 | $0 | $0 | $4229.07-BlockFi Inc. | Yes |
| 2410 | -Redacted- | $0 | $0 | $0 | $67200.01-BlockFi Inc. | Yes |
| 2411 | -Redacted- | $0 | $0 | $0 | $91503.45-BlockFi Inc. | Yes |
| 2413 | -Redacted- | $0 | $0 | $0 | $1208.39-BlockFi Inc. | Yes |
| 2414 | -Redacted- | $0 | $0 | $0 | $9577.75-BlockFi Inc. | Yes |
| 2416 | -Redacted- | $0 | $0 | $0 | $199.21-BlockFi Inc. $140.29-BlockFi International LTD. | Yes |
| 2420 | -Redacted- | $0 | $0 | $0 | $510.2-BlockFi Inc. $646.94-BlockFi International LTD. | Yes |
| 2423 | -Redacted- | $0 | $0 | $1100-BlockFi Inc. | $701.14-BlockFi Inc. | Yes |
| 2424 | -Redacted- | $0 | $0 | $57006-BlockFi Inc. | $57301.01-BlockFi Inc. | Yes |
| 2425 | -Redacted- | $0 | $0 | $0 | $2320.86-BlockFi Inc. | Yes |
| 2428 | -Redacted- | $0 | $0 | $0 | $1936.71-BlockFi Inc. | Yes |
| 2429 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 2430 | Rblais Rd llc | $0 | $0 | $0 | $2664.17-BlockFi Inc. | Yes |
| 2432 | -Redacted- | $0 | $0 | $0 | $1300-BlockFi Inc. | Yes |
| 2433 | -Redacted- | $0 | $0 | $0 | $8725-BlockFi Inc. | Yes |
| 2434 | -Redacted- | $0 | $0 | $0 | $1680.95-BlockFi Inc. | Yes |
| 2436 | -Redacted- | $0 | $0 | $0 | $10852.13-BlockFi International LTD. | Yes |
| 2438 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 2440 | -Redacted- | $0 | $0 | $1194.81-BlockFi Lending LLC | $12637.14-BlockFi Inc. | Yes |
| 2442 | -Redacted- | $0 | $0 | $0 | $6500-BlockFi Inc. | Yes |
| 2444 | -Redacted- | $0 | $0 | $0 | $6854.64-BlockFi Inc. | Yes |
| 2447 | -Redacted- | $0 | $0 | $0 | $882.95-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2451 | -Redacted- | $0 | $0 | $0 | $12857.68-BlockFi Inc. $0-BlockFi International LTD. | Yes |
| 2453 | -Redacted- | $0 | $0 | $4017.22-BlockFi Inc. | $2856.47-BlockFi Inc. | Yes |
| 2454 | -Redacted- | $0 | $0 | $0 | $3588.18-BlockFi Inc. $3397.63-BlockFi International LTD. | Yes |
| 2455 | -Redacted- | $0 | $0 | $0 | $56-BlockFi Inc. $40.59-BlockFi International LTD. | Yes |
| 2456 | -Redacted- | $0 | $0 | $0 | $704.39-BlockFi International LTD. | Yes |
| 2457 | -Redacted- | $0 | $0 | $0 | $13536.74-BlockFi Inc. | Yes |
| 2458 | -Redacted- | $0 | $0 | $399-BlockFi Inc. | $9991.55-BlockFi Inc. | Yes |
| 2459 | -Redacted- | $0 | $0 | $399-BlockFi Inc. | $9991.55-BlockFi Inc. | Yes |
| 2460 | -Redacted- | $0 | $0 | $0 | $53105.49-BlockFi Inc. | Yes |
| 2463 | -Redacted- | $0 | $0 | $0 | $95.07-BlockFi Inc. | Yes |
| 2466 | -Redacted- | $0 | $0 | $0 | $2371.99-BlockFi Inc. | Yes |
| 2468 | -Redacted- | $0 | $0 | $0 | $2794.17-BlockFi Inc. | Yes |
| 2471 | -Redacted- | $0 | $0 | $0 | $2119.37-BlockFi Inc. | No |
| 2472 | -Redacted- | $0 | $0 | $0 | $3792.33-BlockFi Inc. | Yes |
| 2473 | -Redacted- | $0 | $0 | $0 | $4100-BlockFi Inc. | Yes |
| 2475 | -Redacted- | $0 | $0 | $0 | $68328.84-BlockFi Inc. | Yes |
| 2476 | -Redacted- | $0 | $0 | $0 | $5026.67-BlockFi Inc. | Yes |
| 2477 | -Redacted- | $0 | $0 | $0 | $20086.65-BlockFi Inc. $20209.95-BlockFi Lending LLC | Yes |
| 2478 | -Redacted- | $0 | $0 | $0 | $37274.3-BlockFi Inc. | Yes |
| 2479 | -Redacted- | $0 | $0 | $0 | $14017.03-BlockFi Inc. $42622.56-BlockFi Lending LLC | Yes |
| 2480 | -Redacted- | $0 | $0 | $0 | $7383.66-BlockFi Inc. $5687.02-BlockFi International LTD. | Yes |
| 2481 | -Redacted- | $0 | $0 | $0 | $5310-BlockFi Inc. | Yes |
| 2483 | -Redacted- | $0 | $0 | $0 | $19527.34-BlockFi Inc. $13788.42-BlockFi International LTD. | Yes |
| 2484 | -Redacted- | $0 | $0 | $0 | $13325.37-BlockFi Inc. $42622.56-BlockFi Lending LLC | Yes |
| 2485 | -Redacted- | $0 | $0 | $0 | $44246.32-BlockFi Inc. | Yes |
| 2488 | -Redacted- | $0 | $0 | $0 | $22977.09-BlockFi Inc. $22883.46-BlockFi Lending LLC | Yes |
| 2489 | -Redacted- | $0 | $0 | $0 | $120.92-BlockFi Inc. | Yes |
| 2492 | -Redacted- | $0 | $0 | $0 | $1582.53-BlockFi Inc. | Yes |
| 2493 | -Redacted- | $0 | $0 | $0 | $8189.32-BlockFi Inc. | Yes |
| 2495 | -Redacted- | $0 | $0 | $0 | $1332.95-BlockFi Inc. | Yes |
| 2496 | -Redacted- | $0 | $0 | $0 | $29519.73-BlockFi Inc. | Yes |
| 2498 | -Redacted- | $0 | $0 | $0 | $3997.61-BlockFi Inc. | Yes |
| 2502 | -Redacted- | $0 | $0 | $0 | $1139.5-BlockFi Inc. | Yes |
| 2503 | -Redacted- | $0 | $0 | $0 | $8726-BlockFi Inc. | Yes |
| 2504 | -Redacted- | $0 | $0 | $0 | $1788.96-BlockFi Inc. | Yes |
| 2505 | -Redacted- | $0 | $0 | $0 | $93219.7-BlockFi Inc. $64466.86-BlockFi International LTD. | Yes |
| 2506 | -Redacted- | $0 | $0 | $0 | $2152.68-BlockFi Inc. $1511.2-BlockFi International LTD. | Yes |
| 2507 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi Inc. | Yes |
| 2508 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | Yes |
| 2509 | -Redacted- | $0 | $0 | $0 | $10188.33-BlockFi Inc. | Yes |
| 2510 | -Redacted- | $0 | $0 | $0 | $1336.12-BlockFi Inc. | Yes |
| 2512 | -Redacted- | $0 | $0 | $1000-BlockFi Inc. | $953.93-BlockFi Inc. | Yes |
| 2516 | -Redacted- | $0 | $0 | $0 | $1450-BlockFi Inc. | Yes |
| 2520 | Crypto Capital Investments LLC | $0 | $0 | $0 | $3139.84-BlockFi Inc. | Yes |
| 2521 | -Redacted- | $0 | $0 | $0 | $2316.92-BlockFi Inc. $4500-BlockFi Trading LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2522 | -Redacted- | $0 | $0 | $0 | $17813.2-BlockFi Inc. | Yes |
| 2523 | -Redacted- | $0 | $0 | $0 | $23018.99-BlockFi Inc. $22926.8-BlockFi Lending LLC | Yes |
| 2527 | Crypto Capital Investments LLC | $0 | $0 | $0 | $4241.12-BlockFi Inc. | No |
| 2528 | -Redacted- | $0 | $0 | $0 | $52294-BlockFi Inc. | Yes |
| 2529 | -Redacted- | $0 | $0 | $0 | $3458.15-BlockFi Inc. $3468.19-BlockFi International LTD. | Yes |
| 2530 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 2536 | -Redacted- | $0 | $0 | $0 | $33295.98-BlockFi Inc. | Yes |
| 2537 | -Redacted- | $0 | $0 | $0 | $415.86-BlockFi Inc. | Yes |
| 2538 | -Redacted- | $0 | $0 | $0 | $13413-BlockFi Inc. | Yes |
| 2539 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. $712.33-BlockFi International LTD. | Yes |
| 2540 | -Redacted- | $0 | $0 | $0 | $14498.47-BlockFi Inc. | Yes |
| 2542 | -Redacted- | $0 | $0 | $0 | $14000.42-BlockFi Inc. | Yes |
| 2549 | -Redacted- | $0 | $0 | $12000-BlockFi Inc. | $79.35-BlockFi Inc. $6812.18-BlockFi Lending LLC | Yes |
| 2551 | -Redacted- | $0 | $0 | $0 | $15299.6-BlockFi Inc. $15341.46-BlockFi International LTD. | Yes |
| 2552 | -Redacted- | $0 | $0 | $172.42-BlockFi Inc. | $40.3-BlockFi Inc. | Yes |
| 2555 | -Redacted- | $0 | $0 | $0 | $4218.34-BlockFi Inc. | Yes |
| 2556 | -Redacted- | $0 | $0 | $0 | $56224.12-BlockFi Inc. | Yes |
| 2557 | -Redacted- | $0 | $0 | $0 | $3743.52-BlockFi Inc. $3723.83-BlockFi Lending LLC | Yes |
| 2558 | -Redacted- | $0 | $0 | $0 | $17855-BlockFi Inc. | Yes |
| 2559 | -Redacted- | $0 | $0 | $0 | $10951.63-BlockFi Inc. | Yes |
| 2560 | -Redacted- | $0 | $0 | $0 | $542.64-BlockFi Inc. | Yes |
| 2562 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | Yes |
| 2564 | -Redacted- | $0 | $0 | $0 | $14394.27-BlockFi Inc. | Yes |
| 2565 | -Redacted- | $0 | $0 | $0 | $4095.53-BlockFi Inc. | Yes |
| 2566 | -Redacted- | $0 | $0 | $0 | $3714.24-BlockFi Inc. | Yes |
| 2567 | -Redacted- | $0 | $0 | $0 | $542.16-BlockFi Inc. | Yes |
| 2568 | -Redacted- | $0 | $0 | $0 | $69071.26-BlockFi Inc. | Yes |
| 2571 | -Redacted- | $0 | $0 | $0 | $9500-BlockFi Inc. | Yes |
| 2572 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | Yes |
| 2574 | -Redacted- | $0 | $0 | $0 | $34600.68-BlockFi Inc. | Yes |
| 2575 | -Redacted- | $0 | $62297.49-BlockFi Inc. | $0 | $6297.49-BlockFi Inc. | Yes |
| 2576 | -Redacted- | $0 | $52064.75-BlockFi Inc. | $0 | $49896.85-BlockFi Inc. | Yes |
| 2577 | -Redacted- | $0 | $52064.75-BlockFi Inc. | $0 | $49896.85-BlockFi Inc. | Yes |
| 2578 | -Redacted- | $0 | $0 | $0 | $11022.56-BlockFi Inc. | Yes |
| 2580 | -Redacted- | $0 | $0 | $560.56-BlockFi Lending LLC | $5559.49-BlockFi Inc. | Yes |
| 2581 | -Redacted- | $0 | $0 | $0 | $23898.36-BlockFi Inc. | Yes |
| 2583 | -Redacted- | $0 | $0 | $0 | $14317-BlockFi Inc. | Yes |
| 2584 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 2585 | -Redacted- | $0 | $0 | $7350-BlockFi Inc. | $5744.31-BlockFi Inc. | Yes |
| 2586 | -Redacted- | $25000-BlockFi Inc. | $0 | $0 | $10510.44-BlockFi Inc. | Yes |
| 2588 | -Redacted- | $0 | $0 | $0 | $1276.62-BlockFi Inc. | Yes |
| 2590 | -Redacted- | $0 | $0 | $0 | $4233-BlockFi Inc. | Yes |
| 2591 | -Redacted- | $0 | $0 | $0 | $5607.62-BlockFi Inc. | Yes |
| 2592 | -Redacted- | $0 | $0 | $0 | $10716.94-BlockFi Inc. | Yes |
| 2595 | -Redacted- | $0 | $0 | $0 | $12557.33-BlockFi Inc. | Yes |
| 2596 | -Redacted- | $0 | $0 | $0 | $17456.97-BlockFi Inc. | Yes |
| 2597 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $132156.83-BlockFi Inc. | Yes |
| 2598 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Services, Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2599 | -Redacted- | $0 | $0 | $0 | $462.88-BlockFi Inc. | Yes |
| 2601 | -Redacted- | $0 | $0 | $0 | $13824-BlockFi Inc. | No |
| 2603 | -Redacted- | $0 | $0 | $0 | $758.46-BlockFi International LTD. | Yes |
| 2606 | -Redacted- | $0 | $0 | $0 | $10853.8-BlockFi Inc. | Yes |
| 2607 | -Redacted- | $0 | $0 | $0 | $8518.94-BlockFi International LTD. | Yes |
| 2608 | -Redacted- | $0 | $0 | $0 | $13065.63-BlockFi Inc. | Yes |
| 2610 | -Redacted- | $0 | $0 | $0 | $31579.19-BlockFi Inc. | Yes |
| 2612 | -Redacted- | $0 | $0 | $0 | $5105.67-BlockFi Inc. | Yes |
| 2613 | -Redacted- | $0 | $0 | $0 | $27495-BlockFi Inc. | Yes |
| 2614 | -Redacted- | $0 | $0 | $0 | $16539.07-BlockFi Inc. | Yes |
| 2616 | -Redacted- | $0 | $0 | $0 | $2196.56-BlockFi Inc. | Yes |
| 2617 | -Redacted- | $0 | $0 | $0 | $46.53-BlockFi Inc. $33.6-BlockFi International LTD. | Yes |
| 2619 | -Redacted- | $0 | $0 | $0 | $20521.19-BlockFi Inc. | Yes |
| 2620 | -Redacted- | $0 | $0 | $0 | $36341.65-BlockFi International LTD. | Yes |
| 2622 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 2623 | -Redacted- | $0 | $0 | $0 | $1739.68-BlockFi International LTD. | Yes |
| 2624 | -Redacted- | $0 | $0 | $0 | $5014.36-BlockFi Inc. | Yes |
| 2625 | -Redacted- | $0 | $0 | $0 | $606.48-BlockFi Inc. | Yes |
| 2626 | -Redacted- | $0 | $0 | $0 | $10366.31-BlockFi Inc. | Yes |
| 2627 | -Redacted- | $0 | $0 | $0 | $1141.23-BlockFi Inc. | Yes |
| 2630 | -Redacted- | $0 | $0 | $0 | $5445.78-BlockFi Inc. | Yes |
| 2631 | -Redacted- | $0 | $0 | $0 | $3141.05-BlockFi Inc. | Yes |
| 2633 | -Redacted- | $0 | $0 | $0 | $588.94-BlockFi Inc. | Yes |
| 2635 | -Redacted- | $0 | $0 | $0 | $22707.34-BlockFi Inc. | Yes |
| 2639 | -Redacted- | $0 | $0 | $0 | $2266.54-BlockFi Inc. | Yes |
| 2640 | -Redacted- | $0 | $0 | $0 | $270.92-BlockFi Inc. | Yes |
| 2643 | -Redacted- | $0 | $45396.39-BlockFi Lending LLC | $0 | $0.04-BlockFi Inc. $45396.38-BlockFi Lending LLC | Yes |
| 2645 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 2648 | -Redacted- | $0 | $0 | $0 | $18611.68-BlockFi Inc. | No |
| 2650 | -Redacted- | $0 | $0 | $0 | $2219.97-BlockFi Inc. | Yes |
| 2652 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | Yes |
| 2653 | -Redacted- | $0 | $0 | $0 | $42205.41-BlockFi Inc. | Yes |
| 2654 | -Redacted- | $0 | $0 | $0 | $42761.81-BlockFi Inc. | Yes |
| 2658 | -Redacted- | $0 | $0 | $0 | $1036.4-BlockFi Inc. | Yes |
| 2659 | -Redacted- | $0 | $0 | $0 | $58440.27-BlockFi Inc. | Yes |
| 2662 | -Redacted- | $0 | $0 | $0 | $419.99-BlockFi International LTD. | Yes |
| 2663 | -Redacted- | $0 | $0 | $0 | $9471.04-BlockFi International LTD. | Yes |
| 2666 | -Redacted- | $0 | $0 | $0 | $4329.6-BlockFi Inc. | No |
| 2667 | -Redacted- | $0 | $0 | $0 | $1170.73-BlockFi Inc. | Yes |
| 2669 | -Redacted- | $0 | $0 | $0 | $22704.42-BlockFi Inc. | Yes |
| 2677 | -Redacted- | $0 | $0 | $0 | $403.67-BlockFi Inc. | Yes |
| 2678 | -Redacted- | $0 | $0 | $0 | $6357.58-BlockFi Inc. | Yes |
| 2679 | -Redacted- | $0 | $0 | $3488.1-BlockFi Inc. | $2384.4-BlockFi Inc. | Yes |
| 2680 | -Redacted- | $0 | $0 | $0 | $15325-BlockFi Inc. | Yes |
| 2681 | -Redacted- | $0 | $0 | $0 | $27589.83-BlockFi International LTD. | Yes |
| 2682 | -Redacted- | $0 | $0 | $0 | $1437.44-BlockFi Inc. | Yes |
| 2685 | -Redacted- | $0 | $0 | $0 | $21666.04-BlockFi Inc. | Yes |
| 2688 | -Redacted- | $0 | $0 | $0 | $5313.96-BlockFi Inc. | Yes |
| 2689 | -Redacted- | $0 | $0 | $0 | $270.92-BlockFi Inc. | Yes |
| 2690 | -Redacted- | $1000-BlockFi Lending LLC | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2691 | -Redacted- | $0 | $0 | $0 | $15905.01-BlockFi Inc. | Yes |
| 2692 | -Redacted- | $0 | $0 | $0 | $26377.44-BlockFi Inc. | Yes |
| 2694 | -Redacted- | $0 | $0 | $0 | $172.22-BlockFi Inc. | Yes |
| 2695 | -Redacted- | $0 | $0 | $0 | $810.08-BlockFi International LTD. | Yes |
| 2698 | -Redacted- | $0 | $0 | $0 | $7304.26-BlockFi Inc. | Yes |
| 2700 | -Redacted- | $0 | $0 | $0 | $993.74-BlockFi Inc. | Yes |
| 2701 | -Redacted- | $0 | $0 | $0 | $4051.42-BlockFi Inc. | Yes |
| 2703 | -Redacted- | $4000-BlockFi Inc. | $0 | $0 | $2379.52-BlockFi Inc. | Yes |
| 2704 | -Redacted- | $0 | $0 | $0 | $3.12-BlockFi Inc. $15881.12-BlockFi Lending LLC | Yes |
| 2706 | -Redacted- | $0 | $0 | $0 | $20657.46-BlockFi Inc. | Yes |
| 2707 | -Redacted- | $0 | $0 | $0 | $3624.45-BlockFi International LTD. | Yes |
| 2708 | -Redacted- | $0 | $0 | $0 | $2463.86-BlockFi Inc. | Yes |
| 2709 | -Redacted- | $0 | $0 | $0 | $7887.52-BlockFi International LTD. | Yes |
| 2711 | -Redacted- | $0 | $0 | $0 | $14000-BlockFi Inc. | Yes |
| 2713 | -Redacted- | $0 | $0 | $0 | $9414-BlockFi International LTD. | Yes |
| 2715 | -Redacted- | $0 | $50000-BlockFi International LTD. | $0 | $0 | No |
| 2716 | -Redacted- | $0 | $0 | $0 | $1496.79-BlockFi International LTD. | Yes |
| 2717 | -Redacted- | $0 | $0 | $0 | $21.53-BlockFi Inc. | Yes |
| 2718 | -Redacted- | $0 | $0 | $0 | $1222.02-BlockFi Inc. | Yes |
| 2720 | -Redacted- | $0 | $0 | $0 | $2561.35-BlockFi International LTD. | Yes |
| 2721 | -Redacted- | $0 | $0 | $0 | $5780.97-BlockFi Inc. | Yes |
| 2722 | -Redacted- | $0 | $0 | $0 | $2207.95-BlockFi International LTD. | Yes |
| 2725 | -Redacted- | $0 | $0 | $0 | $1260.46-BlockFi Inc. $896-BlockFi International LTD. | Yes |
| 2730 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 2732 | -Redacted- | $0 | $0 | $0 | $17833.65-BlockFi Inc. | Yes |
| 2734 | -Redacted- | $0 | $0 | $0 | $1227.63-BlockFi Inc. | Yes |
| 2735 | -Redacted- | $0 | $0 | $0 | $366.14-BlockFi Inc. | Yes |
| 2737 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 2738 | -Redacted- | $0 | $0 | $0 | $227707.34-BlockFi Inc. $22487.38-BlockFi Lending LLC | Yes |
| 2739 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | Yes |
| 2741 | -Redacted- | $0 | $0 | $0 | $3529.26-BlockFi International LTD. | Yes |
| 2745 | -Redacted- | $0 | $0 | $0 | $207.39-BlockFi Inc. | Yes |
| 2746 | -Redacted- | $0 | $0 | $0 | $629.71-BlockFi Inc. | Yes |
| 2748 | -Redacted- | $0 | $0 | $0 | $85.96-BlockFi International LTD. | Yes |
| 2752 | -Redacted- | $0 | $0 | $0 | $30846.21-BlockFi Inc. | Yes |
| 2753 | -Redacted- | $0 | $0 | $0 | $170-BlockFi Inc. | Yes |
| 2755 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | Yes |
| 2756 | -Redacted- | $0 | $0 | $0 | $885.4-BlockFi Inc. | Yes |
| 2757 | -Redacted- | $0 | $0 | $0 | $33218.78-BlockFi Inc. | Yes |
| 2760 | -Redacted- | $0 | $0 | $0 | $5861.36-BlockFi Inc. | Yes |
| 2761 | -Redacted- | $0 | $0 | $0 | $1944.68-BlockFi Inc. | Yes |
| 2762 | -Redacted- | $0 | $0 | $0 | $8342.59-BlockFi Inc. | Yes |
| 2766 | -Redacted- | $0 | $0 | $0 | $1101.94-BlockFi Inc. $1134.08-BlockFi Lending LLC | Yes |
| 2771 | -Redacted- | $0 | $0 | $0 | $30846.21-BlockFi Inc. | Yes |
| 2772 | -Redacted- | $0 | $0 | $0 | $3529.26-BlockFi Inc. $4.07-BlockFi International LTD. | Yes |
| 2773 | -Redacted- | $0 | $0 | $0 | $84286.13-BlockFi International LTD. | Yes |
| 2774 | -Redacted- | $0 | $0 | $0 | $30463.05-BlockFi Inc. | Yes |
| 2777 | -Redacted- | $0 | $0 | $0 | $869.19-BlockFi Inc. | Yes |
| 2779 | -Redacted- | $0 | $0 | $0 | $567.71-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2780 | -Redacted- | $0 | $0 | $0 | $232-BlockFi International LTD. | Yes |
| 2782 | -Redacted- | $0 | $0 | $0 | $12379.24-BlockFi International LTD. | Yes |
| 2784 | SpaceChef Industries LLC | $0 | $0 | $0 | $28507.79-BlockFi Inc. | Yes |
| 2786 | -Redacted- | $0 | $0 | $0 | $24243.62-BlockFi Inc. | Yes |
| 2790 | -Redacted- | $0 | $0 | $0 | $4764.88-BlockFi Inc. | Yes |
| 2792 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $9340.27-BlockFi Inc. | Yes |
| 2796 | -Redacted- | $0 | $0 | $0 | $7885.91-BlockFi Inc. | Yes |
| 2797 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $20578-BlockFi Inc. | Yes |
| 2799 | -Redacted- | $0 | $0 | $0 | $3808-BlockFi Inc. | Yes |
| 2800 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. $988.87-BlockFi International LTD. | Yes |
| 2805 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 2806 | -Redacted- | $0 | $0 | $0 | $59.46-BlockFi Inc. | Yes |
| 2810 | -Redacted- | $0 | $0 | $0 | $7682.51-BlockFi Inc. $5451.14-BlockFi International LTD. | Yes |
| 2815 | -Redacted- | $0 | $0 | $0 | $1711.4-BlockFi Inc. | Yes |
| 2816 | -Redacted- | $0 | $0 | $0 | $13709.88-BlockFi Inc. $19028.61-BlockFi Lending LLC | Yes |
| 2817 | -Redacted- | $0 | $0 | $0 | $95000-BlockFi Inc. | Yes |
| 2818 | -Redacted- | $0 | $0 | $0 | $3937-BlockFi Inc. | Yes |
| 2823 | -Redacted- | $0 | $0 | $0 | $4855.8-BlockFi Inc. $4866.58-BlockFi International LTD. | Yes |
| 2824 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | Yes |
| 2825 | -Redacted- | $0 | $0 | $0 | $1125.3-BlockFi Inc. | Yes |
| 2828 | -Redacted- | $0 | $0 | $0 | $14500-BlockFi Inc. | Yes |
| 2835 | -Redacted- | $0 | $0 | $0 | $10046.62-BlockFi Inc. | Yes |
| 2836 | -Redacted- | $0 | $0 | $0 | $10444.85-BlockFi Inc. | Yes |
| 2837 | -Redacted- | $0 | $0 | $0 | $42555.99-BlockFi Inc. | Yes |
| 2839 | -Redacted- | $0 | $0 | $0 | $116.26-BlockFi Inc. | Yes |
| 2841 | -Redacted- | $0 | $0 | $0 | $6220.61-BlockFi Inc. | Yes |
| 2844 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 2845 | -Redacted- | $0 | $0 | $0 | $32731.52-BlockFi Inc. | Yes |
| 2848 | -Redacted- | $0 | $0 | $7500-BlockFi Inc. | $4818.42-BlockFi Inc. | Yes |
| 2853 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $19508.28-BlockFi International LTD. | No |
| 2854 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Investment Products LLC | Yes |
| 2855 | -Redacted- | $0 | $0 | $0 | $5750.24-BlockFi Inc. | Yes |
| 2857 | -Redacted- | $0 | $0 | $0 | $141.2-BlockFi Inc. | Yes |
| 2859 | -Redacted- | $0 | $0 | $0 | $88079.92-BlockFi Inc. | Yes |
| 2861 | -Redacted- | $0 | $0 | $0 | $155-BlockFi International LTD. | Yes |
| 2862 | -Redacted- | $0 | $0 | $0 | $319.14-BlockFi Inc. $226.79-BlockFi International LTD. | Yes |
| 2867 | -Redacted- | $0 | $0 | $0 | $10226.14-BlockFi Inc. $4135.39-BlockFi International LTD. | Yes |
| 2869 | -Redacted- | $0 | $0 | $0 | $12323.99-BlockFi Inc. | Yes |
| 2871 | -Redacted- | $1000-BlockFi Inc. | $0 | $0 | $485.03-BlockFi Inc. | Yes |
| 2872 | -Redacted- | $0 | $0 | $0 | $653.88-BlockFi Inc. | No |
| 2873 | -Redacted- | $0 | $0 | $0 | $4094.24-BlockFi Inc. | Yes |
| 2874 | -Redacted- | $0 | $0 | $0 | $3708.12-BlockFi Inc. $26258.56-BlockFi International LTD. | Yes |
| 2875 | -Redacted- | $0 | $0 | $0 | $11000-BlockFi Inc. | Yes |
| 2876 | -Redacted- | $0 | $0 | $0 | $15744.14-BlockFi Inc. | Yes |
| 2879 | -Redacted- | $0 | $0 | $0 | $182.94-BlockFi Inc. | Yes |
| 2880 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2883 | -Redacted- | $0 | $824.2-BlockFi Inc. | $0 | $824.2-BlockFi Inc.; $587.31-BlockFi International LTD. | Yes |
| 2884 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 2885 | -Redacted- | $0 | $0 | $0 | $48112.93-BlockFi Inc. | Yes |
| 2886 | -Redacted- | $0 | $0 | $0 | $847.23-BlockFi Inc. | Yes |
| 2887 | -Redacted- | $0 | $0 | $0 | $38995.23-BlockFi International LTD. | Yes |
| 2889 | -Redacted- | $0 | $0 | $0 | $5458.96-BlockFi Inc. | Yes |
| 2890 | -Redacted- | $0 | $0 | $0 | $58.95-BlockFi Inc. | Yes |
| 2891 | -Redacted- | $0 | $0 | $0 | $22719.84-BlockFi Inc.; $51617.28-BlockFi International LTD. | Yes |
| 2895 | -Redacted- | $0 | $0 | $0 | $23757.76-BlockFi Inc. | Yes |
| 2897 | -Redacted- | $0 | $0 | $0 | $2.44-BlockFi Inc.; $57999.9-BlockFi Lending LLC | Yes |
| 2898 | -Redacted- | $0 | $0 | $0 | $1408.13-BlockFi Inc. | Yes |
| 2900 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi International LTD. | Yes |
| 2901 | -Redacted- | $0 | $0 | $0 | $878.69-BlockFi Inc. | Yes |
| 2902 | -Redacted- | $0 | $0 | $0 | $22083.85-BlockFi Inc. | Yes |
| 2903 | -Redacted- | $0 | $0 | $0 | $2757.25-BlockFi Inc. | Yes |
| 2904 | -Redacted- | $0 | $0 | $0 | $1189.39-BlockFi Inc. | Yes |
| 2906 | -Redacted- | $0 | $0 | $0 | $2533.95-BlockFi Inc. | Yes |
| 2909 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | Yes |
| 2911 | -Redacted- | $0 | $0 | $0 | $2450.12-BlockFi International LTD. | Yes |
| 2912 | -Redacted- | $0 | $0 | $0 | $4835.62-BlockFi Inc. | Yes |
| 2914 | -Redacted- | $0 | $0 | $0 | $12563.98-BlockFi Inc. | Yes |
| 2916 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Investment Products LLC | No |
| 2917 | -Redacted- | $0 | $0 | $0 | $10818.81-BlockFi Inc. | Yes |
| 2918 | -Redacted- | $0 | $0 | $0 | $298.33-BlockFi Inc; $224.14-BlockFi International LTD. | Yes |
| 2920 | -Redacted- | $0 | $0 | $0 | $1884.58-BlockFi Inc. | Yes |
| 2921 | -Redacted- | $0 | $0 | $0 | $23017.29-BlockFi Inc. | Yes |
| 2922 | -Redacted- | $0 | $0 | $0 | $1054.8-BlockFi International LTD. | Yes |
| 2925 | -Redacted- | $0 | $0 | $1052-BlockFi International LTD. | $850-BlockFi Inc. | Yes |
| 2926 | MC MGMT, LLC | $0 | $0 | $0 | $23721.13-BlockFi Inc. | Yes |
| 2927 | -Redacted- | $0 | $0 | $0 | $75.62-BlockFi Inc. | Yes |
| 2932 | -Redacted- | $0 | $0 | $0 | $219.26-BlockFi Inc. | Yes |
| 2934 | -Redacted- | $0 | $0 | $0 | $105.64-BlockFi Inc. | Yes |
| 2937 | -Redacted- | $0 | $0 | $0 | $3995.79-BlockFi Inc.; $3162.59-BlockFi International LTD. | Yes |
| 2939 | -Redacted- | $0 | $0 | $0 | $1363.16-BlockFi Inc. | Yes |
| 2940 | -Redacted- | $0 | $0 | $0 | $1678.86-BlockFi Inc. | Yes |
| 2943 | -Redacted- | $0 | $0 | $0 | $596-BlockFi Inc.; $594.01-BlockFi International LTD. | Yes |
| 2945 | -Redacted- | $0 | $0 | $0 | $10445.18-BlockFi Inc. | Yes |
| 2946 | -Redacted- | $0 | $0 | $0 | $27658.57-BlockFi Inc. | Yes |
| 2947 | -Redacted- | $0 | $0 | $0 | $2271.86-BlockFi International LTD. | Yes |
| 2950 | -Redacted- | $0 | $0 | $0 | $3708-BlockFi Inc.; $2792.96-BlockFi International LTD. | Yes |
| 2951 | -Redacted- | $0 | $0 | $0 | $19285.52-BlockFi Inc.; $30589.82-BlockFi Lending LLC | Yes |
| 2954 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | Yes |
| 2955 | -Redacted- | $0 | $0 | $0 | $86.17-BlockFi Inc. | Yes |
| 2959 | -Redacted- | $0 | $0 | $0 | $2684-BlockFi International LTD. | Yes |
| 2960 | -Redacted- | $0 | $0 | $0 | $21134.19-BlockFi International LTD. | Yes |
| 2961 | -Redacted- | $0 | $0 | $0 | $10845.9-BlockFi Inc. | Yes |
| 2965 | -Redacted- | $0 | $0 | $0 | $4509.5-BlockFi Inc. | Yes |
| 2967 | -Redacted- | $0 | $0 | $0 | $2516.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2971 | -Redacted- | $0 | $0 | $1271.19-BlockFi Inc. | $1256.83-BlockFi Inc. | Yes |
| 2972 | -Redacted- | $0 | $0 | $0 | $412.35-BlockFi International LTD. | Yes |
| 2974 | -Redacted- | $0 | $0 | $0 | $315.06-BlockFi Inc. | Yes |
| 2975 | -Redacted- | $0 | $0 | $0 | $96.65-BlockFi International LTD. | Yes |
| 2976 | -Redacted- | $0 | $0 | $0 | $1781.26-BlockFi International LTD. | Yes |
| 2977 | -Redacted- | $0 | $0 | $0 | $212.48-BlockFi Inc. | Yes |
| 2979 | -Redacted- | $0 | $0 | $0 | $5624.04-BlockFi Inc. | Yes |
| 2980 | -Redacted- | $0 | $0 | $0 | $7962.3-BlockFi Inc. $7954.87-BlockFi Lending LLC | Yes |
| 2981 | -Redacted- | $0 | $0 | $0 | $55000-BlockFi Inc. | Yes |
| 2982 | -Redacted- | $0 | $0 | $0 | $3438.93-BlockFi Inc. | Yes |
| 2983 | -Redacted- | $0 | $0 | $0 | $164-BlockFi Inc. | Yes |
| 2986 | -Redacted- | $0 | $0 | $0 | $72.74-BlockFi International LTD. | Yes |
| 2989 | -Redacted- | $0 | $0 | $0 | $7730.54-BlockFi Inc. | Yes |
| 2990 | -Redacted- | $1200-BlockFi Inc. | $0 | $0 | $840.51-BlockFi Inc. | Yes |
| 2991 | -Redacted- | $0 | $0 | $0 | $1243.8-BlockFi Inc. | Yes |
| 2992 | -Redacted- | $0 | $0 | $0 | $1236.47-BlockFi Inc. | Yes |
| 2993 | -Redacted- | $0 | $0 | $0 | $0.69-BlockFi Inc. $1300-BlockFi International LTD. | Yes |
| 2994 | -Redacted- | $0 | $0 | $0 | $1667.99-BlockFi Inc. | Yes |
| 2997 | -Redacted- | $0 | $0 | $0 | $19285.52-BlockFi Inc. $30589.82-BlockFi Lending LLC | Yes |
| 2999 | -Redacted- | $0 | $0 | $0 | $183.94-BlockFi Inc. | Yes |
| 3000 | -Redacted- | $0 | $0 | $0 | $496.77-BlockFi Inc. | Yes |
| 3001 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. | Yes |
| 3002 | -Redacted- | $0 | $0 | $0 | $570-BlockFi Inc. | Yes |
| 3005 | -Redacted- | $0 | $0 | $0 | $5087.14-BlockFi International LTD. | Yes |
| 3008 | -Redacted- | $0 | $0 | $0 | $434.5-BlockFi International LTD. | Yes |
| 3009 | -Redacted- | $0 | $0 | $0 | $36000-BlockFi Inc. | No |
| 3010 | -Redacted- | $0 | $0 | $0 | $1198.48-BlockFi Inc. | Yes |
| 3011 | -Redacted- | $0 | $0 | $0 | $228.6-BlockFi Inc. $173.38-BlockFi International LTD. | Yes |
| 3012 | -Redacted- | $0 | $0 | $0 | $3088.77-BlockFi Inc. | Yes |
| 3014 | -Redacted- | $0 | $0 | $0 | $3833.64-BlockFi Inc. | Yes |
| 3016 | -Redacted- | $0 | $0 | $0 | $10460.78-BlockFi Inc. | Yes |
| 3018 | -Redacted- | $0 | $0 | $0 | $18155.5-BlockFi International LTD. | Yes |
| 3020 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 3021 | -Redacted- | $775000-BlockFi International LTD. | $412086.06-BlockFi International LTD. | $455012.88-BlockFi International LTD. | $0 | No |
| 3025 | -Redacted- | $0 | $0 | $0 | $4552.38-BlockFi Inc. | Yes |
| 3027 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $4737.9-BlockFi International LTD. | Yes |
| 3031 | -Redacted- | $0 | $0 | $0 | $25048-BlockFi Inc. | Yes |
| 3033 | -Redacted- | $0 | $0 | $0 | $5474.57-BlockFi Inc. | Yes |
| 3034 | -Redacted- | $0 | $0 | $0 | $637.32-BlockFi Inc. $638.99-BlockFi International LTD. | Yes |
| 3036 | -Redacted- | $0 | $167.05-BlockFi Inc. | $0 | $142.38-BlockFi International LTD. | Yes |
| 3037 | -Redacted- | $0 | $0 | $0 | $839.75-BlockFi Inc. | Yes |
| 3038 | -Redacted- | $0 | $0 | $0 | $1632.3-BlockFi Inc. | Yes |
| 3040 | -Redacted- | $0 | $0 | $19200-BlockFi Inc. | $34530.71-BlockFi Inc. | Yes |
| 3041 | -Redacted- | $0 | $0 | $0 | $169.83-BlockFi Inc. | Yes |
| 3043 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. $1064.02-BlockFi International LTD. | Yes |
| 3044 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $3660.01-BlockFi International LTD. | Yes |
| 3045 | -Redacted- | $0 | $0 | $0 | $6654.67-BlockFi Inc. | Yes |
| 3047 | -Redacted- | $0 | $0 | $0 | $11085.43-BlockFi Inc. | Yes |
| 3049 | -Redacted- | $0 | $0 | $0 | $25481.1-BlockFi Inc. $5.57-BlockFi Wallet LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3050 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 3053 | -Redacted- | $0 | $0 | $0 | $6.77-BlockFi Inc. $1000-BlockFi Services, Inc. | Yes |
| 3056 | -Redacted- | $0 | $0 | $0 | $1241.59-BlockFi International LTD. | Yes |
| 3057 | -Redacted- | $0 | $0 | $0 | $4136.47-BlockFi Inc. | Yes |
| 3058 | -Redacted- | $0 | $0 | $0 | $146.03-BlockFi Inc. | Yes |
| 3059 | -Redacted- | $0 | $0 | $0 | $2123201-BlockFi International LTD. | No |
| 3062 | -Redacted- | $0 | $0 | $0 | $25-BlockFi Inc. | Yes |
| 3063 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. $7.37-BlockFi International LTD. | Yes |
| 3064 | -Redacted- | $58.85-BlockFi International LTD. | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 3065 | -Redacted- | $0 | $677.24-BlockFi Inc. | $0 | $42.11-BlockFi Inc. | Yes |
| 3066 | -Redacted- | $0 | $0 | $0 | $1230-BlockFi Inc. | No |
| 3068 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 3070 | -Redacted- | $0 | $0 | $0 | $18874.77-BlockFi Inc. | Yes |
| 3073 | -Redacted- | $0 | $0 | $0 | $38000-BlockFi Ventures LLC | No |
| 3074 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 3075 | -Redacted- | $0 | $0 | $0 | $11274.15-BlockFi International LTD. | Yes |
| 3077 | -Redacted- | $0 | $0 | $0 | $1847.69-BlockFi International LTD. | Yes |
| 3078 | -Redacted- | $0 | $0 | $0 | $46111.07-BlockFi Inc. $44041.06-BlockFi International LTD. | Yes |
| 3079 | -Redacted- | $0 | $0 | $0 | $9414.33-BlockFi Lending LLC $4535.34-BlockFi International LTD. | Yes |
| 3080 | -Redacted- | $31000-BlockFi Inc. | $0 | $0 | $993.45-BlockFi Inc. | Yes |
| 3081 | -Redacted- | $0 | $0 | $0 | $18500-BlockFi Inc. | Yes |
| 3082 | -Redacted- | $0 | $0 | $0 | $1225-BlockFi Inc. | Yes |
| 3084 | -Redacted- | $0 | $0 | $0 | $2998.3-BlockFi International LTD. | Yes |
| 3085 | -Redacted- | $0 | $0 | $0 | $3250-BlockFi Inc. | No |
| 3086 | -Redacted- | $0 | $0 | $0 | $32.38-BlockFi Inc. $24.53-BlockFi International LTD. | Yes |
| 3087 | -Redacted- | $0 | $0 | $0 | $32.78-BlockFi Inc. | Yes |
| 3088 | -Redacted- | $0 | $0 | $0 | $1858.2-BlockFi Inc. | Yes |
| 3089 | -Redacted- | $0 | $0 | $0 | $65-BlockFi Inc. | No |
| 3091 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 3092 | -Redacted- | $0 | $0 | $58.1-BlockFi Inc. | $26.73-BlockFi Inc. | Yes |
| 3093 | -Redacted- | $0 | $0 | $0 | $462.78-BlockFi International LTD. | Yes |
| 3094 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 3096 | -Redacted- | $0 | $0 | $0 | $1.59-BlockFi International LTD. $766.8-BlockFi Inc. $563.84-BlockFi International LTD. | Yes |
| 3097 | -Redacted- | $0 | $0 | $0 | $287.63-BlockFi Inc. | Yes |
| 3098 | -Redacted- | $0 | $0 | $0 | $6330.2-BlockFi Inc. | Yes |
| 3100 | -Redacted- | $0 | $0 | $0 | $287.84-BlockFi Inc. | Yes |
| 3101 | -Redacted- | $0 | $0 | $0 | $391.55-BlockFi Inc. | Yes |
| 3102 | -Redacted- | $0 | $0 | $0 | $211.96-BlockFi Inc. | Yes |
| 3103 | -Redacted- | $0 | $0 | $0 | $5399.98-BlockFi Inc. | Yes |
| 3105 | -Redacted- | $0 | $0 | $0 | $56093.02-BlockFi Inc. | Yes |
| 3106 | -Redacted- | $0 | $0 | $80000-BlockFi Inc. | $3511.18-BlockFi Inc. | Yes |
| 3108 | -Redacted- | $0 | $0 | $0 | $236.8-BlockFi Inc. | Yes |
| 3110 | -Redacted- | $0 | $0 | $0 | $15958.92-BlockFi Inc. | Yes |
| 3114 | -Redacted- | $0 | $0 | $0 | $15958.71-BlockFi Inc. | Yes |
| 3117 | -Redacted- | $0 | $0 | $0 | $117.72-BlockFi Inc. | Yes |
| 3120 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 3122 | -Redacted- | $0 | $0 | $0 | | |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3125 | -Redacted- | $0 | $0 | $4885.76-BlockFi Inc. | $4885.63-BlockFi Inc. | Yes |
| 3126 | -Redacted- | $0 | $0 | $0 | $29768.86-BlockFi Inc. | Yes |
| 3127 | -Redacted- | $0 | $0 | $0 | $10259-BlockFi International LTD. | Yes |
| 3129 | -Redacted- | $0 | $0 | $0 | $3775.94-BlockFi Inc. | Yes |
| 3130 | -Redacted- | $0 | $0 | $0 | $2297.42-BlockFi Inc. | Yes |
| 3138 | -Redacted- | $0 | $0 | $0 | $35.57-BlockFi Inc. | Yes |
| 3139 | -Redacted- | $0 | $0 | $0 | $1238.94-BlockFi Lending LLC $850.85-BlockFi International LTD. | Yes |
| 3141 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | Yes |
| 3142 | -Redacted- | $0 | $0 | $0 | $47.99-BlockFi Inc. | Yes |
| 3143 | -Redacted- | $0 | $0 | $0 | $1110-BlockFi Inc. | Yes |
| 3146 | -Redacted- | $0 | $0 | $0 | $9873.02-BlockFi Inc. | Yes |
| 3147 | -Redacted- | $0 | $0 | $0 | $35.86-BlockFi Inc. | Yes |
| 3148 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 3150 | -Redacted- | $0 | $0 | $0 | $173.84-BlockFi Inc. | Yes |
| 3151 | -Redacted- | $0 | $0 | $0 | $71.8-BlockFi Inc. | Yes |
| 3152 | -Redacted- | $0 | $0 | $0 | $377-BlockFi Inc. $250.11-BlockFi International LTD. | Yes |
| 3153 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | Yes |
| 3154 | -Redacted- | $0 | $0 | $0 | $84.41-BlockFi Inc. | Yes |
| 3156 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 3157 | -Redacted- | $0 | $0 | $0 | $423.11-BlockFi Inc. | Yes |
| 3158 | -Redacted- | $0 | $0 | $0 | $404.88-BlockFi Inc. $469.24-BlockFi International LTD. | Yes |
| 3160 | -Redacted- | $7154.26-BlockFi International LTD. | $0 | $0 | $2.14-BlockFi International LTD. | Yes |
| 3162 | -Redacted- | $0 | $0 | $0 | $402.74-BlockFi Inc. | Yes |
| 3164 | -Redacted- | $43.65-BlockFi Inc. | $0 | $0 | $41.81-BlockFi Inc. | Yes |
| 3165 | -Redacted- | $0 | $0 | $0 | $595.5-BlockFi Inc. | Yes |
| 3166 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1650-BlockFi Inc. | Yes |
| 3169 | -Redacted- | $0 | $0 | $0 | $45.25-BlockFi Inc. | Yes |
| 3170 | -Redacted- | $0 | $0 | $0 | $88.7-BlockFi Inc. | Yes |
| 3173 | -Redacted- | $0 | $0 | $0 | $52991.36-BlockFi Inc. | Yes |
| 3176 | -Redacted- | $0 | $0 | $0 | $57140.92-BlockFi Inc. | Yes |
| 3178 | -Redacted- | $0 | $0 | $0 | $5489.89-BlockFi Inc. | Yes |
| 3180 | -Redacted- | $0 | $1466.53-BlockFi Inc. | $0 | $32.87-BlockFi Inc. | Yes |
| 3181 | -Redacted- | $0 | $0 | $0 | $123.68-BlockFi Inc. | Yes |
| 3182 | -Redacted- | $0 | $0 | $0 | $433.38-BlockFi Inc. | Yes |
| 3183 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $3363.83-BlockFi International LTD. | Yes |
| 3187 | -Redacted- | $0 | $0 | $0 | $698.96-BlockFi Inc. | Yes |
| 3188 | -Redacted- | $0 | $0 | $0 | $4104.76-BlockFi Inc. | Yes |
| 3189 | -Redacted- | $0 | $0 | $0 | $80835.13-BlockFi Inc. | Yes |
| 3190 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 3191 | -Redacted- | $0 | $0 | $0 | $34480.42-BlockFi Inc. | Yes |
| 3193 | -Redacted- | $0 | $0 | $0 | $4347.05-BlockFi Inc. | Yes |
| 3195 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Inc. | Yes |
| 3196 | -Redacted- | $0 | $0 | $0 | $45611.35-BlockFi Inc. $121.82-BlockFi International LTD. | Yes |
| 3197 | -Redacted- | $0 | $0 | $0 | $2012.41-BlockFi Inc. | Yes |
| 3201 | -Redacted- | $0 | $0 | $0 | $7376.59-BlockFi Inc. | Yes |
| 3205 | -Redacted- | $0 | $0 | $0 | $500.01-BlockFi Inc. | Yes |
| 3206 | -Redacted- | $0 | $0 | $0 | $3880.18-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3208 | -Redacted- | $0 | $0 | $0 | $22290.64-BlockFi Inc. | Yes |
| 3209 | -Redacted- | $0 | $0 | $0 | $375-BlockFi Inc. | Yes |
| 3211 | -Redacted- | $328.35-BlockFi International LTD. | $0 | $0 | $329.21-BlockFi International LTD. | Yes |
| 3212 | -Redacted- | $0 | $0 | $0 | $4830.21-BlockFi Inc. | Yes |
| 3213 | -Redacted- | $0 | $27.36-BlockFi International LTD. | $0 | $27.4-BlockFi International LTD. | Yes |
| 3215 | -Redacted- | $2500-BlockFi Inc. | $0 | $1700-BlockFi Inc. | $1375.23-BlockFi Inc. | Yes |
| 3218 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 3219 | -Redacted- | $500000.5-BlockFi Investment Products LLC | $0 | $500000.5-BlockFi Investment Products LLC | $0 | No |
| 3220 | -Redacted- | $0 | $0 | $0 | $4235.95-BlockFi Inc. | Yes |
| 3221 | -Redacted- | $0 | $0 | $0 | $11085.43-BlockFi Inc. | Yes |
| 3222 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | Yes |
| 3224 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. | No |
| 3226 | -Redacted- | $0 | $0 | $0 | $156.06-BlockFi International LTD. | Yes |
| 3229 | -Redacted- | $0 | $0 | $0 | $182.05-BlockFi Inc. | Yes |
| 3230 | -Redacted- | $2600-BlockFi Inc. | $0 | $0 | $1999.75-BlockFi Inc. | Yes |
| 3231 | -Redacted- | $0 | $683.03-BlockFi International LTD. | $0 | $474.5-BlockFi International LTD. | Yes |
| 3232 | -Redacted- | $0 | $0 | $0 | $70.03-BlockFi Inc. | Yes |
| 3233 | -Redacted- | $0 | $0 | $0 | $11510.77-BlockFi Inc. | Yes |
| 3234 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 3235 | -Redacted- | $0 | $0 | $0 | $609.09-BlockFi Inc. | Yes |
| 3236 | -Redacted- | $0 | $0 | $0 | $8437.23-BlockFi Inc. $4.91-BlockFi International LTD. | No |
| 3238 | -Redacted- | $0 | $675-BlockFi Inc. | $675-BlockFi Inc. | $0 | Yes |
| 3239 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $1361.07-BlockFi Inc. | Yes |
| 3240 | -Redacted- | $0 | $0 | $0 | $712.34-BlockFi Inc. | Yes |
| 3241 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 3243 | -Redacted- | $0 | $0 | $0 | $8186.24-BlockFi Inc. | Yes |
| 3244 | -Redacted- | $0 | $0 | $0 | $245.37-BlockFi International LTD. | Yes |
| 3246 | -Redacted- | $0 | $0 | $0 | $369.09-BlockFi Inc. | Yes |
| 3247 | -Redacted- | $0 | $0 | $0 | $31.1-BlockFi Inc. | Yes |
| 3248 | -Redacted- | $0 | $0 | $0 | $4795.06-BlockFi Inc. | Yes |
| 3249 | -Redacted- | $923.09-BlockFi Inc. | $0 | $0 | $652.32-BlockFi International LTD. | Yes |
| 3251 | -Redacted- | $0 | $0 | $0 | $25926.39-BlockFi Inc. | Yes |
| 3252 | -Redacted- | $0 | $0 | $0 | $364-BlockFi Inc. | Yes |
| 3253 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 3254 | -Redacted- | $0 | $0 | $0 | $123.05-BlockFi Inc. | Yes |
| 3255 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | Yes |
| 3256 | -Redacted- | $0 | $0 | $0 | $32711.19-BlockFi Inc. | Yes |
| 3257 | -Redacted- | $0 | $0 | $0 | $281.95-BlockFi Inc. | Yes |
| 3258 | -Redacted- | $0 | $0 | $0 | $70.87-BlockFi Inc. | Yes |
| 3259 | -Redacted- | $0 | $0 | $0 | $764.57-BlockFi Inc. | Yes |
| 3260 | -Redacted- | $0 | $0 | $0 | $136.51-BlockFi International LTD. | Yes |
| 3261 | -Redacted- | $0 | $0 | $0 | $1736.64-BlockFi Inc. | Yes |
| 3262 | -Redacted- | $0 | $0 | $0 | $526-BlockFi Inc. | Yes |
| 3265 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 3266 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 3267 | -Redacted- | $0 | $0 | $0 | $47.95-BlockFi Inc. $34.41-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3270 | -Redacted- | $0 | $0 | $0 | $23163.49-BlockFi Inc. | Yes |
| 3271 | -Redacted- | $0 | $0 | $0 | $51741.36-BlockFi Inc. | Yes |
| 3272 | -Redacted- | $0 | $0 | $0 | $2249.02-BlockFi Inc. | Yes |
| 3273 | -Redacted- | $0 | $0 | $0 | $40229.04-BlockFi Inc. | Yes |
| 3274 | -Redacted- | $0 | $0 | $0 | $2922.1-BlockFi Inc. | Yes |
| 3275 | -Redacted- | $0 | $0 | $0 | $3712.03-BlockFi Inc. $3721.7-BlockFi international LTD. | Yes |
| 3276 | -Redacted- | $0 | $0 | $0 | $12106.78-BlockFi Inc. | Yes |
| 3278 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 3280 | -Redacted- | $0 | $0 | $0 | $6118.96-BlockFi Inc. | Yes |
| 3281 | -Redacted- | $0 | $0 | $0 | $3950.31-BlockFi Inc. | Yes |
| 3282 | -Redacted- | $0 | $0 | $0 | $15428.53-BlockFi Inc. | Yes |
| 3283 | -Redacted- | $0 | $0 | $0 | $7731.64-BlockFi Inc. | Yes |
| 3285 | -Redacted- | $0 | $0 | $0 | $192.25-BlockFi Inc. | Yes |
| 3286 | -Redacted- | $0 | $0 | $0 | $2133.32-BlockFi Inc. | Yes |
| 3288 | -Redacted- | $0 | $0 | $0 | $5338.53-BlockFi Inc. | Yes |
| 3290 | -Redacted- | $0 | $0 | $0 | $257.81-BlockFi Inc. | Yes |
| 3295 | -Redacted- | $0 | $0 | $0 | $53.29-BlockFi International LTD. | Yes |
| 3296 | -Redacted- | $0 | $0 | $0 | $40089.43-BlockFi Inc. | Yes |
| 3297 | -Redacted- | $0 | $0 | $0 | $4845.44-BlockFi Inc. | Yes |
| 3298 | -Redacted- | $0 | $0 | $0 | $389-BlockFi Inc. | Yes |
| 3299 | -Redacted- | $0 | $0 | $0 | $4492.74-BlockFi Inc. | Yes |
| 3300 | -Redacted- | $0 | $0 | $0 | $3984.57-BlockFi Inc. | Yes |
| 3308 | -Redacted- | $0 | $0 | $0 | $581.98-BlockFi Inc. | Yes |
| 3313 | -Redacted- | $0 | $0 | $0 | $116.63-BlockFi Inc. | Yes |
| 3314 | -Redacted- | $0 | $0 | $0 | $3564.92-BlockFi Inc. $3428.03-BlockFi International LTD. | Yes |
| 3315 | -Redacted- | $0 | $0 | $0 | $52227.4-BlockFi Inc. | Yes |
| 3316 | -Redacted- | $0 | $0 | $0 | $26000-BlockFi Inc. | No |
| 3319 | -Redacted- | $0 | $0 | $0 | $226.49-BlockFi Inc. $182.26-BlockFi International LTD. | Yes |
| 3320 | -Redacted- | $0 | $0 | $0 | $26884.83-BlockFi Inc. $26884.82-BlockFi International LTD. | Yes |
| 3321 | -Redacted- | $0 | $0 | $0 | $21258.04-BlockFi Inc. | Yes |
| 3322 | -Redacted- | $0 | $0 | $0 | $2350.96-BlockFi International LTD. | Yes |
| 3323 | -Redacted- | $0 | $0 | $0 | $18593.29-BlockFi International LTD. | Yes |
| 3324 | -Redacted- | $0 | $0 | $0 | $39.03-BlockFi Inc. $27.13-BlockFi International LTD. | Yes |
| 3326 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | No |
| 3357 | -Redacted- | $0 | $0 | $0 | $5893.82-BlockFi Inc. | Yes |
| 3369 | -Redacted- | $0 | $0 | $0 | $126.15-BlockFi Inc. | Yes |
| 3391 | -Redacted- | $0 | $0 | $0 | $2407.66-BlockFi Inc. | Yes |
| 3414 | -Redacted- | $0 | $0 | $0 | $1483.17-BlockFi Inc. $1479.19-Multiple Debtors Asserted | Yes |
| 3422 | -Redacted- | $0 | $0 | $0 | $4549.17-BlockFi Inc. | Yes |
| 3442 | -Redacted- | $0 | $0 | $0 | $16455.46-BlockFi Inc. | Yes |
| 3445 | -Redacted- | $0 | $35017.2-BlockFi Lending LLC | $0 | $35017.2-BlockFi Lending LLC | Yes |
| 3446 | -Redacted- | $0 | $0 | $0 | $11033.62-BlockFi Inc. $13926.71-BlockFi Lending LLC | Yes |
| 3453 | -Redacted- | $0 | $0 | $0 | $162.44-BlockFi Inc. | Yes |
| 3463 | -Redacted- | $0 | $0 | $0 | $282.39-BlockFi Inc. $285.86-BlockFi Lending LLC | Yes |
| 3467 | -Redacted- | $0 | $0 | $0 | $2520.66-BlockFi Inc. | Yes |
| 3476 | -Redacted- | $0 | $0 | $0 | $64.69-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3483 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | Yes |
| 3520 | -Redacted- | $0 | $0 | $0 | $2497.99-BlockFi Inc. | Yes |
| 3521 | -Redacted- | $0 | $0 | $1016.05-Multiple Debtors Asserted | $2517.53-BlockFi Inc. | Yes |
| 3527 | -Redacted- | $0 | $0 | $0 | $27384-BlockFi International LTD. | Yes |
| 3528 | -Redacted- | $0 | $0 | $0 | $741.63-BlockFi Inc. | Yes |
| 3539 | -Redacted- | $0 | $0 | $0 | $896.76-BlockFi Inc. | Yes |
| 3543 | -Redacted- | $0 | $0 | $0 | $1535.51-BlockFi Inc. | Yes |
| 3548 | -Redacted- | $0 | $0 | $0 | $55.58-BlockFi Inc. | Yes |
| 3553 | -Redacted- | $0 | $0 | $0 | $2312.01-BlockFi Inc. | Yes |
| 3558 | -Redacted- | $0 | $0 | $0 | $165.97-BlockFi Inc. | Yes |
| 3565 | -Redacted- | $0 | $0 | $0 | $1388.46-BlockFi Inc. $2397.71-Multiple Debtors Asserted | Yes |
| 3567 | -Redacted- | $0 | $0 | $0 | $384.29-BlockFi Inc. | Yes |
| 3590 | -Redacted- | $0 | $0 | $0 | $315.3-BlockFi Inc. | Yes |
| 3644 | -Redacted- | $0 | $0 | $0 | $16272.94-BlockFi Inc. | Yes |
| 3654 | -Redacted- | $0 | $0 | $0 | $431.14-BlockFi Inc. | Yes |
| 3657 | -Redacted- | $0 | $0 | $0 | $638.78-BlockFi Inc. | Yes |
| 3662 | -Redacted- | $0 | $0 | $0 | $1306.16-BlockFi Inc. $5119.26-Multiple Debtors Asserted | Yes |
| 3669 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi Inc. | Yes |
| 3677 | -Redacted- | $0 | $0 | $0 | $76.56-BlockFi Inc. | Yes |
| 3678 | -Redacted- | $0 | $0 | $0 | $166.23-BlockFi Inc. | Yes |
| 3703 | -Redacted- | $0 | $0 | $0 | $293.13-BlockFi Inc. $0.85-BlockFi Wallet LLC | Yes |
| 3715 | -Redacted- | $0 | $0 | $0 | $3569.11-BlockFi Inc. | Yes |
| 3721 | -Redacted- | $0 | $0 | $0 | $1366.5-BlockFi Inc. | Yes |
| 3727 | -Redacted- | $0 | $0 | $0 | $81602.68-BlockFi Inc. | Yes |
| 3750 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi Inc. | Yes |
| 3757 | -Redacted- | $0 | $0 | $0 | $130.24-BlockFi Inc. | Yes |
| 3762 | -Redacted- | $0 | $0 | $33-BlockFi Inc. | $0.61-BlockFi Inc. | Yes |
| 3769 | -Redacted- | $0 | $0 | $0 | $90-BlockFi Inc. | Yes |
| 3774 | -Redacted- | $0 | $0 | $0 | $29422.98-BlockFi Inc. | Yes |
| 3775 | -Redacted- | $0 | $0 | $0 | $442.43-BlockFi Inc. | Yes |
| 3787 | -Redacted- | $0 | $0 | $0 | $100-BlockFi International LTD. | Yes |
| 3803 | -Redacted- | $0 | $0 | $0 | $2784.29-BlockFi Inc. | Yes |
| 3826 | -Redacted- | $0 | $0 | $0 | $10852.13-BlockFi International LTD. | Yes |
| 3847 | -Redacted- | $0 | $0 | $0 | $2655.08-BlockFi Inc. | Yes |
| 3857 | -Redacted- | $0 | $0 | $0 | $1420-BlockFi Inc. | Yes |
| 3862 | -Redacted- | $0 | $0 | $0 | $14658-BlockFi Inc. | Yes |
| 3864 | -Redacted- | $0 | $0 | $0 | $24831.82-BlockFi Inc. | Yes |
| 3866 | -Redacted- | $0 | $0 | $0 | $13046.66-BlockFi Inc. | Yes |
| 3885 | -Redacted- | $0 | $0 | $0 | $4487.81-BlockFi Inc. | Yes |
| 3886 | -Redacted- | $0 | $0 | $0 | $55450.02-BlockFi Inc. | No |
| 3888 | -Redacted- | $0 | $0 | $0 | $15-BlockFi International LTD. | Yes |
| 3897 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | $0 | $0 | $0 | $2211237.08-BlockFi Lending LLC $76509.34-BlockFi Wallet LLC | Yes |
| 3909 | -Redacted- | $0 | $0 | $0 | $960.58-BlockFi International LTD. | Yes |
| 3912 | -Redacted- | $0 | $0 | $0 | $508.92-BlockFi International LTD. | Yes |
| 3914 | -Redacted- | $0 | $0 | $0 | $2.44-BlockFi Inc. $57999.9-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3916 | -Redacted- | $0 | $0 | $0 | $6.88-BlockFi Inc. $113365.16-BlockFi Lending LLC | Yes |
| 3917 | -Redacted- | $0 | $0 | $0 | $529.25-BlockFi Inc. $541.1-BlockFi Lending LLC | Yes |
| 3918 | -Redacted- | $0 | $0 | $115.11-BlockFi International LTD. | $112.96-BlockFi International LTD. | Yes |
| 3920 | -Redacted- | $0 | $0 | $0 | $1274.26-BlockFi International LTD. | Yes |
| 3921 | -Redacted- | $0 | $0 | $0 | $9266.98-BlockFi International LTD. | Yes |
| 3922 | -Redacted- | $0 | $0 | $0 | $5026.48-BlockFi International LTD. | Yes |
| 3923 | -Redacted- | $0 | $0 | $0 | $21109.17-BlockFi Lending LLC | Yes |
| 3925 | -Redacted- | $0 | $0 | $0 | $3184.12-BlockFi International LTD. | Yes |
| 3930 | -Redacted- | $0 | $0 | $26-BlockFi Lending LLC | $19.14-BlockFi Inc. | Yes |
| 3933 | -Redacted- | $0 | $0 | $13350-BlockFi Lending LLC | $0.01-BlockFi Inc. $13341.16-BlockFi Lending LLC | Yes |
| 3935 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $50729.62-BlockFi Lending LLC | Yes |
| 3936 | -Redacted- | $0 | $0 | $0 | $183.24-BlockFi Inc. $192-BlockFi Lending LLC | Yes |
| 3937 | -Redacted- | $0 | $0 | $0 | $2538.01-BlockFi Inc. $68228.23-BlockFi Lending LLC | Yes |
| 3938 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $50729.62-BlockFi Lending LLC | Yes |
| 3939 | -Redacted- | $0 | $0 | $0 | $1723.46-BlockFi Inc. $2300-BlockFi Lending LLC | Yes |
| 3943 | -Redacted- | $0 | $0 | $0 | $1900-BlockFi Inc. $1725.29-BlockFi International LTD. | Yes |
| 3947 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. $1000-BlockFi Lending LLC | Yes |
| 3959 | -Redacted- | $0 | $0 | $0 | $5913.67-BlockFi Inc. $22065.9-Multiple Debtors Asserted | Yes |
| 3964 | -Redacted- | $0 | $0 | $0 | $4567.36-BlockFi International LTD. | Yes |
| 3967 | -Redacted- | $0 | $0 | $0 | $363.71-BlockFi International LTD. | Yes |
| 3971 | -Redacted- | $0 | $0 | $0 | $3862.77-BlockFi International LTD. | Yes |
| 3974 | -Redacted- | $0 | $0 | $0 | $2422.22-BlockFi International LTD. | Yes |
| 3976 | -Redacted- | $0 | $0 | $0 | $418.8-BlockFi International LTD. | Yes |
| 3978 | -Redacted- | $0 | $0 | $0 | $280-BlockFi International LTD. | Yes |
| 3980 | -Redacted- | $0 | $0 | $0 | $1587.67-BlockFi International LTD. | Yes |
| 3985 | -Redacted- | $0 | $0 | $0 | $431.22-BlockFi International LTD. | Yes |
| 3989 | -Redacted- | $0 | $0 | $0 | $5198.6-BlockFi International LTD. | Yes |
| 3990 | -Redacted- | $0 | $0 | $0 | $1139.64-BlockFi International LTD. | Yes |
| 3997 | -Redacted- | $0 | $0 | $0 | $2962.16-BlockFi Inc. $2987.98-BlockFi International LTD. | Yes |
| 4000 | -Redacted- | $0 | $0 | $0 | $3900-BlockFi International LTD. | Yes |
| 4003 | -Redacted- | $0 | $0 | $0 | $2697.66-BlockFi International LTD. | Yes |
| 4004 | -Redacted- | $0 | $0 | $0 | $23383.38-BlockFi International LTD. | Yes |
| 4005 | -Redacted- | $0 | $0 | $0 | $12883-BlockFi International LTD. | Yes |
| 4007 | -Redacted- | $0 | $0 | $0 | $248.95-BlockFi Inc. | Yes |
| 4009 | -Redacted- | $0 | $0 | $0 | $1173.68-BlockFi Inc. | Yes |
| 4011 | -Redacted- | $0 | $0 | $0 | $141.87-BlockFi International LTD. | Yes |
| 4012 | -Redacted- | $0 | $0 | $0 | $109.53-BlockFi Inc. $142.37-Multiple Debtors Asserted | Yes |
| 4019 | -Redacted- | $0 | $0 | $0 | $129.44-BlockFi International LTD. | Yes |
| 4026 | -Redacted- | $0 | $0 | $0 | $1466.44-BlockFi Inc. | Yes |
| 4028 | -Redacted- | $0 | $0 | $0 | $1266.42-BlockFi Inc. | Yes |
| 4034 | -Redacted- | $0 | $0 | $0 | $1109.96-BlockFi International LTD. | Yes |
| 4037 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 4044 | -Redacted- | $0 | $0 | $0 | $1329.37-BlockFi International LTD. | Yes |
| 4051 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. $222.3-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 4052 | -Redacted- | $0 | $0 | $0 | $399.51-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 4055 | -Redacted- | $0 | $0 | $0 | $575.83-BlockFi International LTD. | Yes |
| 4059 | -Redacted- | $0 | $0 | $0 | $1291.3-BlockFi International LTD. | Yes |
| 4068 | -Redacted- | $0 | $0 | $0 | $3217.2-BlockFi International LTD. | Yes |
| 4074 | -Redacted- | $0 | $0 | $0 | $363.68-BlockFi Inc. $79.46-Multiple Debtors Asserted | Yes |
| 4075 | -Redacted- | $0 | $0 | $0 | $10385.01-BlockFi International LTD. | Yes |
| 4078 | -Redacted- | $0 | $0 | $0 | $2.44-BlockFi Inc. $57999.9-BlockFi Lending LLC | Yes |
| 4080 | -Redacted- | $0 | $5683.48-BlockFi Lending LLC | $0 | $43173.43-BlockFi Inc. $4722.63-BlockFi Lending LLC | Yes |
| 4082 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. $16362.72-BlockFi Lending LLC | Yes |
| 4083 | -Redacted- | $0 | $0 | $0 | $24727.1-BlockFi Inc. | Yes |
| 4084 | -Redacted- | $0 | $0 | $0 | $1983.2-BlockFi International LTD. | Yes |
| 4086 | -Redacted- | $0 | $0 | $0 | $444.32-BlockFi International LTD. | Yes |
| 4089 | -Redacted- | $0 | $0 | $0 | $5913.67-BlockFi Inc. $7509.68-Multiple Debtors Asserted | Yes |
| 4093 | -Redacted- | $0 | $0 | $0 | $436.07-BlockFi Inc. | Yes |
| 4095 | -Redacted- | $0 | $0 | $0 | $31383.1-BlockFi International LTD. | Yes |
| 4114 | -Redacted- | $0 | $0 | $0 | $484.07-BlockFi International LTD. | Yes |
| 4118 | -Redacted- | $0 | $0 | $0 | $18790-BlockFi Inc. $9666.91-BlockFi Lending LLC | Yes |
| 4119 | -Redacted- | $0 | $0 | $0 | $3868.79-BlockFi International LTD. | Yes |
| 4125 | -Redacted- | $0 | $0 | $0 | $3611-BlockFi International LTD. | Yes |
| 4126 | -Redacted- | $0 | $0 | $0 | $83.53-BlockFi International LTD. | Yes |
| 4129 | -Redacted- | $0 | $0 | $0 | $4737.06-BlockFi International LTD. | Yes |
| 4136 | -Redacted- | $0 | $0 | $0 | $31532.89-BlockFi International LTD. | Yes |
| 4141 | -Redacted- | $0 | $0 | $0 | $614.39-BlockFi International LTD. | Yes |
| 4144 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | Yes |
| 4152 | -Redacted- | $0 | $0 | $0 | $530.02-BlockFi Inc. | Yes |
| 4162 | -Redacted- | $0 | $0 | $0 | $373.46-BlockFi International LTD. | Yes |
| 4165 | -Redacted- | $0 | $0 | $0 | $350.59-BlockFi International LTD. | Yes |
| 4186 | -Redacted- | $0 | $0 | $0 | $103.77-BlockFi Inc. | Yes |
| 4189 | -Redacted- | $0 | $0 | $0 | $4031.39-BlockFi International LTD. | Yes |
| 4196 | -Redacted- | $0 | $0 | $0 | $10011.68-BlockFi International LTD. | Yes |
| 4202 | -Redacted- | $0 | $0 | $0 | $3374.12-BlockFi International LTD. | Yes |
| 4203 | -Redacted- | $0 | $0 | $0 | $3431.82-BlockFi International LTD. | Yes |
| 4224 | -Redacted- | $0 | $0 | $0 | $247.7-BlockFi International LTD. | Yes |
| 4230 | -Redacted- | $0 | $0 | $0 | $4397.44-BlockFi International LTD. | Yes |
| 4241 | -Redacted- | $0 | $0 | $0 | $28118.58-BlockFi Inc. $2122.35-BlockFi International LTD. | Yes |
| 4245 | -Redacted- | $0 | $0 | $0 | $227.08-BlockFi International LTD. | Yes |
| 4256 | -Redacted- | $0 | $0 | $0 | $725.6-BlockFi Inc. $727.51-BlockFi International LTD. | Yes |
| 4262 | -Redacted- | $0 | $0 | $0 | $10500-BlockFi International LTD. | Yes |
| 4268 | -Redacted- | $0 | $0 | $0 | $246.38-BlockFi International LTD. | Yes |
| 4270 | -Redacted- | $0 | $0 | $0 | $1748.33-BlockFi International LTD. | Yes |
| 4273 | -Redacted- | $0 | $0 | $0 | $10-BlockFi International LTD. | Yes |
| 4283 | -Redacted- | $0 | $0 | $0 | $1141.06-BlockFi International LTD. | Yes |
| 4296 | -Redacted- | $0 | $0 | $0 | $3481.78-BlockFi Inc. $4500-Multiple Debtors Asserted | Yes |
| 4299 | -Redacted- | $0 | $0 | $0 | $2267.2-BlockFi International LTD. | Yes |
| 4307 | -Redacted- | $0 | $0 | $0 | $5320.84-BlockFi International LTD. | Yes |
| 4335 | -Redacted- | $0 | $0 | $0 | $168.49-BlockFi International LTD. | Yes |
| 4348 | -Redacted- | $0 | $0 | $0 | $2023.41-BlockFi International LTD. | Yes |
| 4352 | -Redacted- | $0 | $0 | $0 | $66.46-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 4354 | -Redacted- | $0 | $0 | $0 | $3.03-BlockFi International LTD. $2813.04-Multiple Debtors Asserted | Yes |
| 4359 | -Redacted- | $0 | $0 | $0 | $1299.58-BlockFi International LTD. $1296-Multiple Debtors Asserted | Yes |
| 4365 | -Redacted- | $0 | $0 | $0 | $960.32-BlockFi Inc. | Yes |
| 4372 | -Redacted- | $0 | $0 | $0 | $2979.35-BlockFi Inc. | Yes |
| 4377 | -Redacted- | $0 | $0 | $0 | $9.34-BlockFi Inc. $134.5-Multiple Debtors Asserted | Yes |
| 4386 | -Redacted- | $0 | $0 | $0 | $2099.5-BlockFi International LTD. | Yes |
| 4389 | -Redacted- | $0 | $0 | $0 | $1206.83-BlockFi International LTD. | Yes |
| 4410 | -Redacted- | $0 | $0 | $0 | $1643.71-BlockFi International LTD. | Yes |
| 4413 | -Redacted- | $0 | $0 | $0 | $31720.2-BlockFi International LTD. | Yes |
| 4415 | -Redacted- | $0 | $0 | $0 | $6565.41-BlockFi International LTD. | Yes |
| 4416 | -Redacted- | $0 | $0 | $1888.12-BlockFi International LTD. | $1466.19-BlockFi International LTD. | Yes |
| 4427 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi International LTD. | Yes |
| 4441 | -Redacted- | $0 | $0 | $0 | $1764.14-BlockFi International LTD. | Yes |
| 4444 | -Redacted- | $0 | $0 | $0 | $9.53-BlockFi International LTD. | Yes |
| 4449 | -Redacted- | $0 | $0 | $0 | $7233.83-BlockFi International LTD. | Yes |
| 4450 | Paola Cano Corp | $0 | $0 | $0 | $6375.19-BlockFi International LTD. | Yes |
| 4468 | -Redacted- | $0 | $0 | $0 | $22231.85-BlockFi International LTD. | Yes |
| 4469 | -Redacted- | $0 | $0 | $0 | $723.6-BlockFi International LTD. | Yes |
| 4476 | -Redacted- | $0 | $0 | $0 | $65.85-BlockFi International LTD. | Yes |
| 4477 | -Redacted- | $0 | $0 | $0 | $265.99-BlockFi International LTD. | Yes |
| 4480 | -Redacted- | $0 | $0 | $0 | $435.63-BlockFi International LTD. | Yes |
| 4488 | -Redacted- | $0 | $0 | $0 | $717.86-BlockFi International LTD. | Yes |
| 4492 | -Redacted- | $0 | $0 | $0 | $1136.55-BlockFi International LTD. | Yes |
| 4507 | -Redacted- | $0 | $0 | $0 | $520-BlockFi Inc. $380.75-BlockFi International LTD. | Yes |
| 4512 | -Redacted- | $0 | $0 | $0 | $1049.63-BlockFi Inc. | Yes |
| 4516 | -Redacted- | $0 | $0 | $0 | $5516.13-BlockFi Inc. | Yes |
| 4530 | -Redacted- | $0 | $0 | $3200-BlockFi Inc. | $278.97-BlockFi International LTD. | Yes |
| 4542 | -Redacted- | $0 | $0 | $0 | $8604.09-BlockFi International LTD. | Yes |
| 4544 | -Redacted- | $0 | $0 | $0 | $5709.9-BlockFi International LTD. | Yes |
| 4556 | -Redacted- | $0 | $0 | $0 | $2172.19-BlockFi International LTD. | Yes |
| 4566 | -Redacted- | $0 | $0 | $0 | $130-BlockFi International LTD. | Yes |
| 4572 | -Redacted- | $0 | $0 | $0 | $8800.7-BlockFi International LTD. | Yes |
| 4573 | -Redacted- | $0 | $0 | $0 | $309.97-BlockFi International LTD. | Yes |
| 4582 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 4597 | -Redacted- | $0 | $0 | $0 | $2249.4-BlockFi International LTD. | Yes |
| 4601 | -Redacted- | $0 | $0 | $0 | $1614.87-BlockFi International LTD. | Yes |
| 4602 | -Redacted- | $0 | $0 | $0 | $4540.1-BlockFi International LTD. | Yes |
| 4613 | -Redacted- | $0 | $0 | $0 | $50-BlockFi International LTD. | Yes |
| 4617 | -Redacted- | $0 | $0 | $0 | $636.2-BlockFi Inc. $838.02-Multiple Debtors Asserted | Yes |
| 4621 | -Redacted- | $0 | $0 | $0 | $468.5-BlockFi International LTD. | Yes |
| 4623 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi Inc. $462.54-Multiple Debtors Asserted | Yes |
| 4624 | -Redacted- | $0 | $0 | $0 | $340.75-BlockFi International LTD. | Yes |
| 4625 | -Redacted- | $0 | $0 | $0 | $157.94-BlockFi International LTD. | Yes |
| 4630 | -Redacted- | $0 | $0 | $0 | $331.32-BlockFi Inc. $332.19-BlockFi International LTD. | Yes |
| 4632 | -Redacted- | $0 | $0 | $0 | $211.15-BlockFi Inc. $2000.82-BlockFi Lending LLC | Yes |
| 4646 | -Redacted- | $0 | $0 | $0 | $413.02-BlockFi International LTD. | Yes |
| 4654 | -Redacted- | $0 | $0 | $0 | $240.85-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 50 of 295

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 4658 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi International LTD. | Yes |
| 4660 | -Redacted- | $0 | $0 | $0 | $4413.69-BlockFi International LTD. | Yes |
| 4663 | -Redacted- | $0 | $0 | $253.6-Multiple Debtors Asserted | $6.52-BlockFi Inc. | Yes |
| 4669 | -Redacted- | $0 | $0 | $0 | $3.05-BlockFi Inc., $197.7-Multiple Debtors Asserted | Yes |
| 4676 | -Redacted- | $0 | $0 | $0 | $28785.09-BlockFi International LTD. | Yes |
| 4692 | -Redacted- | $0 | $0 | $0 | $123.93-BlockFi International LTD. | Yes |
| 4704 | -Redacted- | $0 | $0 | $0 | $1845-BlockFi International LTD. | Yes |
| 4705 | -Redacted- | $0 | $0 | $0 | $3205.95-BlockFi International LTD. | Yes |
| 4711 | -Redacted- | $0 | $0 | $0 | $405.19-BlockFi Inc. $406.58-Multiple Debtors Asserted | Yes |
| 4727 | -Redacted- | $0 | $0 | $0 | $19413.06-BlockFi International LTD. | Yes |
| 4728 | -Redacted- | $0 | $0 | $0 | $1221.96-BlockFi International LTD. | Yes |
| 4736 | -Redacted- | $0 | $0 | $0 | $1974.09-BlockFi Inc. $354.08-BlockFi International LTD. | Yes |
| 4740 | -Redacted- | $0 | $0 | $0 | $7730.47-BlockFi International LTD. | Yes |
| 4746 | -Redacted- | $0 | $0 | $0 | $11601.84-BlockFi International LTD. | Yes |
| 4749 | -Redacted- | $0 | $0 | $1827.23-BlockFi International LTD. | $1.84-BlockFi International LTD. | Yes |
| 4756 | -Redacted- | $0 | $0 | $0 | $395.3-BlockFi International LTD. | Yes |
| 4757 | -Redacted- | $0 | $0 | $0 | $32.87-BlockFi Inc. $2980.41-Multiple Debtors Asserted | Yes |
| 4763 | -Redacted- | $0 | $0 | $0 | $541.74-BlockFi International LTD. | Yes |
| 4769 | -Redacted- | $0 | $0 | $0 | $372.1-BlockFi International LTD. | Yes |
| 4772 | -Redacted- | $0 | $0 | $0 | $190-BlockFi International LTD. | Yes |
| 4780 | -Redacted- | $0 | $0 | $0 | $24000-BlockFi Inc. | Yes |
| 4790 | -Redacted- | $0 | $0 | $0 | $3038-BlockFi International LTD. | Yes |
| 4814 | -Redacted- | $0 | $0 | $0 | $8.17-BlockFi Inc. $2307.92-Multiple Debtors Asserted | Yes |
| 4819 | -Redacted- | $0 | $0 | $0 | $8845.76-BlockFi International LTD. | Yes |
| 4822 | -Redacted- | $0 | $0 | $0 | $36383.08-BlockFi International LTD. | Yes |
| 4825 | -Redacted- | $0 | $0 | $0 | $5278.08-BlockFi International LTD. | Yes |
| 4839 | -Redacted- | $0 | $0 | $0 | $1054.59-BlockFi International LTD. | Yes |
| 4846 | -Redacted- | $0 | $0 | $0 | $103.13-BlockFi Inc. | Yes |
| 4848 | -Redacted- | $0 | $0 | $0 | $14160.28-BlockFi International LTD. | Yes |
| 4850 | Per4mance Investment Inc | $0 | $0 | $0 | $249939.34-BlockFi Inc. | No |
| 4858 | -Redacted- | $0 | $0 | $0 | $12873.63-BlockFi Inc. | No |
| 4860 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 4879 | -Redacted- | $0 | $0 | $0 | $50-BlockFi International LTD. | Yes |
| 4884 | -Redacted- | $0 | $0 | $0 | $83.47-BlockFi Inc. $66.19-BlockFi International LTD. | Yes |
| 4924 | -Redacted- | $0 | $0 | $514.91-Multiple Debtors Asserted | $4485.18-BlockFi Inc. | Yes |
| 4926 | -Redacted- | $0 | $0 | $0 | $346.47-BlockFi International LTD. | Yes |
| 4928 | -Redacted- | $0 | $0 | $0 | $11274.65-BlockFi International LTD. | Yes |
| 4943 | -Redacted- | $0 | $0 | $0 | $1389.95-BlockFi International LTD. | Yes |
| 4948 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi International LTD. | Yes |
| 4973 | -Redacted- | $0 | $0 | $0 | $92.77-BlockFi International LTD. | Yes |
| 4980 | -Redacted- | $0 | $0 | $0 | $46.44-BlockFi International LTD. | Yes |
| 4986 | -Redacted- | $0 | $0 | $0 | $3708.16-BlockFi Inc. | Yes |
| 4998 | -Redacted- | $0 | $0 | $0 | $359.32-BlockFi Inc. $1128.38-Multiple Debtors Asserted | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5013 | -Redacted- | $0 | $0 | $0 | $125.41-BlockFi Inc. | Yes |
| 5019 | -Redacted- | $0 | $0 | $0 | $90.92-BlockFi International LTD. | Yes |
| 5027 | -Redacted- | $0 | $0 | $0 | $20940.54-BlockFi Inc. | Yes |
| 5030 | -Redacted- | $0 | $0 | $0 | $30568-BlockFi International LTD. | Yes |
| 5035 | -Redacted- | $0 | $0 | $0 | $5781.78-BlockFi Inc. | Yes |
| 5038 | -Redacted- | $0 | $0 | $0 | $169.4-BlockFi Inc. | Yes |
| 5053 | -Redacted- | $0 | $0 | $0 | $6748.83-BlockFi International LTD. | Yes |
| 5072 | -Redacted- | $0 | $0 | $0 | $67.15-BlockFi Inc. | Yes |
| 5081 | -Redacted- | $0 | $0 | $0 | $292.35-BlockFi Inc. | Yes |
| 5087 | -Redacted- | $0 | $0 | $0 | $312.67-BlockFi Inc. | Yes |
| 5089 | -Redacted- | $0 | $0 | $0 | $2027.51-BlockFi International LTD. | Yes |
| 5093 | -Redacted- | $0 | $0 | $0 | $1722.35-BlockFi Inc. $1767.63-Multiple Debtors Asserted | Yes |
| 5098 | -Redacted- | $0 | $0 | $0 | $331.32-BlockFi Inc. $332.19-BlockFi International LTD. | Yes |
| 5109 | -Redacted- | $0 | $0 | $0 | $306.67-BlockFi International LTD. | Yes |
| 5113 | -Redacted- | $0 | $295.83-BlockFi International LTD. | $0 | $296.61-BlockFi International LTD. | Yes |
| 5119 | CX Mentoring SL | $0 | $0 | $0 | $7524.35-BlockFi International LTD. | Yes |
| 5123 | -Redacted- | $0 | $0 | $0 | $1796.71-BlockFi Inc. $1793.95-BlockFi International LTD. | Yes |
| 5127 | -Redacted- | $0 | $0 | $0 | $6675.53-BlockFi International LTD. | Yes |
| 5128 | -Redacted- | $0 | $0 | $0 | $790.69-BlockFi International LTD. | Yes |
| 5129 | -Redacted- | $0 | $0 | $0 | $28.21-BlockFi International LTD. | Yes |
| 5131 | -Redacted- | $0 | $0 | $0 | $2752.03-BlockFi International LTD. | Yes |
| 5136 | -Redacted- | $0 | $0 | $0 | $195-BlockFi International LTD. | Yes |
| 5142 | -Redacted- | $0 | $0 | $0 | $55.03-BlockFi International LTD. | Yes |
| 5145 | -Redacted- | $0 | $0 | $0 | $1740.87-BlockFi International LTD. | Yes |
| 5148 | -Redacted- | $0 | $0 | $0 | $3345.75-BlockFi International LTD. | Yes |
| 5150 | -Redacted- | $0 | $0 | $0 | $1824-BlockFi International LTD. | Yes |
| 5157 | -Redacted- | $0 | $0 | $0 | $1207.35-BlockFi International LTD. | Yes |
| 5158 | -Redacted- | $0 | $0 | $0 | $9303.77-BlockFi International LTD. | Yes |
| 5159 | -Redacted- | $0 | $0 | $0 | $822.15-BlockFi International LTD. | Yes |
| 5161 | -Redacted- | $0 | $0 | $0 | $10648.75-BlockFi International LTD. | Yes |
| 5165 | -Redacted- | $0 | $0 | $0 | $889.5-BlockFi International LTD. | Yes |
| 5166 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2395.39-BlockFi International LTD. | Yes |
| 5171 | -Redacted- | $0 | $0 | $0 | $218.58-BlockFi International LTD. | Yes |
| 5183 | -Redacted- | $0 | $0 | $0 | $190.17-BlockFi International LTD. | Yes |
| 5187 | -Redacted- | $0 | $0 | $0 | $44205.98-BlockFi International LTD. | Yes |
| 5192 | -Redacted- | $0 | $0 | $0 | $1790.49-BlockFi International LTD. | Yes |
| 5193 | -Redacted- | $0 | $0 | $0 | $336.18-BlockFi Inc. | Yes |
| 5194 | -Redacted- | $0 | $0 | $0 | $188.77-BlockFi International LTD. | Yes |
| 5199 | -Redacted- | $0 | $0 | $0 | $9266.98-BlockFi International LTD. | Yes |
| 5200 | -Redacted- | $0 | $0 | $0 | $18.87-BlockFi International LTD. | Yes |
| 5202 | -Redacted- | $0 | $0 | $0 | $295.41-BlockFi International LTD. | Yes |
| 5204 | -Redacted- | $0 | $0 | $0 | $50-BlockFi International LTD. | Yes |
| 5215 | -Redacted- | $0 | $0 | $0 | $28.28-BlockFi International LTD. | Yes |
| 5219 | -Redacted- | $0 | $0 | $0 | $104.98-BlockFi International LTD. | Yes |
| 5220 | -Redacted- | $0 | $0 | $0 | $23774.6-BlockFi International LTD. | Yes |
| 5223 | -Redacted- | $0 | $0 | $0 | $5035.03-BlockFi International LTD. | Yes |
| 5228 | -Redacted- | $0 | $0 | $0 | $1593.17-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5229 | -Redacted- | $0 | $0 | $0 | $42580.41-BlockFi International LTD. | Yes |
| 5237 | -Redacted- | $0 | $0 | $1379.97-BlockFi International LTD. | $1650.34-BlockFi International LTD. | Yes |
| 5239 | -Redacted- | $0 | $0 | $0 | $551.14-BlockFi International LTD. | Yes |
| 5254 | -Redacted- | $0 | $0 | $0 | $22922.31-BlockFi International LTD. | Yes |
| 5260 | -Redacted- | $0 | $0 | $0 | $2039.15-BlockFi International LTD. | Yes |
| 5281 | -Redacted- | $0 | $0 | $0 | $139.27-BlockFi International LTD. | Yes |
| 5284 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi Inc. $5525.7-Multiple Debtors Asserted | Yes |
| 5297 | -Redacted- | $0 | $0 | $0 | $24.53-BlockFi International LTD. | Yes |
| 5325 | -Redacted- | $0 | $0 | $0 | $25198.39-BlockFi International LTD. $50629.4-Multiple Debtors Asserted | Yes |
| 5344 | -Redacted- | $0 | $0 | $0 | $3327.24-BlockFi Inc. $4516.4-Multiple Debtors Asserted | Yes |
| 5345 | -Redacted- | $0 | $0 | $0 | $552.8-BlockFi International LTD. | Yes |
| 5360 | -Redacted- | $0 | $0 | $0 | $1011.65-BlockFi Inc. | Yes |
| 5361 | -Redacted- | $0 | $0 | $0 | $14889.24-BlockFi Inc. | Yes |
| 5362 | -Redacted- | $0 | $0 | $0 | $2873.22-BlockFi Inc. | Yes |
| 5364 | -Redacted- | $0 | $0 | $0 | $9838.34-BlockFi Inc. | Yes |
| 5365 | -Redacted- | $0 | $0 | $0 | $35208.77-BlockFi Inc. | Yes |
| 5367 | -Redacted- | $0 | $0 | $0 | $33944.1-BlockFi Lending LLC | No |
| 5368 | -Redacted- | $0 | $0 | $0 | $42893.08-BlockFi Inc. | Yes |
| 5369 | -Redacted- | $0 | $0 | $0 | $16058.74-BlockFi Inc. | Yes |
| 5370 | -Redacted- | $0 | $0 | $0 | $2156.77-BlockFi Inc. | Yes |
| 5373 | -Redacted- | $0 | $0 | $0 | $38895.6-BlockFi Inc. | Yes |
| 5374 | -Redacted- | $0 | $0 | $0 | $4700-BlockFi Inc. $3966.81-BlockFi International LTD. | Yes |
| 5375 | -Redacted- | $0 | $0 | $0 | $4407.55-BlockFi Inc. $4896.61-BlockFi Lending LLC | Yes |
| 5376 | -Redacted- | $0 | $0 | $0 | $2152.73-BlockFi Inc. | Yes |
| 5377 | -Redacted- | $0 | $0 | $0 | $3282.15-BlockFi Inc. | Yes |
| 5379 | -Redacted- | $0 | $0 | $0 | $117.6-BlockFi Inc. $16825.35-BlockFi Lending LLC | Yes |
| 5380 | -Redacted- | $0 | $0 | $0 | $3954.75-BlockFi Inc. | Yes |
| 5383 | -Redacted- | $0 | $0 | $0 | $3399.23-BlockFi Inc. | Yes |
| 5385 | -Redacted- | $0 | $0 | $0 | $21064.78-BlockFi Inc. | Yes |
| 5386 | -Redacted- | $0 | $0 | $0 | $7036.34-BlockFi Inc. | Yes |
| 5390 | -Redacted- | $0 | $0 | $0 | $21673.95-BlockFi Inc. | Yes |
| 5391 | -Redacted- | $0 | $67536.19-BlockFi Lending LLC | $0 | $2.79-BlockFi Inc. $49484.51-BlockFi Lending LLC | Yes |
| 5393 | -Redacted- | $0 | $0 | $0 | $2896-BlockFi Inc. | Yes |
| 5394 | -Redacted- | $0 | $0 | $0 | $51.73-BlockFi Inc. | Yes |
| 5396 | -Redacted- | $0 | $0 | $0 | $16700-BlockFi International LTD. | Yes |
| 5397 | -Redacted- | $0 | $0 | $0 | $283.51-BlockFi International LTD. | Yes |
| 5398 | -Redacted- | $0 | $0 | $0 | $16482.26-BlockFi Inc. | Yes |
| 5399 | -Redacted- | $0 | $0 | $0 | $4307.37-BlockFi Inc. | Yes |
| 5400 | -Redacted- | $0 | $0 | $0 | $5611.57-BlockFi International LTD. | Yes |
| 5402 | Denfab | $0 | $0 | $0 | $5648.09-BlockFi International LTD. | Yes |
| 5404 | -Redacted- | $0 | $54776.28-BlockFi Lending LLC | $0 | $54793.35-BlockFi Lending LLC | Yes |
| 5405 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 5415 | -Redacted- | $0 | $0 | $0 | $6006.21-BlockFi Inc. | Yes |
| 5416 | -Redacted- | $0 | $0 | $0 | $16356.32-BlockFi Lending LLC | Yes |
| 5417 | -Redacted- | $0 | $0 | $0 | $4054.38-BlockFi Inc. | Yes |
| 5419 | -Redacted- | $0 | $0 | $0 | $993.45-BlockFi Inc. $31000-BlockFi Lending LLC | Yes |
| 5421 | -Redacted- | $0 | $0 | $0 | $74594.42-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5424 | -Redacted- | $0 | $0 | $0 | $7.62-BlockFi Inc. $61757.89-BlockFi Lending LLC | Yes |
| 5426 | -Redacted- | $0 | $0 | $0 | $21104.22-BlockFi Inc. | Yes |
| 5427 | -Redacted- | $0 | $0 | $0 | $18961.53-BlockFi Lending LLC | Yes |
| 5428 | -Redacted- | $0 | $0 | $0 | $7.38-BlockFi Inc. $82129.55-BlockFi Lending LLC | Yes |
| 5429 | -Redacted- | $0 | $0 | $0 | $31304.67-BlockFi Inc. | Yes |
| 5430 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. $50401.59-BlockFi Lending LLC | Yes |
| 5431 | -Redacted- | $0 | $0 | $0 | $0.49-BlockFi Inc. $38733.06-BlockFi Lending LLC | Yes |
| 5435 | -Redacted- | $0 | $0 | $0 | $892.88-BlockFi Inc. $1887.19-BlockFi Lending LLC | Yes |
| 5440 | -Redacted- | $0 | $0 | $0 | $5800.16-BlockFi Inc. | Yes |
| 5441 | -Redacted- | $0 | $0 | $0 | $6756.33-BlockFi Inc. | Yes |
| 5443 | -Redacted- | $0 | $0 | $0 | $3084.55-BlockFi Inc. | Yes |
| 5445 | -Redacted- | $0 | $0 | $0 | $1655.35-BlockFi Inc. | Yes |
| 5446 | -Redacted- | $0 | $0 | $0 | $671.25-BlockFi Inc. | Yes |
| 5447 | -Redacted- | $0 | $0 | $40000-BlockFi Lending LLC | $8.07-BlockFi Inc. $43597.36-BlockFi Lending LLC | Yes |
| 5448 | -Redacted- | $0 | $0 | $0 | $920.74-BlockFi Inc. | Yes |
| 5449 | -Redacted- | $0 | $0 | $0 | $31275.82-BlockFi Inc. | Yes |
| 5450 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. $13692.09-BlockFi Lending LLC | Yes |
| 5451 | -Redacted- | $0 | $0 | $0 | $333.5-BlockFi Inc. | Yes |
| 5452 | -Redacted- | $0 | $0 | $18500-BlockFi Lending LLC | $4.56-BlockFi Inc. $197-BlockFi Lending LLC | Yes |
| 5453 | -Redacted- | $0 | $0 | $0 | $2491.23-BlockFi Inc. | Yes |
| 5455 | -Redacted- | $0 | $0 | $0 | $8619.94-BlockFi Inc. | Yes |
| 5460 | -Redacted- | $0 | $0 | $0 | $18607.21-BlockFi Inc. | Yes |
| 5461 | -Redacted- | $0 | $0 | $0 | $1045.84-BlockFi Inc. | Yes |
| 5467 | -Redacted- | $0 | $0 | $0 | $350.12-BlockFi Inc. | Yes |
| 5469 | -Redacted- | $0 | $0 | $0 | $74.57-BlockFi International LTD. | No |
| 5472 | -Redacted- | $0 | $0 | $0 | $27137.3-BlockFi Inc. | Yes |
| 5473 | -Redacted- | $0 | $0 | $0 | $300.01-BlockFi International LTD. | Yes |
| 5478 | -Redacted- | $0 | $0 | $0 | $660-BlockFi International LTD. | Yes |
| 5487 | -Redacted- | $0 | $0 | $0 | $210.19-BlockFi Inc. | Yes |
| 5490 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi International LTD. | Yes |
| 5497 | -Redacted- | $0 | $0 | $0 | $854541.87-BlockFi Lending LLC | Yes |
| 5506 | -Redacted- | $0 | $0 | $0 | $62.39-BlockFi Inc. | Yes |
| 5508 | -Redacted- | $0 | $0 | $0 | $43.27-BlockFi Inc. $53882.7-BlockFi Lending LLC | Yes |
| 5512 | -Redacted- | $0 | $0 | $0 | $556.67-BlockFi Inc. | Yes |
| 5515 | -Redacted- | $0 | $0 | $0 | $46000-BlockFi Inc. | Yes |
| 5517 | -Redacted- | $0 | $0 | $0 | $954.82-BlockFi Inc. | Yes |
| 5520 | -Redacted- | $0 | $0 | $0 | $759.46-BlockFi Inc. | Yes |
| 5521 | -Redacted- | $0 | $0 | $0 | $80.34-BlockFi Inc. | Yes |
| 5522 | -Redacted- | $0 | $0 | $0 | $102.08-BlockFi Inc. | Yes |
| 5523 | -Redacted- | $0 | $0 | $0 | $5600-BlockFi Inc. | Yes |
| 5524 | -Redacted- | $0 | $0 | $0 | $4549.17-BlockFi Inc. | Yes |
| 5525 | -Redacted- | $0 | $0 | $0 | $2250.94-BlockFi Inc. | Yes |
| 5526 | -Redacted- | $0 | $0 | $0 | $53593.81-BlockFi Inc. | Yes |
| 5527 | -Redacted- | $0 | $0 | $0 | $23926.4-BlockFi Inc. | Yes |
| 5528 | -Redacted- | $0 | $0 | $0 | $9385.6-BlockFi Inc. | Yes |
| 5541 | -Redacted- | $0 | $0 | $0 | $919.19-BlockFi Inc. | Yes |
| 5545 | -Redacted- | $0 | $0 | $0 | $0.31-BlockFi Inc. $11135.46-BlockFi Lending LLC | Yes |
| 5548 | -Redacted- | $0 | $0 | $0 | $639.25-BlockFi Inc. $633.17-BlockFi Lending LLC | Yes |
| 5549 | -Redacted- | $0 | $0 | $0 | $18971.16-BlockFi Inc. | Yes |
| 5551 | -Redacted- | $0 | $0 | $0 | $6433.9-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5554 | -Redacted- | $0 | $0 | $0 | $9139.45-BlockFi Inc. | Yes |
| 5557 | -Redacted- | $0 | $0 | $0 | $12700-BlockFi Inc. | Yes |
| 5559 | -Redacted- | $0 | $0 | $0 | $23163.49-BlockFi Inc. | Yes |
| 5560 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Lending LLC | Yes |
| 5562 | -Redacted- | $0 | $0 | $0 | $531.39-BlockFi Inc. | Yes |
| 5563 | -Redacted- | $0 | $0 | $0 | $1912.76-BlockFi Inc. $1907.96-BlockFi Lending LLC | Yes |
| 5567 | -Redacted- | $0 | $0 | $0 | $50.65-BlockFi International LTD. | Yes |
| 5572 | -Redacted- | $0 | $75.38-Multiple Debtors Asserted | $0 | $74.37-BlockFi Inc. | Yes |
| 5574 | -Redacted- | $0 | $0 | $0 | $1256.88-BlockFi Inc. | Yes |
| 5579 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 5581 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. | Yes |
| 5583 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. $5300-Multiple Debtors Asserted | Yes |
| 5590 | -Redacted- | $0 | $0 | $0 | $175.48-BlockFi International LTD. | Yes |
| 5593 | -Redacted- | $0 | $0 | $8500-BlockFi International LTD. | $7426.31-BlockFi International LTD. | Yes |
| 5596 | -Redacted- | $0 | $0 | $8500-BlockFi International LTD. | $7426.31-BlockFi International LTD. | Yes |
| 5597 | -Redacted- | $0 | $0 | $0 | $325590.85-BlockFi Inc. $325935.5-BlockFi Lending LLC | Yes |
| 5617 | -Redacted- | $0 | $0 | $0 | $304.73-BlockFi Inc. | Yes |
| 5618 | -Redacted- | $0 | $0 | $0 | $4810.16-BlockFi Inc. | Yes |
| 5619 | -Redacted- | $0 | $0 | $0 | $8063.34-BlockFi Inc. $14027.11-Multiple Debtors Asserted | Yes |
| 5621 | -Redacted- | $0 | $0 | $0 | $3665.91-BlockFi Inc. | Yes |
| 5622 | -Redacted- | $0 | $0 | $0 | $722-BlockFi International LTD. | Yes |
| 5623 | -Redacted- | $0 | $0 | $0 | $1166.36-BlockFi Inc. | Yes |
| 5624 | -Redacted- | $0 | $0 | $0 | $361.16-BlockFi Inc. $361.16-Multiple Debtors Asserted | Yes |
| 5625 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. $12199.89-BlockFi Lending LLC | Yes |
| 5627 | -Redacted- | $0 | $0 | $0 | $8458.69-BlockFi Inc. | Yes |
| 5628 | -Redacted- | $0 | $0 | $0 | $3297.35-BlockFi Inc. | Yes |
| 5629 | -Redacted- | $0 | $0 | $0 | $0.49-BlockFi Inc. $38733.05-BlockFi Lending LLC $38733-Multiple Debtors Asserted | Yes |
| 5632 | -Redacted- | $0 | $0 | $0 | $20225.68-BlockFi Inc. | Yes |
| 5633 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 5634 | -Redacted- | $0 | $0 | $0 | $148.61-BlockFi Inc. | Yes |
| 5636 | -Redacted- | $0 | $0 | $0 | $295.16-BlockFi Inc. | Yes |
| 5639 | -Redacted- | $0 | $0 | $0 | $16847.05-BlockFi Inc. | Yes |
| 5642 | -Redacted- | $0 | $0 | $0 | $15.33-BlockFi Inc. | Yes |
| 5643 | -Redacted- | $0 | $0 | $0 | $215.52-BlockFi Inc. | Yes |
| 5644 | -Redacted- | $0 | $0 | $0 | $227.74-BlockFi Inc. $248.79-BlockFi Lending LLC | Yes |
| 5645 | -Redacted- | $0 | $0 | $0 | $109.54-BlockFi Inc. | Yes |
| 5647 | -Redacted- | $0 | $27432.31-BlockFi Lending LLC | $0 | $6.35-BlockFi Inc. $21554.37-BlockFi Lending LLC | Yes |
| 5650 | -Redacted- | $0 | $0 | $0 | $80.32-BlockFi Inc. $193364.55-BlockFi Lending LLC | Yes |
| 5652 | -Redacted- | $0 | $1381.89-BlockFi Lending LLC | $0 | $2.56-BlockFi Inc. $1381.89-BlockFi Lending LLC | Yes |
| 5653 | -Redacted- | $0 | $0 | $0 | $3775.85-BlockFi Inc. | Yes |
| 5654 | -Redacted- | $0 | $0 | $0 | $316.6-BlockFi International LTD. | Yes |
| 5656 | -Redacted- | $0 | $0 | $0 | $325.13-BlockFi Inc. | Yes |
| 5657 | -Redacted- | $0 | $0 | $0 | $8015.52-BlockFi Inc. | Yes |
| 5660 | -Redacted- | $0 | $0 | $0 | $68.71-BlockFi International LTD. | Yes |
| 5662 | -Redacted- | $0 | $0 | $0 | $12965.04-BlockFi International LTD. | Yes |
| 5664 | -Redacted- | $0 | $0 | $0 | $8.5-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5665 | -Redacted- | $0 | $0 | $0 | $432-BlockFi Inc. | Yes |
| 5667 | -Redacted- | $0 | $0 | $0 | $2960.97-BlockFi Inc. $34846.08-BlockFi Lending LLC | Yes |
| 5668 | -Redacted- | $0 | $0 | $0 | $3800-BlockFi Inc. | Yes |
| 5671 | -Redacted- | $0 | $0 | $0 | $2292.72-BlockFi Inc. $2280.04-BlockFi Lending LLC | Yes |
| 5672 | -Redacted- | $0 | $0 | $0 | $582.91-BlockFi Inc. | Yes |
| 5675 | -Redacted- | $0 | $0 | $0 | $129.41-BlockFi Inc. | Yes |
| 5677 | -Redacted- | $0 | $0 | $0 | $17500.22-BlockFi Inc. | Yes |
| 5678 | -Redacted- | $0 | $0 | $0 | $59382.03-BlockFi International LTD. | Yes |
| 5679 | -Redacted- | $0 | $0 | $0 | $4093.62-BlockFi Inc. | Yes |
| 5681 | -Redacted- | $0 | $0 | $0 | $230-BlockFi International LTD. | Yes |
| 5683 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Ventures LLC | No |
| 5684 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Lending LLC | Yes |
| 5685 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $157850-BlockFi Lending LLC | Yes |
| 5689 | -Redacted- | $0 | $0 | $0 | $3.58-BlockFi Inc. $88000-BlockFi Lending LLC | Yes |
| 5691 | -Redacted- | $0 | $0 | $0 | $3151.78-BlockFi International LTD. | Yes |
| 5697 | -Redacted- | $0 | $0 | $0 | $1055.46-BlockFi Inc. | Yes |
| 5698 | -Redacted- | $0 | $0 | $0 | $250-BlockFi International LTD. | Yes |
| 5702 | -Redacted- | $0 | $0 | $0 | $1174.8-BlockFi Inc. $54939.35-BlockFi Lending LLC | Yes |
| 5704 | -Redacted- | $0 | $0 | $0 | $51.44-BlockFi Inc. | Yes |
| 5705 | -Redacted- | $0 | $0 | $0 | $1708.03-BlockFi Inc. | Yes |
| 5706 | -Redacted- | $0 | $0 | $0 | $29.53-BlockFi Inc. | Yes |
| 5710 | -Redacted- | $4442.5-BlockFi International LTD. | $0 | $0 | $4442.5-BlockFi International LTD. | Yes |
| 5711 | -Redacted- | $0 | $0 | $0 | $2613.61-BlockFi Inc. | Yes |
| 5712 | -Redacted- | $0 | $0 | $0 | $255.49-BlockFi International LTD. | Yes |
| 5713 | -Redacted- | $0 | $0 | $0 | $3349.14-BlockFi Inc. | Yes |
| 5715 | -Redacted- | $0 | $0 | $0 | $324.67-BlockFi International LTD. | No |
| 5717 | -Redacted- | $0 | $0 | $0 | $2247.84-BlockFi Inc. | Yes |
| 5720 | -Redacted- | $0 | $0 | $0 | $2496.49-BlockFi Inc. $77141.98-BlockFi Lending LLC | Yes |
| 5723 | -Redacted- | $0 | $0 | $16700.02-BlockFi Lending LLC | $1608.07-BlockFi Inc. | Yes |
| 5726 | -Redacted- | $0 | $0 | $0 | $1736.01-BlockFi International LTD. | Yes |
| 5733 | -Redacted- | $0 | $0 | $0 | $1048.59-BlockFi Inc. | Yes |
| 5735 | -Redacted- | $0 | $0 | $0 | $1781.25-BlockFi International LTD. | Yes |
| 5738 | -Redacted- | $0 | $0 | $0 | $44814.29-BlockFi Inc. | Yes |
| 5739 | -Redacted- | $0 | $0 | $0 | $890.43-BlockFi Inc. | Yes |
| 5752 | -Redacted- | $0 | $0 | $0 | $36834.33-BlockFi Inc. | Yes |
| 5755 | -Redacted- | $0 | $0 | $0 | $456.31-BlockFi International LTD. | Yes |
| 5760 | -Redacted- | $0 | $0 | $0 | $154.56-BlockFi Inc. | Yes |
| 5761 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | Yes |
| 5762 | -Redacted- | $0 | $0 | $0 | $3834.22-BlockFi Inc. | Yes |
| 5764 | -Redacted- | $0 | $0 | $0 | $723.68-BlockFi Inc. | Yes |
| 5765 | -Redacted- | $0 | $0 | $0 | $1823.13-BlockFi International LTD. | Yes |
| 5766 | -Redacted- | $0 | $0 | $0 | $432.79-BlockFi Inc. | Yes |
| 5776 | -Redacted- | $0 | $0 | $0 | $71.55-BlockFi International LTD. | Yes |
| 5777 | -Redacted- | $0 | $0 | $0 | $2009.09-BlockFi Inc. | Yes |
| 5782 | -Redacted- | $0 | $0 | $0 | $55.87-BlockFi International LTD. | Yes |
| 5783 | -Redacted- | $0 | $0 | $0 | $3405.69-BlockFi International LTD. | Yes |
| 5785 | -Redacted- | $0 | $0 | $0 | $3625.54-BlockFi Inc. | Yes |
| 5786 | -Redacted- | $0 | $0 | $0 | $5.26-BlockFi Inc. $39424.42-BlockFi Lending LLC | Yes |
| 5788 | -Redacted- | $0 | $0 | $0 | $8869.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5789 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | Yes |
| 5790 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | Yes |
| 5792 | -Redacted- | $0 | $0 | $0 | $12.5-BlockFi Inc. | Yes |
| 5793 | -Redacted- | $0 | $0 | $0 | $58116.25-BlockFi Inc. | Yes |
| 5794 | -Redacted- | $0 | $0 | $0 | $109.89-BlockFi International LTD. | Yes |
| 5795 | -Redacted- | $0 | $0 | $0 | $64.81-BlockFi Inc. | Yes |
| 5798 | -Redacted- | $0 | $0 | $0 | $457.15-BlockFi Inc. | Yes |
| 5800 | -Redacted- | $0 | $0 | $0 | $2334.73-BlockFi Inc. | Yes |
| 5801 | -Redacted- | $0 | $0 | $0 | $78.56-BlockFi Inc. | Yes |
| 5807 | -Redacted- | $0 | $0 | $0 | $2359.96-BlockFi Inc. | Yes |
| 5808 | -Redacted- | $0 | $0 | $0 | $26001.06-BlockFi Inc. | Yes |
| 5810 | -Redacted- | $0 | $0 | $0 | $3237.64-BlockFi International LTD. | Yes |
| 5811 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $85019.22-BlockFi Lending LLC | Yes |
| 5815 | -Redacted- | $0 | $0 | $0 | $1103.98-BlockFi Inc. | Yes |
| 5816 | -Redacted- | $0 | $0 | $0 | $301.31-BlockFi Inc. | Yes |
| 5819 | -Redacted- | $0 | $0 | $0 | $3891.24-BlockFi Inc. | Yes |
| 5821 | -Redacted- | $0 | $0 | $0 | $55.71-BlockFi Inc. | Yes |
| 5822 | -Redacted- | $0 | $0 | $0 | $69.14-BlockFi Inc. | Yes |
| 5825 | -Redacted- | $0 | $0 | $0 | $2738.36-BlockFi Inc. | Yes |
| 5829 | -Redacted- | $0 | $0 | $0 | $1082.17-BlockFi Inc. | Yes |
| 5831 | -Redacted- | $0 | $0 | $0 | $259.34-BlockFi Inc. | Yes |
| 5832 | -Redacted- | $0 | $0 | $0 | $1142.41-BlockFi Inc. | Yes |
| 5833 | -Redacted- | $0 | $0 | $0 | $2078.13-BlockFi Inc. $7.96-BlockFi Lending LLC | Yes |
| 5836 | -Redacted- | $0 | $0 | $0 | $195.72-BlockFi Inc. | Yes |
| 5837 | -Redacted- | $0 | $0 | $0 | $9001.1-BlockFi Inc. | Yes |
| 5839 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | Yes |
| 5843 | -Redacted- | $0 | $0 | $0 | $65.25-BlockFi Inc. | Yes |
| 5845 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $4778.36-BlockFi Inc. | Yes |
| 5846 | -Redacted- | $0 | $0 | $0 | $36472.71-BlockFi Inc. | Yes |
| 5847 | -Redacted- | $0 | $0 | $0 | $2371.72-BlockFi Inc. | Yes |
| 5851 | -Redacted- | $0 | $0 | $0 | $590.06-BlockFi Inc. | Yes |
| 5853 | -Redacted- | $0 | $3707.61-BlockFi International LTD. | $0 | $5.97-BlockFi International LTD. | Yes |
| 5854 | -Redacted- | $0 | $0 | $0 | $3476.35-BlockFi Inc. | Yes |
| 5856 | -Redacted- | $0 | $0 | $0 | $509.75-BlockFi Inc. | Yes |
| 5858 | -Redacted- | $0 | $0 | $0 | $2.13-BlockFi Inc. $32117.28-BlockFi Lending LLC | Yes |
| 5860 | -Redacted- | $0 | $0 | $0 | $21.47-BlockFi Inc. | Yes |
| 5864 | -Redacted- | $0 | $0 | $0 | $4984.33-BlockFi Inc. | Yes |
| 5867 | -Redacted- | $0 | $0 | $0 | $3358.78-BlockFi Inc. | Yes |
| 5870 | -Redacted- | $0 | $0 | $0 | $29701-BlockFi Inc. | Yes |
| 5872 | -Redacted- | $0 | $0 | $0 | $19677.39-BlockFi Inc. | Yes |
| 5873 | -Redacted- | $0 | $0 | $0 | $24103.93-BlockFi Inc. | Yes |
| 5876 | -Redacted- | $0 | $0 | $0 | $705.27-BlockFi Inc. | Yes |
| 5879 | -Redacted- | $0 | $0 | $463.31-BlockFi Inc. | $464.53-BlockFi Inc. | Yes |
| 5882 | -Redacted- | $0 | $0 | $0 | $49851-BlockFi Inc. | Yes |
| 5883 | -Redacted- | $0 | $0 | $0 | $905.94-BlockFi Inc. | Yes |
| 5884 | -Redacted- | $0 | $0 | $0 | $13056.11-BlockFi Inc. | Yes |
| 5885 | -Redacted- | $0 | $0 | $0 | $651.67-BlockFi Inc. | Yes |
| 5886 | -Redacted- | $0 | $0 | $0 | $4151.31-BlockFi Inc. | Yes |
| 5887 | -Redacted- | $0 | $0 | $0 | $25.66-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5889 | -Redacted- | $0 | $0 | $0 | $92831.48-BlockFi Inc. | Yes |
| 5893 | -Redacted- | $0 | $0 | $0 | $102.26-BlockFi International LTD. | Yes |
| 5894 | -Redacted- | $0 | $0 | $0 | $328-BlockFi Inc. | Yes |
| 5895 | -Redacted- | $0 | $0 | $0 | $14327.79-BlockFi International LTD. | Yes |
| 5896 | -Redacted- | $0 | $0 | $560-BlockFi Inc. | $561.44-BlockFi Inc. | Yes |
| 5897 | -Redacted- | $0 | $0 | $0 | $22957.16-BlockFi Inc. | Yes |
| 5899 | -Redacted- | $0 | $0 | $0 | $655.26-BlockFi Inc. | Yes |
| 5901 | -Redacted- | $0 | $0 | $0 | $17.63-BlockFi Inc. | Yes |
| 5902 | -Redacted- | $0 | $0 | $0 | $96.75-BlockFi Inc. | Yes |
| 5903 | -Redacted- | $0 | $0 | $0 | $11737.65-BlockFi Inc. | Yes |
| 5904 | -Redacted- | $0 | $0 | $0 | $715.71-BlockFi Inc. | Yes |
| 5905 | Limited Liability Company, Sleeper Hill Investments | $0 | $0 | $0 | $269.83-BlockFi Inc. | Yes |
| 5906 | -Redacted- | $0 | $0 | $0 | $30597.7-BlockFi Inc. | Yes |
| 5907 | -Redacted- | $0 | $0 | $0 | $2288.48-BlockFi Inc. | Yes |
| 5908 | -Redacted- | $0 | $0 | $0 | $497.26-BlockFi Inc. | Yes |
| 5909 | -Redacted- | $0 | $0 | $0 | $2309.21-BlockFi Inc. | Yes |
| 5910 | -Redacted- | $0 | $0 | $0 | $27.65-BlockFi Inc. | Yes |
| 5911 | -Redacted- | $0 | $0 | $1823.71-BlockFi Inc. | $1833.85-BlockFi Inc. | Yes |
| 5913 | -Redacted- | $0 | $0 | $0 | $4899.14-BlockFi Inc. | Yes |
| 5915 | -Redacted- | $0 | $0 | $0 | $38.55-BlockFi Inc. $438.96-Multiple Debtors Asserted | Yes |
| 5924 | -Redacted- | $0 | $0 | $0 | $233.56-BlockFi International LTD. | Yes |
| 5928 | -Redacted- | $0 | $0 | $0 | $3600-BlockFi Inc. | Yes |
| 5932 | -Redacted- | $0 | $0 | $0 | $140.97-BlockFi Inc. | Yes |
| 5933 | -Redacted- | $0 | $0 | $0 | $18.17-BlockFi Inc. | Yes |
| 5934 | -Redacted- | $0 | $0 | $0 | $174.77-BlockFi Inc. | Yes |
| 5935 | -Redacted- | $0 | $0 | $0 | $311.28-BlockFi Inc. | Yes |
| 5937 | -Redacted- | $0 | $0 | $0 | $7563.71-BlockFi Inc. | Yes |
| 5940 | -Redacted- | $0 | $0 | $0 | $611.31-BlockFi Inc. | Yes |
| 5941 | -Redacted- | $0 | $0 | $0 | $293.13-BlockFi Inc. | Yes |
| 5943 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 5944 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | Yes |
| 5946 | -Redacted- | $0 | $0 | $0 | $9900-BlockFi Inc. | Yes |
| 5951 | -Redacted- | $0 | $0 | $0 | $0.08-BlockFi International LTD. | Yes |
| 5953 | -Redacted- | $0 | $0 | $0 | $34103.25-BlockFi International LTD. | Yes |
| 5956 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 5957 | -Redacted- | $0 | $0 | $0 | $370-BlockFi International LTD. | Yes |
| 5959 | -Redacted- | $0 | $1377.23-BlockFi International LTD. | $0 | $998.71-BlockFi International LTD. | Yes |
| 5960 | -Redacted- | $0 | $0 | $0 | $288.41-BlockFi International LTD. | Yes |
| 5961 | -Redacted- | $0 | $0 | $0 | $42433.95-BlockFi Inc. | Yes |
| 5962 | -Redacted- | $0 | $0 | $0 | $2075.65-BlockFi Inc. | Yes |
| 5963 | -Redacted- | $0 | $0 | $0 | $130.65-BlockFi Inc. | Yes |
| 5964 | -Redacted- | $0 | $0 | $0 | $645.75-BlockFi Inc. | Yes |
| 5965 | -Redacted- | $0 | $0 | $0 | $1219.62-BlockFi Inc. | Yes |
| 5966 | -Redacted- | $0 | $0 | $0 | $58658.34-BlockFi Inc. $76010.67-BlockFi Lending LLC | Yes |
| 5967 | -Redacted- | $0 | $0 | $0 | $10312.13-BlockFi Inc. | Yes |
| 5971 | -Redacted- | $0 | $0 | $0 | $59903.09-BlockFi Inc. | Yes |
| 5972 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi Inc. $13219.81-BlockFi Lending LLC | Yes |
| 5974 | -Redacted- | $0 | $0 | $0 | $4460.35-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5976 | -Redacted- | $0 | $0 | $0 | $9168.46-BlockFi International LTD. | Yes |
| 5978 | -Redacted- | $0 | $0 | $0 | $260.52-BlockFi International LTD. | Yes |
| 5983 | -Redacted- | $0 | $0 | $0 | $40.34-BlockFi Inc. $64339.01-BlockFi Lending LLC | Yes |
| 5985 | -Redacted- | $0 | $0 | $0 | $1318.04-BlockFi International LTD. | Yes |
| 5986 | -Redacted- | $0 | $0 | $0 | $16443.82-BlockFi International LTD. | No |
| 5987 | -Redacted- | $0 | $0 | $0 | $22-BlockFi Inc. $0.03-BlockFi International LTD. | Yes |
| 5988 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $24512.04-BlockFi Lending LLC | Yes |
| 5990 | -Redacted- | $0 | $0 | $0 | $9.25-BlockFi Inc. $9561.72-BlockFi Lending LLC | Yes |
| 5991 | -Redacted- | $0 | $0 | $0 | $105.97-BlockFi International LTD. | Yes |
| 5992 | -Redacted- | $0 | $0 | $0 | $7576.56-BlockFi International LTD. | Yes |
| 5994 | -Redacted- | $0 | $0 | $0 | $68.82-BlockFi International LTD. | Yes |
| 5995 | -Redacted- | $0 | $0 | $0 | $535.95-BlockFi Inc. | Yes |
| 5996 | -Redacted- | $0 | $0 | $0 | $309.95-BlockFi Inc. | Yes |
| 5997 | -Redacted- | $0 | $0 | $0 | $434.23-BlockFi Inc. | Yes |
| 5999 | -Redacted- | $0 | $0 | $0 | $1051.11-BlockFi Inc. | Yes |
| 6000 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 6001 | -Redacted- | $0 | $0 | $0 | $5071.8-BlockFi Inc. | Yes |
| 6003 | -Redacted- | $0 | $0 | $0 | $3552.27-BlockFi Inc. | Yes |
| 6004 | -Redacted- | $0 | $0 | $0 | $6696.6-BlockFi Inc. | Yes |
| 6005 | -Redacted- | $0 | $0 | $0 | $32672.13-BlockFi Inc. | Yes |
| 6007 | -Redacted- | $0 | $0 | $0 | $711-BlockFi Inc. | Yes |
| 6008 | -Redacted- | $0 | $0 | $0 | $225.27-BlockFi Inc. | Yes |
| 6009 | -Redacted- | $0 | $0 | $0 | $187.59-BlockFi Inc. $237.39-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6011 | -Redacted- | $0 | $0 | $0 | $519.56-BlockFi Inc. | Yes |
| 6012 | -Redacted- | $0 | $0 | $0 | $18399.36-BlockFi International LTD. | Yes |
| 6013 | -Redacted- | $0 | $0 | $0 | $62.25-BlockFi Inc. | Yes |
| 6015 | -Redacted- | $0 | $0 | $0 | $57456.8-BlockFi Inc. | Yes |
| 6016 | -Redacted- | $0 | $0 | $0 | $7172.67-BlockFi Inc. | Yes |
| 6018 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 6019 | -Redacted- | $0 | $0 | $0 | $2011.1-BlockFi Inc. | Yes |
| 6020 | -Redacted- | $0 | $0 | $0 | $7851.72-BlockFi Inc. | Yes |
| 6021 | -Redacted- | $0 | $0 | $0 | $22256.75-BlockFi Inc. | Yes |
| 6022 | -Redacted- | $0 | $0 | $0 | $258.24-BlockFi International LTD. | Yes |
| 6024 | -Redacted- | $0 | $0 | $23350-BlockFi Lending LLC | $0.26-BlockFi Inc. $45153.97-BlockFi Lending LLC | Yes |
| 6025 | -Redacted- | $0 | $0 | $0 | $7704.95-BlockFi International LTD. | Yes |
| 6028 | -Redacted- | $0 | $0 | $0 | $1121.39-BlockFi International LTD. | Yes |
| 6029 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $56386.07-BlockFi Lending LLC | Yes |
| 6032 | -Redacted- | $0 | $0 | $0 | $1165.58-BlockFi Lending LLC | Yes |
| 6033 | -Redacted- | $0 | $0 | $4542.58-BlockFi Lending LLC | $45.13-BlockFi Inc. $4542.57-BlockFi Lending LLC | Yes |
| 6035 | -Redacted- | $0 | $11020.28-BlockFi Lending LLC | $0 | $11082.13-BlockFi Lending LLC | Yes |
| 6036 | -Redacted- | $0 | $0 | $0 | $45188.07-BlockFi Inc. | Yes |
| 6037 | -Redacted- | $0 | $0 | $0 | $1407.42-BlockFi Inc. | Yes |
| 6039 | -Redacted- | $0 | $0 | $0 | $1335.63-BlockFi Inc. | Yes |
| 6040 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC $40.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6041 | -Redacted- | $0 | $0 | $0 | $5899.76-BlockFi Inc. | Yes |
| 6042 | -Redacted- | $0 | $0 | $0 | $92.64-BlockFi Inc. | Yes |
| 6043 | -Redacted- | $0 | $0 | $0 | $51741.36-BlockFi Inc. | Yes |
| 6044 | -Redacted- | $0 | $0 | $0 | $1651-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6045 | -Redacted- | $0 | $0 | $0 | $1694.52-BlockFi Inc. | Yes |
| 6046 | -Redacted- | $0 | $0 | $0 | $373.84-BlockFi Inc. | Yes |
| 6047 | -Redacted- | $0 | $0 | $0 | $27.4-BlockFi Inc. | Yes |
| 6048 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. | Yes |
| 6050 | -Redacted- | $0 | $0 | $0 | $4285.06-BlockFi Inc. | Yes |
| 6051 | -Redacted- | $0 | $0 | $0 | $66630.21-BlockFi Inc. | Yes |
| 6052 | -Redacted- | $0 | $0 | $0 | $868.9-BlockFi Inc. | Yes |
| 6056 | -Redacted- | $0 | $0 | $0 | $229.93-BlockFi Inc. | Yes |
| 6057 | -Redacted- | $0 | $0 | $0 | $769.14-BlockFi Inc. | Yes |
| 6059 | -Redacted- | $0 | $0 | $0 | $20150-BlockFi International LTD. | Yes |
| 6060 | -Redacted- | $0 | $0 | $0 | $1-BlockFi Inc. | Yes |
| 6061 | -Redacted- | $0 | $0 | $0 | $36.77-BlockFi Inc. | Yes |
| 6062 | -Redacted- | $0 | $0 | $0 | $8365.12-BlockFi Inc. | Yes |
| 6063 | -Redacted- | $0 | $0 | $0 | $7687-BlockFi Inc. | Yes |
| 6065 | -Redacted- | $0 | $0 | $0 | $1426.63-BlockFi Inc. | Yes |
| 6066 | -Redacted- | $0 | $0 | $0 | $3.8-BlockFi Inc. | Yes |
| 6067 | -Redacted- | $0 | $0 | $0 | $6669.92-BlockFi Inc. | Yes |
| 6068 | -Redacted- | $0 | $0 | $0 | $10058.71-BlockFi Inc. | Yes |
| 6069 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 6071 | -Redacted- | $0 | $0 | $0 | $116.5-BlockFi Inc. | Yes |
| 6073 | -Redacted- | $0 | $0 | $0 | $107.16-BlockFi Inc. | Yes |
| 6074 | -Redacted- | $0 | $0 | $0 | $2373.44-BlockFi Inc. | Yes |
| 6075 | -Redacted- | $0 | $0 | $0 | $226.09-BlockFi Inc. | Yes |
| 6076 | -Redacted- | $0 | $0 | $0 | $20577.16-BlockFi Inc. | Yes |
| 6077 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. $14585.67-Multiple Debtors Asserted | Yes |
| 6079 | -Redacted- | $0 | $0 | $0 | $1718.28-BlockFi Inc. | Yes |
| 6080 | -Redacted- | $0 | $0 | $0 | $14.09-BlockFi Inc. $16.8-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6082 | -Redacted- | $0 | $0 | $0 | $15.17-BlockFi Inc. $123977.86-BlockFi Lending LLC | Yes |
| 6083 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | Yes |
| 6088 | -Redacted- | $0 | $0 | $0 | $10.57-BlockFi Inc. $1748.13-BlockFi Lending LLC | Yes |
| 6092 | GETTIN DIRTY CLEANING SERVICES | $0 | $0 | $0 | $5100-BlockFi Lending LLC | No |
| 6107 | -Redacted- | $0 | $0 | $0 | $393.58-BlockFi International LTD. | Yes |
| 6126 | -Redacted- | $0 | $0 | $0 | $9924.56-BlockFi Inc. | Yes |
| 6127 | -Redacted- | $0 | $0 | $2157.2-BlockFi Inc. | $1441.61-BlockFi Inc. | Yes |
| 6128 | -Redacted- | $0 | $0 | $0 | $2312.01-BlockFi Inc. | Yes |
| 6129 | -Redacted- | $0 | $0 | $0 | $3415.63-BlockFi Inc. | Yes |
| 6130 | -Redacted- | $0 | $0 | $0 | $914.14-BlockFi Inc. | Yes |
| 6131 | -Redacted- | $0 | $0 | $0 | $2.18-BlockFi Inc. | Yes |
| 6132 | -Redacted- | $0 | $0 | $0 | $9275.9-BlockFi Inc. | Yes |
| 6133 | -Redacted- | $0 | $0 | $0 | $183.72-BlockFi Inc. | Yes |
| 6135 | -Redacted- | $0 | $0 | $0 | $37553.38-BlockFi International LTD. | Yes |
| 6136 | -Redacted- | $0 | $0 | $18966.65-BlockFi Inc. | $0.3-BlockFi Inc. | Yes |
| 6137 | -Redacted- | $0 | $0 | $0 | $437.38-BlockFi Inc. | Yes |
| 6138 | -Redacted- | $0 | $0 | $0 | $8.12-BlockFi Inc. | Yes |
| 6139 | -Redacted- | $0 | $0 | $0 | $1.51-BlockFi Inc. | Yes |
| 6140 | -Redacted- | $0 | $0 | $0 | $3090.05-BlockFi Inc. | Yes |
| 6143 | -Redacted- | $0 | $0 | $0 | $99.49-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6145 | -Redacted- | $0 | $0 | $0 | $1.06-BlockFi Inc. $15000-BlockFi Lending LLC | Yes |
| 6146 | -Redacted- | $0 | $0 | $0 | $7.95-BlockFi Inc. | Yes |
| 6150 | -Redacted- | $0 | $0 | $0 | $2563.78-BlockFi Inc. | Yes |
| 6151 | -Redacted- | $0 | $0 | $0 | $1314.88-BlockFi Inc. | Yes |
| 6152 | -Redacted- | $0 | $0 | $0 | $0.61-BlockFi Inc. | Yes |
| 6154 | -Redacted- | $0 | $0 | $0 | $1218.95-BlockFi Inc. | Yes |
| 6155 | -Redacted- | $0 | $0 | $0 | $5416.57-BlockFi Inc. | Yes |
| 6156 | -Redacted- | $0 | $0 | $0 | $187.41-BlockFi Inc. | Yes |
| 6159 | -Redacted- | $0 | $0 | $0 | $384.29-BlockFi Inc. | Yes |
| 6160 | -Redacted- | $0 | $0 | $0 | $24.96-BlockFi Inc. $149924.15-BlockFi Lending LLC | Yes |
| 6161 | -Redacted- | $0 | $0 | $80634-BlockFi Lending LLC | $7409.21-BlockFi Inc. | Yes |
| 6163 | -Redacted- | $0 | $0 | $0 | $422.14-BlockFi International LTD. | Yes |
| 6164 | -Redacted- | $0 | $0 | $0 | $20298.45-BlockFi Inc. $89471.8-BlockFi Lending LLC | Yes |
| 6166 | -Redacted- | $0 | $0 | $0 | $467.93-BlockFi Inc. | Yes |
| 6169 | -Redacted- | $0 | $0 | $0 | $853.11-BlockFi Inc. | Yes |
| 6170 | -Redacted- | $0 | $0 | $0 | $565.73-BlockFi Inc. | Yes |
| 6172 | -Redacted- | $0 | $0 | $0 | $1151.36-BlockFi Inc. | Yes |
| 6173 | -Redacted- | $0 | $0 | $0 | $231.37-BlockFi Inc. | Yes |
| 6176 | -Redacted- | $0 | $0 | $0 | $99.31-BlockFi Inc. | Yes |
| 6178 | -Redacted- | $0 | $0 | $0 | $1776.02-BlockFi Inc. | Yes |
| 6180 | -Redacted- | $0 | $0 | $0 | $5446.52-BlockFi Inc. | Yes |
| 6183 | -Redacted- | $0 | $0 | $0 | $520.54-BlockFi Inc. | Yes |
| 6184 | -Redacted- | $0 | $0 | $0 | $2175.58-BlockFi Inc. | Yes |
| 6188 | -Redacted- | $0 | $0 | $0 | $1796.71-BlockFi Inc. | Yes |
| 6190 | -Redacted- | $0 | $0 | $0 | $0.59-BlockFi Inc. | Yes |
| 6192 | -Redacted- | $0 | $0 | $0 | $446.4-BlockFi Inc. | Yes |
| 6193 | -Redacted- | $0 | $0 | $0 | $3478.75-BlockFi International LTD. | Yes |
| 6194 | -Redacted- | $0 | $0 | $0 | $499.55-BlockFi Inc. | Yes |
| 6195 | -Redacted- | $0 | $0 | $0 | $694.86-BlockFi Inc. | Yes |
| 6196 | -Redacted- | $0 | $0 | $0 | $113.81-BlockFi Inc. | Yes |
| 6197 | -Redacted- | $0 | $0 | $0 | $29.75-BlockFi Inc. | Yes |
| 6199 | -Redacted- | $0 | $0 | $0 | $1.7-BlockFi Inc. | Yes |
| 6208 | -Redacted- | $0 | $0 | $0 | $195-BlockFi International LTD. | Yes |
| 6209 | -Redacted- | $0 | $0 | $0 | $37.65-BlockFi International LTD. | Yes |
| 6216 | -Redacted- | $0 | $0 | $0 | $486.52-BlockFi International LTD. | Yes |
| 6222 | -Redacted- | $0 | $0 | $0 | $808.22-BlockFi International LTD. | Yes |
| 6231 | -Redacted- | $0 | $0 | $0 | $97.71-BlockFi Inc. | Yes |
| 6232 | -Redacted- | $0 | $0 | $0 | $20160-BlockFi Inc. | Yes |
| 6234 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. $490.78-BlockFi International LTD. | Yes |
| 6237 | -Redacted- | $0 | $0 | $0 | $277.74-BlockFi Inc. | Yes |
| 6239 | -Redacted- | $0 | $0 | $0 | $46.09-BlockFi Inc. | Yes |
| 6241 | -Redacted- | $0 | $0 | $0 | $260.8-BlockFi Inc. $261.24-BlockFi International LTD. | Yes |
| 6242 | -Redacted- | $0 | $0 | $0 | $8677.86-BlockFi Inc. $6500.3-BlockFi International LTD. | Yes |
| 6250 | -Redacted- | $0 | $0 | $0 | $652.14-BlockFi Inc. | Yes |
| 6251 | -Redacted- | $0 | $0 | $0 | $600.8-BlockFi Inc. $44.88-BlockFi International LTD. | Yes |
| 6252 | -Redacted- | $0 | $0 | $0 | $669.49-BlockFi International LTD. | Yes |
| 6256 | -Redacted- | $0 | $77-BlockFi Inc. | $0 | $77.94-BlockFi Inc. | Yes |
| 6258 | -Redacted- | $0 | $0 | $0 | $329.06-BlockFi Inc. | Yes |
| 6267 | -Redacted- | $0 | $0 | $0 | $38914.04-BlockFi Inc. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6269 | -Redacted- | $0 | $0 | $0 | $3747.92-BlockFi International LTD. | Yes |
| 6270 | -Redacted- | $0 | $0 | $0 | $36648.44-BlockFi Inc. | Yes |
| 6271 | -Redacted- | $0 | $0 | $0 | $627.6-BlockFi Inc. $627.6-BlockFi International LTD. | Yes |
| 6272 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | Yes |
| 6278 | -Redacted- | $0 | $0 | $0 | $0.6-BlockFi International LTD. | Yes |
| 6282 | -Redacted- | $0 | $0 | $0 | $1847.69-BlockFi Lending LLC $1184.45-BlockFi International LTD. | Yes |
| 6285 | -Redacted- | $0 | $0 | $0 | $970.71-BlockFi Inc. | Yes |
| 6289 | -Redacted- | $4574.3-BlockFi Inc. | $0 | $0 | $3256.34-BlockFi International LTD. | Yes |
| 6290 | -Redacted- | $0 | $0 | $0 | $10181.26-BlockFi Inc. $3558.11-BlockFi International LTD. | Yes |
| 6293 | -Redacted- | $0 | $0 | $0 | $1396.14-BlockFi International LTD. | Yes |
| 6294 | -Redacted- | $0 | $0 | $0 | $32080.63-BlockFi International LTD. | Yes |
| 6296 | -Redacted- | $0 | $0 | $0 | $557.35-BlockFi Inc. | Yes |
| 6299 | -Redacted- | $0 | $0 | $0 | $697.02-BlockFi International LTD. | Yes |
| 6301 | -Redacted- | $0 | $0 | $0 | $181.33-BlockFi International LTD. | Yes |
| 6303 | -Redacted- | $0 | $0 | $0 | $170.02-BlockFi Inc. | Yes |
| 6307 | -Redacted- | $0 | $0 | $0 | $6692.18-BlockFi Inc. | Yes |
| 6308 | -Redacted- | $0 | $0 | $0 | $38091.41-BlockFi Inc. | Yes |
| 6312 | -Redacted- | $0 | $0 | $0 | $6723.59-BlockFi Inc. | Yes |
| 6316 | -Redacted- | $0 | $0 | $0 | $1004.73-BlockFi International LTD. | Yes |
| 6318 | -Redacted- | $0 | $0 | $0 | $54033.74-BlockFi Inc. | Yes |
| 6319 | -Redacted- | $0 | $0 | $0 | $1012.48-BlockFi Inc. | Yes |
| 6321 | -Redacted- | $0 | $0 | $0 | $333-BlockFi International LTD. | Yes |
| 6325 | -Redacted- | $0 | $0 | $0 | $87.19-BlockFi Inc. $118.58-Multiple Debtors Asserted | Yes |
| 6327 | -Redacted- | $0 | $0 | $0 | $2036.3-BlockFi International LTD. | Yes |
| 6329 | -Redacted- | $0 | $0 | $0 | $2134.8-BlockFi Inc. $1581.31-BlockFi International LTD. | Yes |
| 6331 | -Redacted- | $0 | $0 | $0 | $400.63-BlockFi Inc. | Yes |
| 6333 | -Redacted- | $0 | $0 | $0 | $5993.34-BlockFi Inc. | Yes |
| 6334 | -Redacted- | $0 | $0 | $0 | $3407.36-BlockFi Inc. | Yes |
| 6335 | -Redacted- | $0 | $0 | $0 | $5781.78-BlockFi Inc. | Yes |
| 6341 | -Redacted- | $0 | $0 | $0 | $2186.85-BlockFi Inc. | Yes |
| 6344 | -Redacted- | $0 | $0 | $0 | $3941.59-BlockFi Inc. | Yes |
| 6347 | -Redacted- | $82710.64-BlockFi International LTD. | $0 | $0 | $82871.21-BlockFi International LTD. | Yes |
| 6350 | -Redacted- | $0 | $0 | $0 | $788.16-BlockFi Inc. | Yes |
| 6351 | -Redacted- | $0 | $0 | $0 | $37547.02-BlockFi Inc. | Yes |
| 6353 | -Redacted- | $0 | $0 | $0 | $44.67-BlockFi Inc. $73.44-BlockFi Lending LLC | Yes |
| 6355 | -Redacted- | $0 | $0 | $0 | $18351.72-BlockFi Inc. | Yes |
| 6356 | -Redacted- | $0 | $0 | $0 | $538.56-BlockFi Inc. | Yes |
| 6357 | -Redacted- | $0 | $0 | $0 | $4866-BlockFi Inc. $8.56-BlockFi International LTD. | Yes |
| 6360 | -Redacted- | $0 | $0 | $0 | $2651.56-BlockFi Inc. | Yes |
| 6362 | -Redacted- | $0 | $0 | $0 | $5722.74-BlockFi Inc. | Yes |
| 6363 | -Redacted- | $0 | $0 | $0 | $5300-BlockFi Inc. | Yes |
| 6364 | -Redacted- | $0 | $0 | $0 | $66.7-BlockFi Inc. | Yes |
| 6366 | -Redacted- | $0 | $0 | $0 | $6445.17-BlockFi Inc. | Yes |
| 6368 | -Redacted- | $0 | $0 | $0 | $3164.72-BlockFi Inc. | Yes |
| 6369 | -Redacted- | $0 | $0 | $0 | $12709.16-BlockFi Inc. | Yes |
| 6370 | -Redacted- | $0 | $0 | $0 | $315.3-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6375 | -Redacted- | $0 | $0 | $0 | $3659.76-BlockFi Inc. | Yes |
| 6377 | -Redacted- | $0 | $0 | $0 | $7296-BlockFi Inc. | Yes |
| 6389 | -Redacted- | $0 | $0 | $0 | $54948.34-BlockFi International LTD. | Yes |
| 6392 | -Redacted- | $0 | $0 | $0 | $1193.52-BlockFi International LTD. | Yes |
| 6399 | -Redacted- | $0 | $0 | $0 | $2326.32-BlockFi International LTD. | Yes |
| 6407 | -Redacted- | $0 | $0 | $0 | $737.61-BlockFi Inc. | Yes |
| 6409 | -Redacted- | $0 | $0 | $0 | $3000-Multiple Debtors Asserted | No |
| 6411 | -Redacted- | $0 | $0 | $0 | $20256.87-BlockFi Inc. | Yes |
| 6413 | -Redacted- | $0 | $0 | $0 | $17.89-BlockFi Inc. | Yes |
| 6414 | -Redacted- | $0 | $0 | $0 | $1366.5-BlockFi Inc. | Yes |
| 6415 | -Redacted- | $0 | $0 | $0 | $1138.77-BlockFi International LTD. | Yes |
| 6416 | -Redacted- | $0 | $0 | $0 | $71.76-BlockFi Inc. | Yes |
| 6417 | -Redacted- | $0 | $0 | $0 | $427.68-BlockFi Inc. | Yes |
| 6419 | -Redacted- | $0 | $0 | $0 | $90.5-BlockFi Inc. | Yes |
| 6422 | -Redacted- | $0 | $0 | $0 | $32649.01-BlockFi Inc. | Yes |
| 6423 | -Redacted- | $0 | $0 | $0 | $71.42-BlockFi International LTD. | Yes |
| 6425 | -Redacted- | $0 | $0 | $0 | $2050.65-BlockFi Inc. | Yes |
| 6426 | -Redacted- | $0 | $0 | $0 | $4454.69-BlockFi Inc. | Yes |
| 6428 | -Redacted- | $0 | $0 | $0 | $1491.04-BlockFi Inc. | Yes |
| 6429 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | Yes |
| 6430 | -Redacted- | $0 | $0 | $0 | $8851.84-BlockFi Inc. | Yes |
| 6432 | -Redacted- | $0 | $0 | $0 | $5000.47-BlockFi Inc. | Yes |
| 6434 | -Redacted- | $0 | $0 | $0 | $33.3-BlockFi Inc. | Yes |
| 6435 | -Redacted- | $0 | $0 | $0 | $703.87-BlockFi Inc. | Yes |
| 6443 | -Redacted- | $0 | $0 | $0 | $896.34-BlockFi Inc. | Yes |
| 6444 | -Redacted- | $0 | $0 | $0 | $97.32-BlockFi Inc. | Yes |
| 6445 | -Redacted- | $0 | $0 | $0 | $2288.31-BlockFi Inc. | Yes |
| 6447 | -Redacted- | $0 | $0 | $0 | $73.78-BlockFi Inc. | Yes |
| 6450 | -Redacted- | $0 | $0 | $0 | $7226.43-BlockFi Inc. | Yes |
| 6451 | -Redacted- | $0 | $0 | $0 | $547.86-BlockFi Inc. | Yes |
| 6452 | -Redacted- | $0 | $0 | $0 | $12.1-BlockFi Inc. | Yes |
| 6453 | -Redacted- | $0 | $0 | $0 | $6953.32-BlockFi International LTD. | Yes |
| 6454 | -Redacted- | $0 | $0 | $0 | $8417.06-BlockFi International LTD. | Yes |
| 6458 | -Redacted- | $0 | $0 | $0 | $5500.79-BlockFi International LTD. | Yes |
| 6462 | -Redacted- | $0 | $0 | $0 | $24120.61-BlockFi Inc. | Yes |
| 6464 | -Redacted- | $0 | $0 | $0 | $5486.75-BlockFi Inc. | Yes |
| 6465 | -Redacted- | $0 | $0 | $7.05-BlockFi Inc. | $5.22-BlockFi Inc. | Yes |
| 6466 | -Redacted- | $0 | $0 | $0 | $214.94-BlockFi Inc. | Yes |
| 6470 | -Redacted- | $0 | $0 | $0 | $16272.94-BlockFi Inc. | Yes |
| 6471 | -Redacted- | $0 | $0 | $0 | $34.73-BlockFi Inc. | Yes |
| 6472 | -Redacted- | $0 | $0 | $0 | $315.45-BlockFi Inc. | Yes |
| 6473 | -Redacted- | $0 | $0 | $281.77-BlockFi Inc. | $283.34-BlockFi Inc. | Yes |
| 6477 | -Redacted- | $0 | $0 | $0 | $9.97-BlockFi Inc. | Yes |
| 6478 | -Redacted- | $0 | $0 | $0 | $157.28-BlockFi Inc. | Yes |
| 6479 | -Redacted- | $0 | $0 | $0 | $2761.79-BlockFi Inc. | Yes |
| 6480 | -Redacted- | $0 | $0 | $0 | $1304.96-BlockFi Inc. | Yes |
| 6483 | -Redacted- | $0 | $0 | $0 | $28.29-BlockFi Inc. | Yes |
| 6485 | -Redacted- | $0 | $0 | $0 | $10723.74-BlockFi Inc. | Yes |
| 6488 | -Redacted- | $0 | $0 | $0 | $57.42-BlockFi Inc. | Yes |
| 6490 | -Redacted- | $0 | $0 | $0 | $143.3-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6492 | -Redacted- | $0 | $0 | $0 | $362.64-BlockFi International LTD. | Yes |
| 6493 | -Redacted- | $0 | $0 | $6471.84-BlockFi International LTD. | $529.42-BlockFi International LTD. | Yes |
| 6494 | -Redacted- | $0 | $0 | $0 | $443.2-BlockFi Inc. | Yes |
| 6495 | -Redacted- | $0 | $0 | $0 | $126.3-BlockFi International LTD. $175.08-Multiple Debtors Asserted | Yes |
| 6496 | -Redacted- | $0 | $0 | $0 | $208.07-BlockFi International LTD. | Yes |
| 6498 | -Redacted- | $0 | $0 | $0 | $1717.24-BlockFi International LTD. | Yes |
| 6499 | -Redacted- | $0 | $0 | $0 | $24994-BlockFi International LTD. | Yes |
| 6503 | -Redacted- | $0 | $0 | $0 | $11369.75-BlockFi Inc. $14725-Multiple Debtors Asserted | Yes |
| 6505 | -Redacted- | $0 | $0 | $0 | $349.95-BlockFi Inc. $452.67-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6507 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 6509 | -Redacted- | $0 | $0 | $0 | $2520.66-BlockFi Inc. | Yes |
| 6511 | -Redacted- | $0 | $0 | $0 | $5.92-BlockFi Inc. | Yes |
| 6512 | -Redacted- | $0 | $0 | $0 | $717.93-BlockFi Inc. | Yes |
| 6514 | -Redacted- | $0 | $0 | $0 | $1424.44-BlockFi Inc. | Yes |
| 6515 | -Redacted- | $0 | $0 | $0 | $87.09-BlockFi Inc. | Yes |
| 6518 | -Redacted- | $0 | $0 | $0 | $1679.29-BlockFi International LTD. | Yes |
| 6523 | -Redacted- | $0 | $0 | $0 | $4232.22-BlockFi Inc. | Yes |
| 6525 | -Redacted- | $0 | $0 | $0 | $25051-BlockFi Inc. | Yes |
| 6526 | -Redacted- | $0 | $0 | $0 | $276.85-BlockFi Inc. | Yes |
| 6528 | -Redacted- | $0 | $0 | $0 | $1917.47-BlockFi Inc. | Yes |
| 6529 | -Redacted- | $0 | $0 | $0 | $310.63-BlockFi International LTD. | Yes |
| 6531 | -Redacted- | $0 | $0 | $0 | $5117.5-BlockFi International LTD. | Yes |
| 6532 | -Redacted- | $0 | $0 | $0 | $835.58-BlockFi Inc. | Yes |
| 6533 | -Redacted- | $0 | $0 | $0 | $1519.54-BlockFi Inc. | Yes |
| 6535 | -Redacted- | $0 | $0 | $0 | $159.76-BlockFi Inc. | Yes |
| 6536 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi International LTD. | Yes |
| 6539 | -Redacted- | $0 | $0 | $0 | $1025.65-BlockFi Inc. | Yes |
| 6545 | -Redacted- | $0 | $0 | $0 | $537.34-BlockFi International LTD. | Yes |
| 6547 | -Redacted- | $0 | $0 | $0 | $3182.07-BlockFi International LTD. | Yes |
| 6548 | -Redacted- | $0 | $0 | $0 | $1080.59-BlockFi International LTD. | Yes |
| 6552 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. $20-Multiple Debtors Asserted | Yes |
| 6556 | -Redacted- | $0 | $0 | $0 | $9078.43-BlockFi Inc. | Yes |
| 6557 | -Redacted- | $0 | $0 | $0 | $32-BlockFi Inc. | Yes |
| 6560 | -Redacted- | $0 | $0 | $0 | $29317-BlockFi Inc. | Yes |
| 6564 | -Redacted- | $0 | $0 | $0 | $65905.75-BlockFi Inc. | Yes |
| 6565 | -Redacted- | $0 | $0 | $0 | $1860.51-BlockFi International LTD. | Yes |
| 6569 | -Redacted- | $0 | $0 | $0 | $89-BlockFi Inc. $1490.04-BlockFi International LTD. | Yes |
| 6571 | -Redacted- | $0 | $0 | $0 | $316.08-BlockFi Inc. | Yes |
| 6573 | -Redacted- | $0 | $0 | $0 | $527.7-BlockFi Inc. | Yes |
| 6581 | -Redacted- | $0 | $0 | $0 | $10897.84-BlockFi Inc. | Yes |
| 6587 | -Redacted- | $0 | $0 | $0 | $4042.48-BlockFi Inc. | Yes |
| 6589 | -Redacted- | $0 | $0 | $0 | $707.07-BlockFi International LTD. | Yes |
| 6590 | -Redacted- | $0 | $0 | $0 | $365.53-BlockFi Inc. | Yes |
| 6594 | -Redacted- | $0 | $0 | $0 | $1077.26-BlockFi International LTD. | Yes |
| 6597 | -Redacted- | $0 | $0 | $0 | $3629.56-BlockFi International LTD. | Yes |
| 6602 | -Redacted- | $0 | $0 | $0 | $1201.98-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6605 | -Redacted- | $0 | $0 | $0 | $4056.97-BlockFi International LTD. | Yes |
| 6606 | -Redacted- | $0 | $0 | $0 | $1.21-BlockFi Inc. $118.41-Multiple Debtors Asserted | Yes |
| 6614 | -Redacted- | $0 | $0 | $0 | $539.18-BlockFi International LTD. | Yes |
| 6615 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi Inc. $83275.26-BlockFi Lending LLC | Yes |
| 6628 | -Redacted- | $0 | $0 | $413.18-BlockFi Inc. | $413.71-BlockFi Inc. | Yes |
| 6629 | -Redacted- | $0 | $0 | $0 | $61.01-BlockFi Inc. | Yes |
| 6630 | -Redacted- | $0 | $0 | $0 | $1431.14-BlockFi Inc. | Yes |
| 6631 | -Redacted- | $0 | $0 | $0 | $5709.4-BlockFi Inc. | Yes |
| 6632 | -Redacted- | $0 | $0 | $0 | $81602.68-BlockFi Inc. | Yes |
| 6633 | -Redacted- | $0 | $0 | $0 | $3054.62-BlockFi Inc. | Yes |
| 6636 | -Redacted- | $0 | $0 | $0 | $12740.49-BlockFi Inc. | Yes |
| 6637 | -Redacted- | $0 | $0 | $0 | $502.37-BlockFi Inc. | Yes |
| 6638 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 6642 | -Redacted- | $0 | $0 | $0 | $2365.99-BlockFi Inc. | Yes |
| 6644 | -Redacted- | $0 | $0 | $0 | $747.27-BlockFi International LTD. | Yes |
| 6645 | -Redacted- | $0 | $0 | $0 | $83.49-BlockFi Inc. $120.11-Multiple Debtors Asserted | Yes |
| 6649 | -Redacted- | $0 | $0 | $0 | $42.99-BlockFi Inc. | Yes |
| 6654 | -Redacted- | $0 | $0 | $0 | $3560.2-BlockFi Inc. | Yes |
| 6657 | -Redacted- | $0 | $0 | $0 | $700-BlockFi International LTD. | Yes |
| 6661 | -Redacted- | $0 | $0 | $0 | $1343.76-BlockFi Inc. | Yes |
| 6668 | -Redacted- | $0 | $0 | $0 | $33908.94-BlockFi International LTD. | Yes |
| 6671 | -Redacted- | $0 | $0 | $0 | $3445.49-BlockFi International LTD. | Yes |
| 6673 | -Redacted- | $0 | $0 | $0 | $442.43-BlockFi Inc. | Yes |
| 6678 | -Redacted- | $0 | $0 | $0 | $327.71-BlockFi International LTD. | Yes |
| 6680 | -Redacted- | $0 | $0 | $0 | $115.3-BlockFi International LTD. | Yes |
| 6682 | -Redacted- | $0 | $0 | $0 | $437.56-BlockFi International LTD. | Yes |
| 6685 | -Redacted- | $0 | $0 | $0 | $27803-BlockFi International LTD. | Yes |
| 6687 | -Redacted- | $0 | $0 | $0 | $2987-BlockFi International LTD. | Yes |
| 6690 | -Redacted- | $0 | $1.21-Multiple Debtors Asserted | $0 | $307.65-BlockFi Inc. | Yes |
| 6696 | -Redacted- | $0 | $0 | $0 | $0.36-BlockFi Inc. $265.16-Multiple Debtors Asserted | Yes |
| 6698 | -Redacted- | $0 | $0 | $0 | $2334.92-BlockFi International LTD. | Yes |
| 6706 | -Redacted- | $0 | $0 | $0 | $290.33-BlockFi International LTD. | Yes |
| 6708 | -Redacted- | $0 | $0 | $0 | $6416.25-BlockFi International LTD. | Yes |
| 6714 | -Redacted- | $0 | $0 | $0 | $3586.41-BlockFi Inc. $3574.36-Multiple Debtors Asserted | Yes |
| 6715 | -Redacted- | $0 | $0 | $0 | $141.64-BlockFi Inc. | Yes |
| 6716 | -Redacted- | $0 | $0 | $0 | $85.69-BlockFi Inc. | Yes |
| 6721 | -Redacted- | $0 | $0 | $0 | $9950-BlockFi Inc. | Yes |
| 6722 | -Redacted- | $0 | $0 | $0 | $17887.87-BlockFi International LTD. | Yes |
| 6723 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | Yes |
| 6727 | -Redacted- | $0 | $0 | $0 | $3978-BlockFi International LTD. | Yes |
| 6735 | -Redacted- | $0 | $0 | $0 | $34.06-BlockFi Inc. | Yes |
| 6741 | -Redacted- | $0 | $0 | $0 | $3232.84-BlockFi Inc. $2011.87-BlockFi International LTD. | Yes |
| 6745 | -Redacted- | $0 | $0 | $609.21-BlockFi International LTD. | $5.8-BlockFi International LTD. | Yes |
| 6746 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 6763 | -Redacted- | $0 | $0 | $0 | $17660.77-BlockFi International LTD. | Yes |
| 6776 | -Redacted- | $0 | $0 | $0 | $208.61-BlockFi Inc. $321-Multiple Debtors Asserted | Yes |
| 6779 | -Redacted- | $0 | $0 | $0 | $431.14-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6782 | -Redacted- | $0 | $0 | $0 | $2099.2-BlockFi International LTD. | Yes |
| 6785 | -Redacted- | $0 | $0 | $0 | $7.57-BlockFi Inc. | Yes |
| 6787 | -Redacted- | $0 | $0 | $0 | $2446.07-BlockFi International LTD. | Yes |
| 6799 | -Redacted- | $0 | $0 | $0 | $298.05-BlockFi International LTD. | Yes |
| 6800 | -Redacted- | $0 | $0 | $0 | $2288.94-BlockFi International LTD. | Yes |
| 6802 | -Redacted- | $0 | $0 | $0 | $1116.62-BlockFi Inc. | Yes |
| 6805 | -Redacted- | $0 | $0 | $0 | $7688.71-BlockFi International LTD. | Yes |
| 6806 | -Redacted- | $0 | $0 | $0 | $5547.12-BlockFi Inc. | Yes |
| 6807 | -Redacted- | $0 | $0 | $0 | $41064.33-BlockFi International LTD. | Yes |
| 6811 | -Redacted- | $0 | $0 | $0 | $387.02-BlockFi International LTD. | Yes |
| 6813 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi Inc. | Yes |
| 6818 | -Redacted- | $0 | $0 | $0 | $3163.91-BlockFi International LTD. | Yes |
| 6822 | -Redacted- | $0 | $0 | $0 | $3503.86-BlockFi Inc. | Yes |
| 6823 | -Redacted- | $0 | $0 | $0 | $255.53-BlockFi International LTD. | Yes |
| 6831 | -Redacted- | $0 | $0 | $0 | $4108.21-BlockFi International LTD. | Yes |
| 6835 | -Redacted- | $0 | $0 | $0 | $8882.48-BlockFi International LTD. | Yes |
| 6852 | -Redacted- | $0 | $0 | $0 | $17878.53-BlockFi Inc. | Yes |
| 6854 | -Redacted- | $0 | $0 | $17870.05-BlockFi Inc. | $239.33-BlockFi Inc. | Yes |
| 6857 | -Redacted- | $0 | $0 | $0 | $433.78-BlockFi Inc. | Yes |
| 6860 | -Redacted- | $0 | $0 | $0 | $2142.64-BlockFi Inc. | Yes |
| 6862 | -Redacted- | $0 | $0 | $0 | $289.05-BlockFi Inc. | Yes |
| 6864 | -Redacted- | $0 | $0 | $0 | $1715.54-BlockFi Inc. | Yes |
| 6866 | -Redacted- | $0 | $0 | $0 | $0.36-BlockFi International LTD. | Yes |
| 6869 | -Redacted- | $0 | $0 | $0 | $5784.77-BlockFi Inc. | Yes |
| 6881 | -Redacted- | $0 | $0 | $0 | $197.42-BlockFi Inc. $226.76-Multiple Debtors Asserted | Yes |
| 6885 | -Redacted- | $0 | $0 | $0 | $714.8-BlockFi Inc. | Yes |
| 6890 | -Redacted- | $0 | $0 | $0 | $551.59-BlockFi International LTD. | Yes |
| 6892 | -Redacted- | $0 | $0 | $0 | $2351-BlockFi International LTD. | Yes |
| 6903 | -Redacted- | $0 | $0 | $0 | $1404.52-BlockFi Inc. $1420-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6904 | -Redacted- | $0 | $0 | $0 | $3442.14-BlockFi International LTD. | Yes |
| 6906 | -Redacted- | $0 | $0 | $0 | $95.82-BlockFi Inc. | Yes |
| 6907 | -Redacted- | $0 | $0 | $0 | $23.47-BlockFi Inc. | Yes |
| 6908 | -Redacted- | $0 | $0 | $0 | $3468.18-BlockFi International LTD. | Yes |
| 6910 | -Redacted- | $0 | $0 | $0 | $80.77-BlockFi Inc. | Yes |
| 6911 | -Redacted- | $0 | $0 | $0 | $6601-BlockFi Inc. | Yes |
| 6913 | -Redacted- | $0 | $0 | $0 | $2230.29-BlockFi Inc. | Yes |
| 6914 | -Redacted- | $0 | $0 | $0 | $784.14-BlockFi Inc. | Yes |
| 6918 | -Redacted- | $0 | $0 | $0 | $169.19-BlockFi Inc. | Yes |
| 6920 | -Redacted- | $0 | $0 | $0 | $114.37-BlockFi Inc. | Yes |
| 6922 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi Inc. | Yes |
| 6924 | -Redacted- | $0 | $0 | $0 | $282.54-BlockFi Inc. | Yes |
| 6928 | -Redacted- | $0 | $0 | $0 | $1535.51-BlockFi Inc. | Yes |
| 6931 | -Redacted- | $0 | $0 | $0 | $802.06-BlockFi Inc. | Yes |
| 6934 | -Redacted- | $0 | $0 | $0 | $7941.33-BlockFi Inc. $7941.46-Multiple Debtors Asserted | Yes |
| 6936 | -Redacted- | $0 | $0 | $0 | $344.13-BlockFi Inc. | Yes |
| 6938 | -Redacted- | $0 | $0 | $0 | $28981.17-BlockFi Inc. | Yes |
| 6940 | -Redacted- | $0 | $0 | $0 | $30.11-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6941 | -Redacted- | $0 | $0 | $0 | $2.8-BlockFi Inc. | Yes |
| 6944 | -Redacted- | $0 | $0 | $0 | $6720-BlockFi Inc. | Yes |
| 6946 | -Redacted- | $0 | $0 | $0 | $22-BlockFi Inc. | Yes |
| 6948 | -Redacted- | $0 | $0 | $0 | $2.59-BlockFi International LTD. $8431.8-Multiple Debtors Asserted | Yes |
| 6955 | -Redacted- | $0 | $0 | $0 | $1349.13-BlockFi International LTD. | Yes |
| 6962 | -Redacted- | $0 | $0 | $0 | $380.84-BlockFi Inc. $381.85-BlockFi International LTD. | Yes |
| 6976 | -Redacted- | $0 | $0 | $0 | $2863.34-BlockFi International LTD. | Yes |
| 7014 | -Redacted- | $0 | $0 | $0 | $51617.28-BlockFi International LTD. | Yes |
| 7017 | -Redacted- | $0 | $0 | $0 | $7338.53-BlockFi International LTD. | Yes |
| 7021 | -Redacted- | $0 | $0 | $0 | $238.63-BlockFi International LTD. | Yes |
| 7024 | -Redacted- | $0 | $0 | $0 | $900.53-BlockFi Inc. $1343.3-Multiple Debtors Asserted | Yes |
| 7026 | -Redacted- | $0 | $0 | $0 | $13388.49-BlockFi International LTD. | Yes |
| 7028 | -Redacted- | $0 | $0 | $0 | $7275.66-BlockFi International LTD. | Yes |
| 7038 | -Redacted- | $0 | $0 | $0 | $1722.83-BlockFi International LTD. | Yes |
| 7041 | -Redacted- | $0 | $0 | $0 | $3244.21-BlockFi International LTD. | Yes |
| 7044 | -Redacted- | $0 | $0 | $0 | $268-BlockFi Inc. | Yes |
| 7045 | -Redacted- | $0 | $0 | $0 | $1626.65-BlockFi Inc. | Yes |
| 7046 | -Redacted- | $55000-BlockFi Inc. | $0 | $0 | $0.64-BlockFi Inc. | Yes |
| 7047 | -Redacted- | $0 | $0 | $0 | $9.01-BlockFi International LTD. | Yes |
| 7048 | -Redacted- | $0 | $0 | $0 | $3182.07-BlockFi Inc. $3182.06-BlockFi International LTD. | Yes |
| 7049 | -Redacted- | $0 | $0 | $0 | $2981.49-BlockFi International LTD. | Yes |
| 7050 | -Redacted- | $0 | $0 | $0 | $350-BlockFi Inc. | No |
| 7060 | -Redacted- | $0 | $0 | $0 | $914.87-BlockFi International LTD. | Yes |
| 7076 | -Redacted- | $0 | $0 | $0 | $5727.81-BlockFi International LTD. | Yes |
| 7092 | -Redacted- | $0 | $0 | $0 | $3634-BlockFi International LTD. | Yes |
| 7104 | -Redacted- | $0 | $0 | $0 | $859.86-BlockFi Inc. | Yes |
| 7108 | -Redacted- | $0 | $0 | $0 | $37618-BlockFi International LTD. | Yes |
| 7120 | -Redacted- | $0 | $0 | $0 | $207.71-BlockFi International LTD. | Yes |
| 7136 | -Redacted- | $0 | $0 | $0 | $228.65-BlockFi International LTD. | Yes |
| 7138 | -Redacted- | $0 | $0 | $0 | $2505.36-BlockFi International LTD. | Yes |
| 7151 | -Redacted- | $0 | $0 | $0 | $4005.73-BlockFi Inc. $3193.79-BlockFi International LTD. | Yes |
| 7157 | -Redacted- | $0 | $0 | $0 | $0.71-BlockFi Inc. $35.2-Multiple Debtors Asserted | Yes |
| 7181 | -Redacted- | $0 | $28.56-BlockFi Inc. | $0 | $19.09-BlockFi Inc. | Yes |
| 7208 | -Redacted- | $0 | $0 | $0 | $0.35-BlockFi Inc. $33413.85-BlockFi Lending LLC | Yes |
| 7225 | -Redacted- | $0 | $0 | $0 | $7.2-BlockFi Inc. $46025.89-BlockFi Lending LLC | Yes |
| 7234 | -Redacted- | $0 | $0 | $0 | $2.95-BlockFi Inc. $2.94-BlockFi International LTD. | Yes |
| 7239 | -Redacted- | $0 | $0 | $0 | $775.36-BlockFi International LTD. | Yes |
| 7244 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. $16096.24-BlockFi Lending LLC | Yes |
| 7246 | -Redacted- | $0 | $0 | $0 | $17.37-BlockFi International LTD. | Yes |
| 7250 | -Redacted- | $0 | $0 | $0 | $27.25-BlockFi Inc. $24504.87-BlockFi Lending LLC | Yes |
| 7253 | -Redacted- | $0 | $0 | $0 | $3282.01-BlockFi International LTD. | Yes |
| 7261 | -Redacted- | $0 | $0 | $0 | $17.87-BlockFi Inc. $415.79-BlockFi Lending LLC | Yes |
| 7279 | -Redacted- | $0 | $0 | $1626.42-BlockFi International LTD. | $9300.73-BlockFi International LTD. | Yes |
| 7285 | -Redacted- | $0 | $0 | $0 | $3651.56-BlockFi International LTD. | Yes |
| 7293 | -Redacted- | $0 | $0 | $0 | $7357.47-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0
Page 67 of 295

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 7294 | -Redacted- | $0 | $0 | $0 | $32.48-BlockFi Inc.-$206.12-Multiple Debtors Asserted | Yes |
| 7297 | -Redacted- | $0 | $0 | $0 | $6849-BlockFi International LTD. | Yes |
| 7299 | -Redacted- | $0 | $0 | $0 | $4839.04-BlockFi International LTD. | Yes |
| 7321 | -Redacted- | $0 | $0 | $0 | $780.45-BlockFi Inc.-$577.42-Multiple Debtors Asserted | Yes |
| 7325 | -Redacted- | $0 | $0 | $0 | $3382.25-BlockFi International LTD. | Yes |
| 7364 | -Redacted- | $0 | $0 | $0 | $5529.13-BlockFi International LTD. | Yes |
| 7367 | -Redacted- | $0 | $0 | $0 | $9426.11-BlockFi Inc. | Yes |
| 7375 | -Redacted- | $0 | $0 | $0 | $2731.04-BlockFi International LTD. | Yes |
| 7396 | -Redacted- | $0 | $0 | $0 | $172.34-BlockFi International LTD. | Yes |
| 7403 | -Redacted- | $0 | $0 | $0 | $359.13-BlockFi International LTD. | Yes |
| 7430 | -Redacted- | $0 | $0 | $0 | $805.34-BlockFi Inc.-$0.15-BlockFi International LTD. | Yes |
| 7456 | -Redacted- | $0 | $0 | $12000-BlockFi International LTD. | $7496.4-BlockFi International LTD. | Yes |
| 7459 | -Redacted- | $0 | $0 | $0 | $24.18-BlockFi International LTD. | Yes |
| 7479 | -Redacted- | $0 | $0 | $0 | $1208.44-BlockFi International LTD. | Yes |
| 7508 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi International LTD. | Yes |
| 7512 | -Redacted- | $0 | $0 | $0 | $15818-BlockFi International LTD. | Yes |
| 7523 | -Redacted- | $0 | $0 | $0 | $2252.47-BlockFi International LTD. | Yes |
| 7543 | -Redacted- | $0 | $0 | $0 | $2382.64-BlockFi International LTD. | Yes |
| 7544 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc.-$448.18-Multiple Debtors Asserted | Yes |
| 7550 | -Redacted- | $0 | $0 | $0 | $76500.6-BlockFi Inc.-$20472.92-Multiple Debtors Asserted | Yes |
| 7564 | -Redacted- | $0 | $0 | $0 | $299.56-BlockFi International LTD. | Yes |
| 7593 | -Redacted- | $0 | $0 | $0 | $2668.7-BlockFi Inc.-$2668.69-BlockFi International LTD. | Yes |
| 7597 | -Redacted- | $0 | $0 | $0 | $45548-BlockFi International LTD. | Yes |
| 7614 | -Redacted- | $0 | $0 | $0 | $1363.03-BlockFi International LTD. | Yes |
| 7628 | -Redacted- | $0 | $0 | $0 | $2827.65-BlockFi International LTD. | Yes |
| 7631 | -Redacted- | $0 | $10296.39-BlockFi International LTD. | $0 | $5042.48-BlockFi International LTD. | Yes |
| 7633 | -Redacted- | $0 | $0 | $0 | $10363.8-BlockFi International LTD. | Yes |
| 7642 | -Redacted- | $0 | $0 | $0 | $642.55-BlockFi Inc.-$315.59-Multiple Debtors Asserted | Yes |
| 7644 | -Redacted- | $0 | $0 | $0 | $9371.95-BlockFi International LTD. | Yes |
| 7654 | -Redacted- | $0 | $0 | $0 | $1823.05-BlockFi International LTD. | Yes |
| 7671 | -Redacted- | $0 | $0 | $0 | $33.11-BlockFi Inc.-$0.21-Multiple Debtors Asserted | Yes |
| 7672 | -Redacted- | $0 | $0 | $0 | $23619.14-BlockFi International LTD. | Yes |
| 7676 | -Redacted- | $0 | $0 | $0 | $4114.84-BlockFi International LTD. | Yes |
| 7679 | -Redacted- | $0 | $0 | $0 | $19247.29-BlockFi International LTD. | Yes |
| 7680 | -Redacted- | $0 | $0 | $0 | $762.1-BlockFi Inc.-$3575.55-Multiple Debtors Asserted | Yes |
| 7691 | -Redacted- | $0 | $0 | $0 | $16236.46-BlockFi International LTD. | Yes |
| 7703 | -Redacted- | $0 | $0 | $0 | $6530.78-BlockFi Inc.-$7000-Multiple Debtors Asserted | Yes |
| 7710 | -Redacted- | $0 | $0 | $0 | $4672.19-BlockFi International LTD. | Yes |
| 7742 | -Redacted- | $0 | $0 | $0 | $1566.98-BlockFi International LTD. | Yes |
| 7748 | -Redacted- | $0 | $0 | $0 | $324.2-BlockFi International LTD. | Yes |
| 7750 | -Redacted- | $0 | $700-BlockFi Inc. | $0 | $47.46-BlockFi Inc. | Yes |
| 7751 | -Redacted- | $0 | $0 | $0 | $424.83-BlockFi Inc.-$58.59-Multiple Debtors Asserted | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 7753 | -Redacted- | $0 | $0 | $0 | $46171-BlockFi International LTD. | Yes |
| 7755 | -Redacted- | $0 | $0 | $0 | $516-BlockFi International LTD. | Yes |
| 7756 | -Redacted- | $0 | $0 | $0 | $14052.53-BlockFi Inc. | Yes |
| 7759 | -Redacted- | $0 | $0 | $0 | $4373.04-BlockFi International LTD. | Yes |
| 7764 | -Redacted- | $0 | $0 | $0 | $50806.01-BlockFi International LTD. | Yes |
| 7770 | -Redacted- | $0 | $0 | $0 | $1160-BlockFi International LTD. | Yes |
| 7785 | -Redacted- | $0 | $0 | $0 | $22583.33-BlockFi Inc. $22583.34-Multiple Debtors Asserted | Yes |
| 7786 | -Redacted- | $0 | $0 | $0 | $99.22-BlockFi Inc. $69.64-BlockFi International LTD. | Yes |
| 7799 | -Redacted- | $0 | $0 | $0 | $65.7-BlockFi International LTD. | Yes |
| 7800 | -Redacted- | $0 | $0 | $0 | $592.2-BlockFi International LTD. | Yes |
| 7806 | -Redacted- | $0 | $0 | $0 | $24.19-BlockFi Inc. | Yes |
| 7808 | -Redacted- | $0 | $0 | $0 | $805.77-BlockFi Inc. | Yes |
| 7812 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $5410.18-BlockFi Inc. | Yes |
| 7823 | -Redacted- | $0 | $0 | $0 | $10096.62-BlockFi Inc. | Yes |
| 7826 | -Redacted- | $0 | $0 | $0 | $3614.87-BlockFi Inc. | Yes |
| 7827 | -Redacted- | $0 | $0 | $0 | $357.16-BlockFi Inc. | Yes |
| 7828 | -Redacted- | $0 | $0 | $0 | $10801.85-BlockFi Inc. | Yes |
| 7831 | -Redacted- | $0 | $0 | $0 | $1021.75-BlockFi Inc. | Yes |
| 7834 | -Redacted- | $0 | $0 | $0 | $56.55-BlockFi Inc. | Yes |
| 7837 | -Redacted- | $0 | $0 | $0 | $8811.43-BlockFi International LTD. | Yes |
| 7848 | -Redacted- | $0 | $0 | $0 | $207-BlockFi International LTD. | Yes |
| 7864 | -Redacted- | $0 | $0 | $0 | $1299.89-BlockFi International LTD. | Yes |
| 7902 | -Redacted- | $0 | $0 | $0 | $673.78-BlockFi International LTD. | Yes |
| 7907 | -Redacted- | $0 | $0 | $0 | $202.37-BlockFi International LTD. | Yes |
| 7908 | -Redacted- | $0 | $0 | $0 | $5572-BlockFi International LTD. | Yes |
| 7919 | -Redacted- | $0 | $0 | $0 | $8441.07-BlockFi International LTD. | No |
| 7925 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | Yes |
| 7931 | -Redacted- | $0 | $0 | $0 | $2415.05-BlockFi International LTD. | No |
| 7934 | -Redacted- | $0 | $0 | $0 | $3640.06-BlockFi International LTD. | Yes |
| 7945 | -Redacted- | $0 | $0 | $0 | $3103.76-BlockFi Inc. | Yes |
| 7966 | -Redacted- | $0 | $0 | $0 | $57.03-BlockFi International LTD. | Yes |
| 7970 | -Redacted- | $0 | $0 | $0 | $5195-BlockFi International LTD. | Yes |
| 7996 | -Redacted- | $0 | $0 | $0 | $721.91-BlockFi International LTD. | Yes |
| 8011 | -Redacted- | $0 | $0 | $0 | $474.57-BlockFi Inc. | Yes |
| 8016 | -Redacted- | $0 | $0 | $0 | $3866.08-BlockFi Inc. $3866.08-Multiple Debtors Asserted | Yes |
| 8057 | -Redacted- | $0 | $0 | $0 | $5100-BlockFi Inc. | Yes |
| 8062 | -Redacted- | $0 | $0 | $0 | $915-BlockFi International LTD. | Yes |
| 8064 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi Inc. $1.08-BlockFi International LTD. | Yes |
| 8094 | -Redacted- | $0 | $0 | $0 | $5779.39-BlockFi International LTD. | Yes |
| 8112 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | Yes |
| 8115 | -Redacted- | $0 | $0 | $0 | $15.79-BlockFi Inc. | Yes |
| 8117 | -Redacted- | $0 | $0 | $0 | $45.64-BlockFi International LTD. | Yes |
| 8118 | -Redacted- | $0 | $0 | $0 | $12556.43-BlockFi International LTD. | Yes |
| 8134 | -Redacted- | $0 | $0 | $0 | $372.33-BlockFi Inc. $371.27-Multiple Debtors Asserted | Yes |
| 8136 | -Redacted- | $0 | $0 | $0 | $402.54-BlockFi International LTD. | Yes |
| 8146 | -Redacted- | $0 | $0 | $0 | $43618.03-BlockFi Lending LLC $43618.04-Multiple Debtors Asserted | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 8151 | -Redacted- | $0 | $0 | $0 | $770.8-BlockFi International LTD. | Yes |
| 8154 | -Redacted- | $0 | $0 | $0 | $67.96-BlockFi International LTD. | Yes |
| 8160 | -Redacted- | $0 | $0 | $0 | $1314.61-BlockFi Inc. | Yes |
| 8196 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 8212 | -Redacted- | $0 | $0 | $0 | $4246.22-BlockFi International LTD. | Yes |
| 8225 | -Redacted- | $0 | $0 | $0 | $2016.43-BlockFi International LTD. | Yes |
| 8251 | -Redacted- | $0 | $0 | $0 | $950-BlockFi International LTD. | Yes |
| 8265 | -Redacted- | $0 | $0 | $0 | $3499.77-BlockFi International LTD. | Yes |
| 8276 | -Redacted- | $0 | $0 | $299.46-BlockFi Inc. | $8.02-BlockFi Inc. | Yes |
| 8278 | -Redacted- | $0 | $0 | $0 | $730-BlockFi International LTD. | Yes |
| 8284 | -Redacted- | $0 | $0 | $0 | $84.72-BlockFi International LTD. | Yes |
| 8293 | -Redacted- | $0 | $0 | $0 | $40.8-BlockFi Inc. $75.32-Multiple Debtors Asserted | Yes |
| 8295 | -Redacted- | $0 | $0 | $0 | $59.28-BlockFi International LTD. | Yes |
| 8313 | -Redacted- | $0 | $0 | $0 | $1177.29-BlockFi Inc. $1.65-BlockFi International LTD. | Yes |
| 8314 | -Redacted- | $0 | $0 | $0 | $40821.33-BlockFi International LTD. | Yes |
| 8320 | -Redacted- | $0 | $0 | $0 | $2381.98-BlockFi International LTD. | Yes |
| 8329 | -Redacted- | $0 | $0 | $0 | $4368.84-BlockFi International LTD. | Yes |
| 8353 | -Redacted- | $0 | $0 | $0 | $109.26-BlockFi International LTD. | Yes |
| 8354 | -Redacted- | $0 | $0 | $0 | $9966.58-BlockFi International LTD. | Yes |
| 8369 | -Redacted- | $0 | $0 | $0 | $3488.64-BlockFi International LTD. | Yes |
| 8381 | -Redacted- | $0 | $0 | $0 | $155.3-BlockFi International LTD. | Yes |
| 8391 | -Redacted- | $0 | $0 | $0 | $4200.48-BlockFi Inc. | Yes |
| 8398 | -Redacted- | $0 | $0 | $0 | $5095.16-BlockFi International LTD. | Yes |
| 8420 | -Redacted- | $0 | $0 | $0 | $317.85-BlockFi Inc. | Yes |
| 8428 | -Redacted- | $0 | $0 | $0 | $337.26-BlockFi Inc. | Yes |
| 8429 | -Redacted- | $0 | $0 | $0 | $215-BlockFi International LTD. | Yes |
| 8434 | -Redacted- | $0 | $0 | $0 | $518.32-BlockFi International LTD. | Yes |
| 8440 | -Redacted- | $0 | $0 | $0 | $697.48-BlockFi International LTD. | Yes |
| 8444 | -Redacted- | $0 | $0 | $0 | $214.78-BlockFi International LTD. | Yes |
| 8455 | -Redacted- | $0 | $0 | $0 | $14.29-BlockFi Inc. | Yes |
| 8475 | -Redacted- | $0 | $0 | $0 | $583.8-BlockFi International LTD. | Yes |
| 8488 | -Redacted- | $0 | $0 | $0 | $2300-BlockFi International LTD. | Yes |
| 8501 | -Redacted- | $0 | $0 | $0 | $131.62-BlockFi International LTD. | Yes |
| 8508 | -Redacted- | $0 | $0 | $0 | $1290.14-BlockFi International LTD. | Yes |
| 8532 | -Redacted- | $0 | $0 | $0 | $615.91-BlockFi International LTD. | Yes |
| 8535 | -Redacted- | $0 | $0 | $0 | $104.93-BlockFi International LTD. | Yes |
| 8537 | -Redacted- | $0 | $0 | $0 | $314.61-BlockFi International LTD. | Yes |
| 8551 | -Redacted- | $0 | $0 | $0 | $6434-BlockFi International LTD. | Yes |
| 8575 | -Redacted- | $0 | $0 | $0 | $1757.95-BlockFi International LTD. | Yes |
| 8580 | -Redacted- | $0 | $0 | $0 | $1765.53-BlockFi International LTD. | Yes |
| 8589 | -Redacted- | $0 | $0 | $0 | $923.09-BlockFi International LTD. | Yes |
| 8594 | -Redacted- | $0 | $0 | $0 | $720.14-BlockFi Inc. | Yes |
| 8597 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 8598 | -Redacted- | $0 | $0 | $5384.75-BlockFi Inc. and BlockFi Lending LLC | $5339.61-BlockFi Inc. | Yes |
| 8624 | -Redacted- | $0 | $0 | $0 | $4182.75-BlockFi International LTD. | Yes |
| 8630 | -Redacted- | $0 | $0 | $0 | $2509-BlockFi Inc. $1.49-BlockFi International LTD. | Yes |
| 8642 | -Redacted- | $0 | $0 | $0 | $5353.24-BlockFi International LTD. | Yes |
| 8646 | -Redacted- | $0 | $0 | $0 | $4731.81-BlockFi International LTD. | Yes |
| 8650 | -Redacted- | $0 | $0 | $0 | $328.03-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 8651 | -Redacted- | $0 | $0 | $0 | $1535.29-BlockFi International LTD. | Yes |
| 8665 | -Redacted- | $0 | $0 | $0 | $1477.49-BlockFi International LTD. | Yes |
| 8672 | -Redacted- | $0 | $0 | $0 | $219.45-BlockFi International LTD. | Yes |
| 8683 | -Redacted- | $0 | $0 | $0 | $1223.41-BlockFi International LTD. | Yes |
| 8687 | -Redacted- | $0 | $0 | $0 | $963.57-BlockFi International LTD. | Yes |
| 8696 | -Redacted- | $0 | $0 | $0 | $29457.92-BlockFi International LTD. | Yes |
| 8698 | -Redacted- | $0 | $0 | $0 | $86.94-BlockFi International LTD. | Yes |
| 8719 | -Redacted- | $0 | $0 | $0 | $2808.59-BlockFi International LTD. | Yes |
| 8748 | -Redacted- | $0 | $0 | $0 | $7.35-BlockFi International LTD. | Yes |
| 8749 | -Redacted- | $0 | $0 | $0 | $80-BlockFi International LTD. | Yes |
| 8752 | -Redacted- | $0 | $0 | $0 | $978.67-BlockFi International LTD. | Yes |
| 8754 | -Redacted- | $0 | $0 | $0 | $1228.34-BlockFi Inc. $1681.22-Multiple Debtors Asserted | Yes |
| 8756 | -Redacted- | $0 | $0 | $0 | $84.08-BlockFi International LTD. | Yes |
| 8758 | -Redacted- | $0 | $0 | $237.41-Multiple Debtors Asserted | $191.05-BlockFi Inc. | Yes |
| 8772 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 8774 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. $110-Multiple Debtors Asserted | Yes |
| 8784 | -Redacted- | $0 | $0 | $0 | $3352.5-BlockFi International LTD. | Yes |
| 8806 | -Redacted- | $0 | $0 | $0 | $1172.95-BlockFi International LTD. | Yes |
| 8807 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $35.46-Multiple Debtors Asserted | Yes |
| 8816 | -Redacted- | $0 | $0 | $0 | $196.78-BlockFi Inc. | Yes |
| 8819 | -Redacted- | $0 | $0 | $0 | $57055-BlockFi International LTD. | Yes |
| 8830 | -Redacted- | $0 | $0 | $0 | $6207.98-BlockFi International LTD. | Yes |
| 8831 | -Redacted- | $0 | $0 | $0 | $10966.8-BlockFi International LTD. | Yes |
| 8839 | -Redacted- | $0 | $0 | $0 | $2762.63-BlockFi International LTD. | Yes |
| 8845 | -Redacted- | $0 | $0 | $0 | $1212.97-BlockFi International LTD. | Yes |
| 8855 | -Redacted- | $0 | $0 | $0 | $2647.5-BlockFi International LTD. | Yes |
| 8856 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 8883 | -Redacted- | $0 | $0 | $0 | $234-BlockFi International LTD. | Yes |
| 8887 | -Redacted- | $0 | $0 | $0 | $1106.59-BlockFi International LTD. | Yes |
| 8902 | -Redacted- | $0 | $0 | $0 | $115.67-BlockFi Inc. $22.35-BlockFi International LTD. | Yes |
| 8907 | -Redacted- | $0 | $0 | $0 | $5.37-BlockFi International LTD. | Yes |
| 8927 | -Redacted- | $0 | $0 | $15150-BlockFi International LTD. | $51003.92-BlockFi International LTD. | Yes |
| 8942 | -Redacted- | $0 | $0 | $0 | $319.26-BlockFi International LTD. | Yes |
| 8948 | -Redacted- | $0 | $0 | $0 | $39808-BlockFi International LTD. | Yes |
| 8953 | -Redacted- | $0 | $0 | $0 | $325.96-BlockFi International LTD. | Yes |
| 8956 | -Redacted- | $0 | $0 | $0 | $6454.5-BlockFi International LTD. | Yes |
| 8965 | -Redacted- | $0 | $0 | $0 | $3283.19-BlockFi Inc. $3288.72-Multiple Debtors Asserted | Yes |
| 8971 | -Redacted- | $0 | $0 | $0 | $2640.28-BlockFi International LTD. | Yes |
| 8977 | -Redacted- | $0 | $0 | $0 | $17820-BlockFi International LTD. | Yes |
| 8978 | -Redacted- | $0 | $0 | $0 | $1850.96-BlockFi International LTD. $1850.97-Multiple Debtors Asserted | Yes |
| 8981 | -Redacted- | $0 | $0 | $0 | $7337.85-BlockFi International LTD. | Yes |
| 8989 | -Redacted- | $0 | $0 | $0 | $1591.78-BlockFi International LTD. | Yes |
| 9005 | -Redacted- | $0 | $0 | $0 | $626.98-BlockFi International LTD. | Yes |
| 9009 | -Redacted- | $0 | $0 | $0 | $130-BlockFi International LTD. | Yes |
| 9010 | -Redacted- | $0 | $0 | $0 | $128.23-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9019 | -Redacted- | $0 | $0 | $0 | $130-BlockFi Inc. $3415-BlockFi International LTD. | Yes |
| 9026 | -Redacted- | $0 | $0 | $0 | $650-BlockFi International LTD. | Yes |
| 9029 | -Redacted- | $0 | $0 | $0 | $2323.55-BlockFi International LTD. | Yes |
| 9033 | -Redacted- | $0 | $0 | $0 | $2990-BlockFi International LTD. | Yes |
| 9047 | -Redacted- | $0 | $0 | $0 | $1276.91-BlockFi Inc. $1850.3-Multiple Debtors Asserted | Yes |
| 9050 | -Redacted- | $0 | $0 | $0 | $1456.85-BlockFi International LTD. | Yes |
| 9056 | -Redacted- | $0 | $0 | $0 | $5497.66-BlockFi International LTD. | Yes |
| 9065 | -Redacted- | $0 | $0 | $0 | $520-BlockFi International LTD. | Yes |
| 9087 | -Redacted- | $0 | $0 | $116.52-BlockFi International LTD. | $81.7-BlockFi International LTD. | Yes |
| 9090 | -Redacted- | $0 | $0 | $0 | $923-BlockFi International LTD. | Yes |
| 9107 | -Redacted- | $0 | $0 | $0 | $507-BlockFi International LTD. | Yes |
| 9109 | -Redacted- | $0 | $0 | $0 | $2798-BlockFi International LTD. | Yes |
| 9117 | -Redacted- | $0 | $0 | $0 | $1673.88-BlockFi International LTD. | Yes |
| 9119 | -Redacted- | $0 | $0 | $0 | $128.2-BlockFi International LTD. | Yes |
| 9130 | -Redacted- | $0 | $0 | $0 | $1586.34-BlockFi International LTD. | Yes |
| 9147 | -Redacted- | $0 | $0 | $0 | $4402.3-BlockFi International LTD. | Yes |
| 9159 | -Redacted- | $0 | $0 | $0 | $64.19-BlockFi International LTD. | Yes |
| 9166 | -Redacted- | $0 | $0 | $0 | $2533.48-BlockFi International LTD. | Yes |
| 9172 | -Redacted- | $0 | $0 | $0 | $293.43-BlockFi International LTD. | Yes |
| 9173 | -Redacted- | $0 | $0 | $0 | $158277.65-BlockFi Inc. $172.05-BlockFi Wallet LLC | Yes |
| 9191 | -Redacted- | $0 | $0 | $0 | $970.52-BlockFi International LTD. | Yes |
| 9195 | -Redacted- | $0 | $0 | $0 | $474.76-BlockFi International LTD. | Yes |
| 9201 | -Redacted- | $0 | $0 | $0 | $24641.07-BlockFi International LTD. | Yes |
| 9206 | -Redacted- | $0 | $0 | $0 | $1197.01-BlockFi International LTD. | Yes |
| 9208 | -Redacted- | $0 | $0 | $0 | $4442.8-BlockFi International LTD. | Yes |
| 9211 | -Redacted- | $0 | $0 | $0 | $19063.19-BlockFi International LTD. | Yes |
| 9218 | -Redacted- | $0 | $0 | $0 | $4010.01-BlockFi International LTD. | Yes |
| 9241 | -Redacted- | $0 | $0 | $0 | $453.67-BlockFi International LTD. | Yes |
| 9249 | -Redacted- | $0 | $0 | $0 | $1977.57-BlockFi Inc. $1983.22-BlockFi International LTD. | Yes |
| 9257 | -Redacted- | $0 | $0 | $0 | $240.18-BlockFi International LTD. | Yes |
| 9265 | -Redacted- | $0 | $0 | $0 | $105.7-BlockFi International LTD. | Yes |
| 9271 | -Redacted- | $0 | $0 | $0 | $3699.83-BlockFi International LTD. | Yes |
| 9278 | -Redacted- | $0 | $0 | $0 | $2122.9-BlockFi International LTD. | Yes |
| 9281 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi International LTD. | Yes |
| 9282 | -Redacted- | $0 | $0 | $0 | $287-BlockFi International LTD. | Yes |
| 9286 | -Redacted- | $0 | $0 | $0 | $1049.15-BlockFi International LTD. | Yes |
| 9298 | -Redacted- | $0 | $0 | $0 | $197.54-BlockFi International LTD. | Yes |
| 9300 | -Redacted- | $0 | $0 | $0 | $1285.94-BlockFi International LTD. | Yes |
| 9310 | -Redacted- | $0 | $0 | $0 | $2354.2-BlockFi International LTD. | Yes |
| 9313 | -Redacted- | $0 | $0 | $0 | $222.9-BlockFi International LTD. | Yes |
| 9316 | -Redacted- | $0 | $0 | $0 | $22967.46-BlockFi International LTD. | Yes |
| 9318 | -Redacted- | $0 | $0 | $0 | $9.78-BlockFi International LTD. | Yes |
| 9322 | -Redacted- | $0 | $0 | $0 | $2212.99-BlockFi International LTD. | Yes |
| 9323 | -Redacted- | $0 | $0 | $0 | $873.48-BlockFi International LTD. | Yes |
| 9330 | -Redacted- | $0 | $0 | $0 | $83142.07-BlockFi International LTD. | Yes |
| 9333 | -Redacted- | $0 | $0 | $0 | $215.29-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9340 | -Redacted- | $0 | $0 | $1134.8-BlockFi International LTD. | $1145.08-BlockFi International LTD. | Yes |
| 9348 | -Redacted- | $0 | $0 | $0 | $1378.03-BlockFi International LTD. | Yes |
| 9355 | -Redacted- | $0 | $0 | $0 | $2956.93-BlockFi International LTD. | Yes |
| 9356 | -Redacted- | $0 | $10620.29-BlockFi International LTD. | $0 | $10620.29-BlockFi International LTD. | Yes |
| 9363 | -Redacted- | $0 | $0 | $0 | $849.81-BlockFi Inc. $1924.26-Multiple Debtors Asserted | Yes |
| 9380 | -Redacted- | $0 | $0 | $0 | $17516.51-BlockFi International LTD. | Yes |
| 9381 | -Redacted- | $0 | $0 | $0 | $8775.79-BlockFi International LTD. | Yes |
| 9392 | -Redacted- | $0 | $0 | $0 | $498-BlockFi International LTD. | Yes |
| 9393 | -Redacted- | $0 | $0 | $0 | $86.91-BlockFi Inc. | Yes |
| 9395 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi International LTD. | Yes |
| 9400 | -Redacted- | $0 | $0 | $0 | $12918.27-BlockFi International LTD. | Yes |
| 9406 | -Redacted- | $0 | $0 | $0 | $261.94-BlockFi International LTD. | Yes |
| 9407 | -Redacted- | $0 | $0 | $0 | $4977.05-BlockFi International LTD. | Yes |
| 9425 | -Redacted- | $0 | $0 | $0 | $1718.3-BlockFi International LTD. | Yes |
| 9426 | -Redacted- | $0 | $0 | $0 | $13087.75-BlockFi International LTD. | Yes |
| 9427 | -Redacted- | $0 | $0 | $0 | $5624.75-BlockFi International LTD. | Yes |
| 9429 | -Redacted- | $0 | $0 | $0 | $2544.62-BlockFi International LTD. | Yes |
| 9431 | -Redacted- | $0 | $0 | $0 | $3569.45-BlockFi International LTD. | Yes |
| 9439 | -Redacted- | $0 | $0 | $0 | $6865.16-BlockFi International LTD. | Yes |
| 9451 | -Redacted- | $0 | $0 | $0 | $2437.63-BlockFi International LTD. | Yes |
| 9459 | -Redacted- | $0 | $0 | $0 | $127.78-BlockFi International LTD. | Yes |
| 9472 | -Redacted- | $0 | $0 | $0 | $3490.57-BlockFi International LTD. | Yes |
| 9486 | -Redacted- | $0 | $0 | $0 | $1223.41-BlockFi International LTD. | Yes |
| 9492 | -Redacted- | $0 | $0 | $0 | $2203.95-BlockFi International LTD. | Yes |
| 9496 | -Redacted- | $0 | $0 | $0 | $30.42-BlockFi International LTD. | Yes |
| 9498 | -Redacted- | $0 | $0 | $0 | $4120.54-BlockFi International LTD. | Yes |
| 9501 | -Redacted- | $0 | $0 | $0 | $2797.51-BlockFi International LTD. | Yes |
| 9511 | -Redacted- | $0 | $0 | $0 | $548.58-BlockFi International LTD. | Yes |
| 9512 | -Redacted- | $0 | $0 | $0 | $385.32-BlockFi International LTD. | Yes |
| 9517 | -Redacted- | $0 | $0 | $0 | $1497-BlockFi International LTD. | Yes |
| 9526 | -Redacted- | $0 | $0 | $0 | $32248.9-BlockFi International LTD. | Yes |
| 9533 | -Redacted- | $0 | $0 | $0 | $7908.01-BlockFi International LTD. | Yes |
| 9540 | -Redacted- | $0 | $0 | $0 | $513.3-BlockFi International LTD. | Yes |
| 9542 | -Redacted- | $0 | $0 | $0 | $115.07-BlockFi International LTD. | Yes |
| 9543 | -Redacted- | $0 | $0 | $0 | $5-BlockFi International LTD. | Yes |
| 9545 | -Redacted- | $0 | $0 | $0 | $1.29-BlockFi Inc. $1.21-BlockFi International LTD. | Yes |
| 9556 | -Redacted- | $0 | $0 | $0 | $43.14-BlockFi International LTD. | Yes |
| 9558 | -Redacted- | $0 | $0 | $0 | $1554.9-BlockFi International LTD. | Yes |
| 9563 | -Redacted- | $0 | $0 | $0 | $818.37-BlockFi International LTD. | Yes |
| 9564 | -Redacted- | $0 | $0 | $0 | $968.86-BlockFi International LTD. | Yes |
| 9572 | -Redacted- | $0 | $0 | $0 | $2835.23-BlockFi Inc. | Yes |
| 9586 | -Redacted- | $0 | $0 | $0 | $5997.81-BlockFi International LTD. | Yes |
| 9588 | -Redacted- | $0 | $0 | $0 | $945.67-BlockFi International LTD. | Yes |
| 9590 | -Redacted- | $0 | $0 | $0 | $22496.92-BlockFi Inc. | Yes |
| 9591 | -Redacted- | $0 | $0 | $0 | $116.92-BlockFi Inc. | Yes |
| 9592 | -Redacted- | $0 | $0 | $0 | $1654-BlockFi Inc. | Yes |
| 9593 | -Redacted- | $0 | $0 | $0 | $9337.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9595 | -Redacted- | $0 | $0 | $0 | $2400-BlockFi Inc. | Yes |
| 9597 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | Yes |
| 9599 | -Redacted- | $0 | $0 | $0 | $169.7-BlockFi Inc. | Yes |
| 9602 | -Redacted- | $0 | $0 | $0 | $128.99-BlockFi Inc. | Yes |
| 9604 | -Redacted- | $0 | $0 | $0 | $17381.03-BlockFi Inc. | Yes |
| 9605 | -Redacted- | $0 | $0 | $0 | $218.87-BlockFi Inc. | Yes |
| 9608 | -Redacted- | $0 | $0 | $0 | $1332.89-BlockFi International LTD. | Yes |
| 9609 | -Redacted- | $0 | $0 | $0 | $30-BlockFi Inc. | Yes |
| 9610 | -Redacted- | $0 | $0 | $0 | $441.02-BlockFi Inc. | Yes |
| 9613 | -Redacted- | $0 | $0 | $0 | $3791.2-BlockFi Inc. | Yes |
| 9616 | -Redacted- | $0 | $0 | $0 | $2412.32-BlockFi Inc. | Yes |
| 9618 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | Yes |
| 9622 | -Redacted- | $0 | $0 | $0 | $694.32-BlockFi Inc. $436.6-Multiple Debtors Asserted | Yes |
| 9624 | -Redacted- | $0 | $0 | $0 | $4888.51-BlockFi Inc. | Yes |
| 9626 | -Redacted- | $0 | $0 | $0 | $1196.03-BlockFi Inc. | Yes |
| 9628 | -Redacted- | $0 | $0 | $0 | $7596.25-BlockFi Inc. | Yes |
| 9641 | -Redacted- | $0 | $0 | $0 | $68.11-BlockFi International LTD. | Yes |
| 9649 | -Redacted- | $0 | $0 | $0 | $2985.82-BlockFi Inc. $100.39-Multiple Debtors Asserted | Yes |
| 9651 | -Redacted- | $0 | $0 | $0 | $21789.76-BlockFi Inc. $57.56-BlockFi Wallet LLC | Yes |
| 9655 | -Redacted- | $0 | $0 | $0 | $17814.62-BlockFi Inc. | Yes |
| 9658 | -Redacted- | $0 | $17814.63-BlockFi Inc. | $0 | $483.99-BlockFi International LTD. | Yes |
| 9664 | -Redacted- | $0 | $0 | $0 | $2159.26-BlockFi International LTD. | Yes |
| 9665 | -Redacted- | $0 | $0 | $0 | $791-BlockFi Inc. $793.23-BlockFi International LTD. | Yes |
| 9666 | -Redacted- | $0 | $0 | $0 | $1340.3-BlockFi International LTD. | Yes |
| 9669 | -Redacted- | $0 | $0 | $0 | $55.76-BlockFi Inc. | Yes |
| 9671 | -Redacted- | $0 | $0 | $0 | $1705.91-BlockFi International LTD. | Yes |
| 9672 | -Redacted- | $0 | $0 | $0 | $10437.32-BlockFi Inc. | Yes |
| 9674 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi Inc. | Yes |
| 9678 | -Redacted- | $0 | $0 | $0 | $53461.27-BlockFi Inc. | Yes |
| 9679 | -Redacted- | $0 | $0 | $0 | $7001-BlockFi International LTD. | Yes |
| 9682 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. $16051.37-BlockFi Lending LLC | Yes |
| 9685 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. | Yes |
| 9686 | -Redacted- | $0 | $0 | $0 | $20650.96-BlockFi Inc. | Yes |
| 9687 | -Redacted- | $0 | $0 | $0 | $99.22-BlockFi Inc. $110.87-BlockFi International LTD. | Yes |
| 9688 | -Redacted- | $0 | $0 | $0 | $14.27-BlockFi Inc. | Yes |
| 9689 | -Redacted- | $0 | $0 | $0 | $24358.51-BlockFi Inc. | Yes |
| 9690 | -Redacted- | $0 | $0 | $0 | $179.05-BlockFi Inc. | Yes |
| 9691 | -Redacted- | $0 | $0 | $0 | $2612.1-BlockFi Inc. | Yes |
| 9692 | -Redacted- | $0 | $0 | $0 | $28.69-BlockFi Inc. | Yes |
| 9693 | -Redacted- | $0 | $0 | $0 | $0.35-BlockFi Inc. | Yes |
| 9694 | -Redacted- | $0 | $0 | $0 | $345.04-BlockFi Inc. | Yes |
| 9695 | -Redacted- | $0 | $0 | $0 | $20841.51-BlockFi Inc. | Yes |
| 9696 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. | Yes |
| 9698 | -Redacted- | $0 | $0 | $0 | $3291.35-BlockFi Inc. | Yes |
| 9699 | -Redacted- | $0 | $0 | $0 | $22792.68-BlockFi Inc. | Yes |
| 9700 | -Redacted- | $0 | $0 | $0 | $22.19-BlockFi Inc. | Yes |
| 9701 | -Redacted- | $0 | $0 | $0 | $5128-BlockFi Inc. | Yes |
| 9702 | -Redacted- | $0 | $0 | $0 | $242.8-BlockFi Inc. | Yes |
| 9703 | -Redacted- | $0 | $0 | $0 | $4729.61-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9705 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi Inc. | Yes |
| 9706 | -Redacted- | $0 | $0 | $0 | $5955.49-BlockFi Inc. | Yes |
| 9707 | -Redacted- | $0 | $0 | $0 | $44.98-BlockFi Inc. | Yes |
| 9709 | -Redacted- | $0 | $0 | $0 | $68.37-BlockFi Inc. | Yes |
| 9710 | -Redacted- | $0 | $0 | $0 | $117.02-BlockFi Inc. | Yes |
| 9712 | -Redacted- | $0 | $0 | $0 | $180-BlockFi Inc. | Yes |
| 9713 | -Redacted- | $0 | $0 | $0 | $2692.75-BlockFi Inc. | Yes |
| 9714 | -Redacted- | $0 | $0 | $0 | $6680.84-BlockFi Inc. | Yes |
| 9715 | -Redacted- | $0 | $0 | $0 | $83.42-BlockFi Inc. | Yes |
| 9716 | -Redacted- | $0 | $0 | $0 | $712-BlockFi Inc. | Yes |
| 9717 | -Redacted- | $0 | $0 | $0 | $7319.99-BlockFi International LTD. | Yes |
| 9718 | -Redacted- | $0 | $0 | $0 | $6314.35-BlockFi Inc. | Yes |
| 9719 | -Redacted- | $0 | $0 | $0 | $5516.13-BlockFi Inc. | Yes |
| 9720 | -Redacted- | $0 | $0 | $0 | $152.18-BlockFi Inc. | Yes |
| 9721 | -Redacted- | $0 | $0 | $0 | $849.02-BlockFi Inc. | Yes |
| 9722 | -Redacted- | $0 | $0 | $0 | $253.13-BlockFi Inc. | Yes |
| 9723 | -Redacted- | $0 | $0 | $0 | $14305.96-BlockFi Inc. | Yes |
| 9724 | -Redacted- | $0 | $0 | $0 | $15948.05-BlockFi Inc. | Yes |
| 9725 | -Redacted- | $0 | $0 | $0 | $0.18-BlockFi Inc. | Yes |
| 9726 | -Redacted- | $0 | $0 | $0 | $53016.39-BlockFi Inc. | Yes |
| 9727 | -Redacted- | $0 | $0 | $0 | $187.44-BlockFi Inc. | Yes |
| 9728 | -Redacted- | $0 | $11.65-BlockFi International LTD. | $0 | $11.72-BlockFi International LTD. | Yes |
| 9730 | -Redacted- | $0 | $0 | $0 | $4049.22-BlockFi Inc. | Yes |
| 9731 | -Redacted- | $0 | $0 | $0 | $518.79-BlockFi Inc. | Yes |
| 9732 | -Redacted- | $0 | $0 | $0 | $2249.33-BlockFi International LTD. | Yes |
| 9742 | -Redacted- | $0 | $0 | $0 | $2795.73-BlockFi Inc. $2161.18-BlockFi International LTD. | Yes |
| 9744 | -Redacted- | $0 | $0 | $0 | $715.2-BlockFi International LTD. | Yes |
| 9746 | -Redacted- | $0 | $265.87-BlockFi International LTD. | $0 | $266.57-BlockFi International LTD. | Yes |
| 9747 | -Redacted- | $0 | $0 | $0 | $1271.88-BlockFi Inc. | Yes |
| 9750 | -Redacted- | $1000-BlockFi Inc. | $0 | $0 | $38.17-BlockFi Inc. | Yes |
| 9752 | -Redacted- | $0 | $0 | $0 | $1043.95-BlockFi International LTD. | Yes |
| 9754 | -Redacted- | $0 | $0 | $0 | $135.71-BlockFi International LTD. | Yes |
| 9757 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $181.49-BlockFi International LTD. | Yes |
| 9759 | -Redacted- | $0 | $0 | $0 | $1073.87-BlockFi Inc. $1088.24-BlockFi International LTD. | Yes |
| 9763 | -Redacted- | $0 | $0 | $0 | $233.45-BlockFi International LTD. | Yes |
| 9764 | -Redacted- | $0 | $0 | $0 | $4369.9-BlockFi International LTD. | Yes |
| 9772 | -Redacted- | $0 | $0 | $0 | $1261.18-BlockFi International LTD. | Yes |
| 9776 | -Redacted- | $0 | $0 | $0 | $22499.02-BlockFi International LTD. | Yes |
| 9779 | -Redacted- | $0 | $0 | $0 | $642.29-BlockFi Inc. $747.05-Multiple Debtors Asserted | Yes |
| 9785 | -Redacted- | $0 | $0 | $0 | $56040.95-BlockFi International LTD. | Yes |
| 9789 | -Redacted- | $0 | $0 | $0 | $141.81-BlockFi International LTD. | Yes |
| 9790 | -Redacted- | $0 | $0 | $0 | $669.48-BlockFi International LTD. | Yes |
| 9793 | -Redacted- | $0 | $0 | $0 | $121-BlockFi International LTD. | Yes |
| 9794 | -Redacted- | $0 | $0 | $0 | $2081-BlockFi Inc. $39.58-BlockFi International LTD. | Yes |
| 9798 | -Redacted- | $0 | $0 | $0 | $758.86-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9801 | -Redacted- | $0 | $0 | $0 | $8509.5-BlockFi Inc. | Yes |
| 9818 | -Redacted- | $0 | $0 | $0 | $803.76-BlockFi Inc. $1965.35-Multiple Debtors Asserted | Yes |
| 9819 | -Redacted- | $0 | $0 | $0 | $2353.24-BlockFi International LTD. | Yes |
| 9820 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | Yes |
| 9855 | -Redacted- | $0 | $0 | $0 | $3239.61-BlockFi International LTD. | Yes |
| 9856 | -Redacted- | $0 | $0 | $0 | $900.59-BlockFi International LTD. | Yes |
| 9871 | -Redacted- | $0 | $0 | $0 | $18200-BlockFi International LTD. | Yes |
| 9875 | -Redacted- | $0 | $0 | $0 | $11108.16-BlockFi International LTD. | Yes |
| 9886 | -Redacted- | $0 | $0 | $0 | $3478.11-BlockFi International LTD. | Yes |
| 9895 | -Redacted- | $0 | $0 | $0 | $267.83-BlockFi International LTD. | Yes |
| 9897 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | Yes |
| 9899 | -Redacted- | $0 | $0 | $0 | $265.97-BlockFi Inc. $265.97-Multiple Debtors Asserted | Yes |
| 9904 | -Redacted- | $0 | $0 | $0 | $321.98-BlockFi International LTD. | Yes |
| 9905 | -Redacted- | $0 | $0 | $0 | $2046.61-BlockFi International LTD. | Yes |
| 9906 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | Yes |
| 9908 | -Redacted- | $0 | $0 | $0 | $179.22-BlockFi International LTD. | Yes |
| 9910 | -Redacted- | $0 | $0 | $0 | $12588.17-BlockFi International LTD. | Yes |
| 9917 | -Redacted- | $0 | $0 | $0 | $210.19-BlockFi Inc. $9605.62-Multiple Debtors Asserted | Yes |
| 9918 | -Redacted- | $0 | $0 | $0 | $2806.46-BlockFi International LTD. | Yes |
| 9919 | -Redacted- | $0 | $0 | $0 | $8848.18-BlockFi International LTD. | Yes |
| 9935 | -Redacted- | $0 | $0 | $0 | $59.92-BlockFi International LTD. | Yes |
| 9938 | -Redacted- | $0 | $0 | $0 | $107.99-BlockFi International LTD. | Yes |
| 9940 | -Redacted- | $0 | $0 | $0 | $1025.18-BlockFi International LTD. | Yes |
| 9953 | -Redacted- | $0 | $0 | $0 | $1647.47-BlockFi Inc. $306.43-Multiple Debtors Asserted | Yes |
| 9966 | -Redacted- | $0 | $0 | $0 | $1029.16-BlockFi International LTD. | Yes |
| 9970 | -Redacted- | $0 | $0 | $0 | $1426.92-BlockFi International LTD. | Yes |
| 9973 | -Redacted- | $0 | $0 | $0 | $1556.26-BlockFi International LTD. | Yes |
| 9997 | -Redacted- | $0 | $0 | $0 | $65.49-BlockFi International LTD. | Yes |
| 10009 | -Redacted- | $0 | $0 | $0 | $3141.66-BlockFi International LTD. | Yes |
| 10012 | -Redacted- | $0 | $0 | $0 | $295.01-BlockFi International LTD. $294.24-Multiple Debtors Asserted | Yes |
| 10013 | -Redacted- | $0 | $0 | $0 | $1842.72-BlockFi International LTD. | Yes |
| 10014 | -Redacted- | $0 | $0 | $0 | $1861.05-BlockFi International LTD. | Yes |
| 10015 | -Redacted- | $0 | $0 | $0 | $34229-BlockFi International LTD. | Yes |
| 10017 | -Redacted- | $0 | $0 | $0 | $2996.05-BlockFi International LTD. | Yes |
| 10024 | -Redacted- | $0 | $0 | $270.25-BlockFi International LTD. | $270.25-BlockFi International LTD. | Yes |
| 10025 | -Redacted- | $0 | $0 | $0 | $1593.13-BlockFi International LTD. | Yes |
| 10030 | -Redacted- | $0 | $0 | $0 | $128.43-BlockFi International LTD. | Yes |
| 10036 | -Redacted- | $0 | $0 | $0 | $182.28-BlockFi International LTD. | Yes |
| 10037 | -Redacted- | $0 | $0 | $0 | $1845-BlockFi International LTD. | Yes |
| 10044 | -Redacted- | $0 | $0 | $0 | $434.47-BlockFi International LTD. | Yes |
| 10047 | -Redacted- | $0 | $0 | $0 | $7730.47-BlockFi International LTD. | Yes |
| 10072 | -Redacted- | $0 | $0 | $0 | $44.03-BlockFi Inc. $13.53-BlockFi International LTD. | Yes |
| 10074 | -Redacted- | $0 | $0 | $0 | $1135.29-BlockFi International LTD. | Yes |
| 10080 | -Redacted- | $0 | $0 | $0 | $1595.83-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10081 | -Redacted- | $0 | $0 | $0 | $554.74-BlockFi International LTD. | Yes |
| 10089 | -Redacted- | $0 | $0 | $0 | $72.48-BlockFi International LTD. | Yes |
| 10093 | -Redacted- | $0 | $0 | $0 | $1716.46-BlockFi International LTD. | Yes |
| 10097 | -Redacted- | $0 | $0 | $0 | $180.28-BlockFi International LTD. | Yes |
| 10098 | -Redacted- | $0 | $0 | $0 | $5664.27-BlockFi International LTD. | Yes |
| 10112 | -Redacted- | $0 | $0 | $0 | $224.34-BlockFi International LTD. | Yes |
| 10113 | -Redacted- | $0 | $0 | $0 | $47-BlockFi International LTD. | Yes |
| 10115 | -Redacted- | $0 | $0 | $0 | $1703.87-BlockFi Inc. $2.48-BlockFi International LTD. | Yes |
| 10116 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2125.8-BlockFi International LTD. | Yes |
| 10117 | -Redacted- | $0 | $0 | $0 | $30-BlockFi International LTD. | Yes |
| 10124 | -Redacted- | $0 | $0 | $0 | $9.48-BlockFi International LTD. | Yes |
| 10130 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi International LTD. | Yes |
| 10134 | -Redacted- | $0 | $0 | $0 | $135.28-BlockFi International LTD. | Yes |
| 10143 | -Redacted- | $0 | $0 | $0 | $3983.5-BlockFi International LTD. | Yes |
| 10145 | -Redacted- | $0 | $0 | $0 | $18236-BlockFi International LTD. | Yes |
| 10147 | -Redacted- | $0 | $0 | $0 | $32735.74-BlockFi International LTD. | Yes |
| 10150 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | Yes |
| 10151 | -Redacted- | $0 | $0 | $0 | $4215.81-BlockFi International LTD. | Yes |
| 10155 | -Redacted- | $0 | $0 | $0 | $245-BlockFi International LTD. | Yes |
| 10156 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $126763-BlockFi Wallet LLC | Yes |
| 10172 | -Redacted- | $0 | $0 | $0 | $406.74-BlockFi International LTD. | Yes |
| 10173 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi International LTD. | Yes |
| 10182 | -Redacted- | $0 | $0 | $0 | $5088.18-BlockFi International LTD. | Yes |
| 10203 | -Redacted- | $0 | $0 | $0 | $356.59-BlockFi International LTD. | Yes |
| 10210 | -Redacted- | $0 | $0 | $0 | $1938.1-BlockFi International LTD. | Yes |
| 10214 | -Redacted- | $0 | $0 | $466.46-BlockFi International LTD. | $513.72-BlockFi International LTD. | Yes |
| 10220 | -Redacted- | $0 | $0 | $0 | $71.3-BlockFi International LTD. | Yes |
| 10227 | -Redacted- | $0 | $0 | $0 | $221.51-BlockFi International LTD. | Yes |
| 10241 | -Redacted- | $0 | $0 | $0 | $12694.29-BlockFi International LTD. | Yes |
| 10248 | -Redacted- | $0 | $0 | $0 | $1.01-BlockFi International LTD. $1.02-Multiple Debtors Asserted | Yes |
| 10256 | -Redacted- | $0 | $0 | $0 | $1899.54-BlockFi International LTD. | Yes |
| 10264 | -Redacted- | $0 | $0 | $0 | $3876779.98-BlockFi Lending LLC $1.78-BlockFi Wallet LLC | Yes |
| 10267 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi International LTD. | Yes |
| 10286 | -Redacted- | $0 | $0 | $0 | $2782.91-BlockFi International LTD. | Yes |
| 10307 | -Redacted- | $0 | $0 | $0 | $3474.26-BlockFi International LTD. | Yes |
| 10308 | -Redacted- | $0 | $0 | $0 | $6225.07-BlockFi International LTD. | Yes |
| 10311 | -Redacted- | $0 | $0 | $0 | $11004.69-BlockFi International LTD. | Yes |
| 10317 | -Redacted- | $0 | $0 | $0 | $6.01-BlockFi International LTD. | Yes |
| 10319 | -Redacted- | $0 | $0 | $435.89-BlockFi Inc. | $29497.25-BlockFi International LTD. | Yes |
| 10320 | -Redacted- | $0 | $0 | $0 | $754.44-BlockFi International LTD. | Yes |
| 10321 | -Redacted- | $0 | $0 | $0 | $559.27-BlockFi International LTD. | Yes |
| 10328 | -Redacted- | $0 | $0 | $0 | $1762-BlockFi International LTD. | Yes |
| 10329 | -Redacted- | $0 | $0 | $0 | $667.8-BlockFi International LTD. | Yes |
| 10331 | -Redacted- | $0 | $0 | $0 | $809.45-BlockFi International LTD. | Yes |
| 10338 | -Redacted- | $0 | $0 | $0 | $1758.17-BlockFi International LTD. | Yes |
| 10345 | -Redacted- | $0 | $0 | $572.8-BlockFi International LTD. | $0.86-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10347 | -Redacted- | $0 | $0 | $0 | $588.26-BlockFi International LTD. | Yes |
| 10349 | -Redacted- | $0 | $0 | $0 | $29025.76-BlockFi International LTD. | Yes |
| 10354 | -Redacted- | $0 | $0 | $0 | $4108.39-BlockFi Inc. | Yes |
| 10355 | -Redacted- | $0 | $0 | $0 | $1458.02-BlockFi Inc. | Yes |
| 10356 | -Redacted- | $0 | $0 | $0 | $3743.72-BlockFi International LTD. | Yes |
| 10359 | -Redacted- | $0 | $0 | $1878.17-BlockFi Inc. | $61618.78-BlockFi Inc. | Yes |
| 10360 | -Redacted- | $0 | $0 | $0 | $20290.7-BlockFi International LTD. | Yes |
| 10361 | -Redacted- | $0 | $402.72-BlockFi International LTD. | $0 | $6.21-BlockFi International LTD. | Yes |
| 10362 | -Redacted- | $0 | $0 | $0 | $12028.94-BlockFi International LTD. | Yes |
| 10363 | -Redacted- | $0 | $0 | $0 | $6736.54-BlockFi Inc. | Yes |
| 10364 | -Redacted- | $0 | $0 | $0 | $1226.01-BlockFi Inc. | Yes |
| 10366 | -Redacted- | $0 | $0 | $0 | $6517.77-BlockFi Inc. | Yes |
| 10367 | -Redacted- | $0 | $0 | $0 | $641.94-BlockFi Inc. | Yes |
| 10368 | -Redacted- | $0 | $0 | $0 | $28327.68-BlockFi Inc. | Yes |
| 10369 | -Redacted- | $0 | $0 | $0 | $7787.11-BlockFi Inc. | Yes |
| 10371 | -Redacted- | $0 | $0 | $0 | $2649.43-BlockFi Inc. | Yes |
| 10376 | -Redacted- | $0 | $0 | $0 | $12966.84-BlockFi Inc. | Yes |
| 10386 | -Redacted- | $0 | $0 | $0 | $625.64-BlockFi International LTD. | Yes |
| 10391 | -Redacted- | $0 | $0 | $0 | $747.86-BlockFi International LTD. | Yes |
| 10399 | -Redacted- | $0 | $0 | $0 | $6353.3-BlockFi International LTD. | Yes |
| 10403 | -Redacted- | $0 | $0 | $455-BlockFi International LTD. | $0.41-BlockFi International LTD. | Yes |
| 10415 | -Redacted- | $0 | $0 | $0 | $590.34-BlockFi International LTD. | Yes |
| 10417 | -Redacted- | $0 | $0 | $0 | $99.2-BlockFi Inc. | Yes |
| 10420 | -Redacted- | $0 | $0 | $0 | $621.15-BlockFi Inc. | Yes |
| 10422 | -Redacted- | $0 | $0 | $0 | $5993.15-BlockFi Inc. $6369.76-Multiple Debtors Asserted | Yes |
| 10423 | -Redacted- | $0 | $0 | $0 | $30968.41-BlockFi Inc. | Yes |
| 10424 | -Redacted- | $0 | $0 | $0 | $654.04-BlockFi Inc. | Yes |
| 10427 | -Redacted- | $0 | $0 | $1477-BlockFi Inc. | $13308.25-BlockFi Inc. | Yes |
| 10429 | -Redacted- | $0 | $0 | $0 | $9746-BlockFi International LTD. | Yes |
| 10431 | -Redacted- | $0 | $0 | $0 | $685.18-BlockFi Inc. | Yes |
| 10432 | -Redacted- | $0 | $0 | $0 | $20969.6-BlockFi International LTD. | Yes |
| 10435 | -Redacted- | $0 | $0 | $0 | $1094.28-BlockFi International LTD. | Yes |
| 10438 | -Redacted- | $0 | $0 | $0 | $50960.15-BlockFi Inc. $2675.48-Multiple Debtors Asserted | Yes |
| 10446 | -Redacted- | $0 | $0 | $0 | $1976.47-BlockFi International LTD. | Yes |
| 10462 | -Redacted- | $0 | $0 | $0 | $1197.85-BlockFi Inc. | Yes |
| 10463 | -Redacted- | $0 | $0 | $0 | $807.8-BlockFi Inc. | Yes |
| 10468 | -Redacted- | $0 | $0 | $0 | $1814.99-BlockFi International LTD. | Yes |
| 10474 | -Redacted- | $0 | $0 | $0 | $467.31-BlockFi Inc. | Yes |
| 10475 | -Redacted- | $0 | $0 | $0 | $60001.44-BlockFi Inc. | Yes |
| 10476 | -Redacted- | $0 | $0 | $0 | $3577-BlockFi Inc. | Yes |
| 10478 | -Redacted- | $0 | $0 | $0 | $4807.67-BlockFi Inc. | Yes |
| 10486 | -Redacted- | $0 | $0 | $0 | $55103.2-BlockFi International LTD. | Yes |
| 10489 | -Redacted- | $0 | $0 | $0 | $4254.58-BlockFi International LTD. | Yes |
| 10492 | -Redacted- | $0 | $0 | $0 | $295.29-BlockFi Inc. | Yes |
| 10493 | -Redacted- | $0 | $0 | $0 | $664.62-BlockFi Inc. | Yes |
| 10494 | -Redacted- | $0 | $1394.33-BlockFi Inc. | $0 | $1398.01-BlockFi International LTD. | Yes |
| 10495 | -Redacted- | $0 | $0 | $0 | $478.84-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10496 | -Redacted- | $0 | $0 | $0 | $13.88-BlockFi Inc. | Yes |
| 10497 | -Redacted- | $0 | $142.34-BlockFi Inc. | $0 | $143.03-BlockFi Inc. | Yes |
| 10498 | -Redacted- | $0 | $0 | $0 | $3313.56-BlockFi Inc. | Yes |
| 10499 | -Redacted- | $0 | $0 | $0 | $5.83-BlockFi Inc. $84.52-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10500 | -Redacted- | $0 | $0 | $0 | $3836.03-BlockFi Inc. | Yes |
| 10501 | -Redacted- | $0 | $0 | $410-BlockFi Inc. and BlockFi Lending LLC | $480.58-BlockFi Inc. $486.2-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10503 | -Redacted- | $0 | $0 | $0 | $170.44-BlockFi Inc. | Yes |
| 10504 | -Redacted- | $0 | $0 | $0 | $37179.65-BlockFi Inc. | Yes |
| 10506 | -Redacted- | $0 | $0 | $0 | $968.92-BlockFi Inc. $971.48-BlockFi International LTD. | Yes |
| 10507 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 10509 | -Redacted- | $0 | $0 | $0 | $2142.5-BlockFi Inc. | Yes |
| 10510 | -Redacted- | $0 | $0 | $0 | $2031.66-BlockFi Inc. | Yes |
| 10512 | -Redacted- | $0 | $0 | $0 | $4392.3-BlockFi Inc. | Yes |
| 10514 | -Redacted- | $0 | $0 | $0 | $560.44-BlockFi Inc. | Yes |
| 10515 | -Redacted- | $0 | $0 | $0 | $556.81-BlockFi Inc. | Yes |
| 10517 | -Redacted- | $0 | $0 | $0 | $6925.96-BlockFi Inc. | Yes |
| 10518 | -Redacted- | $0 | $0 | $0 | $6062.2-BlockFi Inc. | Yes |
| 10519 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 10520 | -Redacted- | $0 | $0 | $11264.23-BlockFi Inc. | $6731.24-BlockFi Inc. | Yes |
| 10521 | -Redacted- | $0 | $0 | $0 | $3030.32-BlockFi Inc. | Yes |
| 10523 | -Redacted- | $0 | $0 | $0 | $264.62-BlockFi International LTD. | Yes |
| 10525 | -Redacted- | $0 | $0 | $0 | $660-BlockFi Inc. $602.02-BlockFi International LTD. | Yes |
| 10526 | -Redacted- | $0 | $0 | $0 | $1134.31-BlockFi Inc. | Yes |
| 10528 | -Redacted- | $0 | $0 | $0 | $1491.26-BlockFi Inc. | Yes |
| 10529 | -Redacted- | $0 | $0 | $0 | $198.3-BlockFi Inc. | Yes |
| 10530 | -Redacted- | $0 | $0 | $0 | $21.52-BlockFi Inc. | Yes |
| 10531 | -Redacted- | $0 | $0 | $0 | $186.22-BlockFi Inc. | Yes |
| 10532 | -Redacted- | $0 | $0 | $0 | $5392.5-BlockFi Inc. | Yes |
| 10543 | -Redacted- | $0 | $0 | $0 | $3614.54-BlockFi International LTD. | Yes |
| 10548 | -Redacted- | $0 | $0 | $0 | $940.49-BlockFi Inc. | Yes |
| 10560 | -Redacted- | $0 | $0 | $0 | $72.56-BlockFi International LTD. | Yes |
| 10561 | -Redacted- | $0 | $0 | $0 | $12.98-BlockFi Inc. | Yes |
| 10574 | -Redacted- | $0 | $0 | $0 | $127.45-BlockFi Inc. $127.78-BlockFi International LTD. | Yes |
| 10581 | -Redacted- | $0 | $0 | $0 | $106.99-BlockFi International LTD. $168.46-Multiple Debtors Asserted | Yes |
| 10584 | -Redacted- | $0 | $0 | $0 | $37298.85-BlockFi International LTD. | Yes |
| 10604 | -Redacted- | $0 | $0 | $0 | $174.39-BlockFi International LTD. | Yes |
| 10606 | -Redacted- | $0 | $0 | $0 | $4.66-BlockFi International LTD. | Yes |
| 10610 | -Redacted- | $0 | $0 | $0 | $60.3-BlockFi International LTD. | Yes |
| 10612 | -Redacted- | $0 | $0 | $30000-Multiple Debtors Asserted | $0.21-BlockFi Inc. | Yes |
| 10615 | -Redacted- | $0 | $0 | $0 | $1170-BlockFi International LTD. | Yes |
| 10617 | -Redacted- | $0 | $0 | $0 | $1202.63-BlockFi International LTD. | Yes |
| 10618 | -Redacted- | $0 | $0 | $0 | $11107.36-BlockFi International LTD. | Yes |
| 10626 | -Redacted- | $0 | $0 | $0 | $65211.15-BlockFi International LTD. | Yes |
| 10628 | -Redacted- | $0 | $0 | $0 | $1497.06-BlockFi International LTD. | Yes |
| 10631 | -Redacted- | $0 | $0 | $0 | $339.48-BlockFi International LTD. | Yes |
| 10633 | -Redacted- | $0 | $0 | $0 | $22127.2-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10641 | -Redacted- | $0 | $0 | $0 | $1406.51-BlockFi International LTD. | Yes |
| 10645 | -Redacted- | $0 | $0 | $0 | $381.12-BlockFi International LTD. | Yes |
| 10652 | -Redacted- | $0 | $0 | $0 | $3958.6-BlockFi International LTD. | Yes |
| 10663 | -Redacted- | $0 | $0 | $0 | $3871-BlockFi International LTD. | Yes |
| 10664 | -Redacted- | $0 | $0 | $0 | $541.16-BlockFi International LTD. | Yes |
| 10667 | -Redacted- | $0 | $0 | $0 | $456-BlockFi International LTD. | Yes |
| 10670 | -Redacted- | $0 | $0 | $0 | $1304.62-BlockFi Inc. | Yes |
| 10671 | -Redacted- | $0 | $0 | $0 | $372.43-BlockFi Inc. | Yes |
| 10672 | -Redacted- | $0 | $0 | $0 | $2900.68-BlockFi Inc. | Yes |
| 10673 | -Redacted- | $0 | $0 | $0 | $14833.86-BlockFi Inc. | Yes |
| 10675 | -Redacted- | $0 | $0 | $0 | $5717.95-BlockFi Inc. | Yes |
| 10676 | -Redacted- | $0 | $0 | $0 | $5023.89-BlockFi Inc. | Yes |
| 10677 | -Redacted- | $0 | $0 | $0 | $16885.21-BlockFi Inc. | Yes |
| 10679 | -Redacted- | $0 | $0 | $0 | $381.9-BlockFi Inc. | Yes |
| 10680 | -Redacted- | $0 | $0 | $0 | $63.11-BlockFi Inc. | Yes |
| 10681 | -Redacted- | $0 | $0 | $0 | $11781.82-BlockFi Inc. | Yes |
| 10682 | -Redacted- | $0 | $0 | $0 | $3255.58-BlockFi Inc. | Yes |
| 10683 | -Redacted- | $0 | $0 | $0 | $352.05-BlockFi Inc. | Yes |
| 10685 | -Redacted- | $0 | $0 | $0 | $501.93-BlockFi Inc. | Yes |
| 10686 | -Redacted- | $0 | $0 | $0 | $375.44-BlockFi Inc. | Yes |
| 10687 | -Redacted- | $0 | $0 | $0 | $2669.49-BlockFi Inc. | Yes |
| 10688 | -Redacted- | $0 | $0 | $0 | $8493.04-BlockFi Inc. | Yes |
| 10689 | -Redacted- | $0 | $0 | $0 | $4293.03-BlockFi Inc. | Yes |
| 10690 | -Redacted- | $0 | $0 | $0 | $930.66-BlockFi Inc. | Yes |
| 10691 | -Redacted- | $0 | $0 | $0 | $617.18-BlockFi Inc. | Yes |
| 10692 | -Redacted- | $0 | $0 | $0 | $2233.32-BlockFi Inc. | Yes |
| 10693 | -Redacted- | $0 | $0 | $0 | $586.36-BlockFi Inc. | Yes |
| 10694 | -Redacted- | $0 | $0 | $0 | $854.8-BlockFi Inc. | Yes |
| 10695 | -Redacted- | $0 | $0 | $0 | $9980.09-BlockFi Inc. | Yes |
| 10696 | -Redacted- | $0 | $0 | $0 | $3970.77-BlockFi Inc. | Yes |
| 10697 | -Redacted- | $0 | $0 | $0 | $112.9-BlockFi Inc. | Yes |
| 10698 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. $278.57-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10699 | -Redacted- | $0 | $0 | $0 | $1460.39-BlockFi Inc. | Yes |
| 10701 | -Redacted- | $0 | $0 | $0 | $200.56-BlockFi Inc. | Yes |
| 10702 | -Redacted- | $0 | $0 | $0 | $6012.18-BlockFi Inc. | Yes |
| 10703 | -Redacted- | $0 | $0 | $0 | $70803.82-BlockFi International LTD. | Yes |
| 10704 | -Redacted- | $0 | $0 | $0 | $1264.5-BlockFi Inc. | Yes |
| 10705 | -Redacted- | $0 | $0 | $0 | $6699.04-BlockFi Inc. | Yes |
| 10706 | -Redacted- | $0 | $0 | $0 | $11388.75-BlockFi Inc. | Yes |
| 10707 | -Redacted- | $0 | $0 | $250-BlockFi Inc. | $105.15-BlockFi Inc. | Yes |
| 10708 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |
| 10709 | -Redacted- | $0 | $0 | $38542.4-BlockFi Inc. | $38731.86-BlockFi Inc. | Yes |
| 10710 | -Redacted- | $0 | $0 | $0 | $1622.12-BlockFi Inc. | Yes |
| 10724 | -Redacted- | $0 | $0 | $0 | $214.8-BlockFi International LTD. | Yes |
| 10729 | -Redacted- | $0 | $0 | $0 | $735.39-BlockFi Inc. | Yes |
| 10730 | -Redacted- | $0 | $0 | $0 | $2080.79-BlockFi Inc. | Yes |
| 10731 | -Redacted- | $0 | $0 | $0 | $3157.99-BlockFi Inc. | Yes |
| 10733 | -Redacted- | $0 | $0 | $3057.69-BlockFi Inc. | $2275.58-BlockFi Inc. | Yes |
| 10734 | -Redacted- | $0 | $0 | $0 | $91.54-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10735 | -Redacted- | $0 | $0 | $0 | $9534.67-BlockFi Inc. | Yes |
| 10736 | -Redacted- | $0 | $0 | $0 | $321.13-BlockFi Inc. | Yes |
| 10737 | -Redacted- | $0 | $0 | $0 | $25.85-BlockFi Inc. | Yes |
| 10739 | -Redacted- | $0 | $0 | $0 | $613.2-BlockFi Inc. | Yes |
| 10740 | -Redacted- | $0 | $0 | $0 | $1344.09-BlockFi Inc. | Yes |
| 10741 | -Redacted- | $0 | $0 | $646.63-BlockFi Inc. | $648.22-BlockFi Inc. | Yes |
| 10742 | -Redacted- | $0 | $0 | $0 | $318.33-BlockFi Inc. | Yes |
| 10743 | -Redacted- | $0 | $0 | $20800-BlockFi Inc. | $15321.2-BlockFi Inc. | Yes |
| 10744 | -Redacted- | $0 | $0 | $0 | $1044.59-BlockFi Inc. | Yes |
| 10745 | -Redacted- | $0 | $0 | $0 | $689.85-BlockFi Inc. | Yes |
| 10746 | -Redacted- | $0 | $0 | $0 | $25386.91-BlockFi Inc. | Yes |
| 10747 | -Redacted- | $0 | $0 | $0 | $18.87-BlockFi Inc. | Yes |
| 10749 | -Redacted- | $0 | $0 | $0 | $164.24-BlockFi Inc. | Yes |
| 10751 | -Redacted- | $0 | $0 | $0 | $68262.14-BlockFi Inc. | Yes |
| 10752 | -Redacted- | $0 | $0 | $0 | $4.5-BlockFi Inc. | Yes |
| 10753 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | Yes |
| 10754 | -Redacted- | $0 | $0 | $0 | $397.41-BlockFi Inc. | Yes |
| 10755 | -Redacted- | $0 | $12450-BlockFi Inc. and BlockFi Lending LLC | $0 | $12.65-BlockFi Inc. | Yes |
| 10757 | -Redacted- | $0 | $0 | $0 | $571.99-BlockFi Inc. | Yes |
| 10758 | -Redacted- | $0 | $0 | $0 | $24.66-BlockFi Inc. | Yes |
| 10759 | -Redacted- | $0 | $0 | $0 | $2778.89-BlockFi Inc. | Yes |
| 10760 | -Redacted- | $0 | $0 | $0 | $1079.76-BlockFi Inc. | Yes |
| 10761 | -Redacted- | $0 | $0 | $0 | $10992.7-BlockFi Inc. | Yes |
| 10763 | -Redacted- | $0 | $0 | $0 | $1090.53-BlockFi Inc. | Yes |
| 10764 | -Redacted- | $0 | $0 | $0 | $9170.58-BlockFi Inc. | Yes |
| 10765 | -Redacted- | $0 | $0 | $0 | $983.83-BlockFi Inc. | Yes |
| 10766 | -Redacted- | $0 | $0 | $0 | $8.99-BlockFi Inc. | Yes |
| 10767 | -Redacted- | $0 | $0 | $0 | $4148-BlockFi Inc. | Yes |
| 10768 | -Redacted- | $0 | $0 | $0 | $230.07-BlockFi Inc. | Yes |
| 10769 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi Inc. | Yes |
| 10770 | -Redacted- | $0 | $0 | $0 | $23.06-BlockFi Inc. | Yes |
| 10772 | -Redacted- | $0 | $0 | $0 | $169.74-BlockFi Inc. | Yes |
| 10773 | -Redacted- | $0 | $0 | $0 | $1996.32-BlockFi Inc. | Yes |
| 10774 | -Redacted- | $0 | $0 | $0 | $4002.81-BlockFi Inc. | Yes |
| 10775 | -Redacted- | $0 | $0 | $0 | $61.11-BlockFi Inc. | Yes |
| 10776 | -Redacted- | $0 | $0 | $0 | $29700.79-BlockFi Inc. | Yes |
| 10777 | -Redacted- | $0 | $0 | $0 | $423.36-BlockFi Inc. | Yes |
| 10778 | -Redacted- | $0 | $0 | $0 | $90.94-BlockFi Inc. | Yes |
| 10781 | -Redacted- | $0 | $0 | $0 | $975.37-BlockFi Inc. | Yes |
| 10783 | -Redacted- | $0 | $0 | $0 | $315.78-BlockFi Inc. | Yes |
| 10784 | -Redacted- | $0 | $0 | $0 | $5552.77-BlockFi International LTD. | Yes |
| 10785 | -Redacted- | $0 | $0 | $0 | $120.09-BlockFi Inc. | Yes |
| 10786 | -Redacted- | $0 | $0 | $0 | $2720.18-BlockFi Inc. | Yes |
| 10787 | -Redacted- | $0 | $0 | $0 | $14976.51-BlockFi Inc. | Yes |
| 10788 | -Redacted- | $0 | $0 | $0 | $104.56-BlockFi Inc. | Yes |
| 10789 | -Redacted- | $0 | $0 | $0 | $3959.28-BlockFi Inc. | Yes |
| 10790 | -Redacted- | $0 | $512.87-BlockFi Inc. | $0 | $102.35-BlockFi Inc. | Yes |
| 10791 | -Redacted- | $0 | $0 | $0 | $204.7-BlockFi Inc. | Yes |
| 10792 | -Redacted- | $0 | $0 | $0 | $5025.37-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10793 | -Redacted- | $0 | $0 | $0 | $3740.17-BlockFi Inc. | Yes |
| 10794 | -Redacted- | $0 | $0 | $0 | $1290.25-BlockFi Inc. | Yes |
| 10795 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi Inc. | Yes |
| 10796 | -Redacted- | $0 | $0 | $0 | $0.8-BlockFi Inc. | Yes |
| 10797 | -Redacted- | $0 | $0 | $0 | $3652.59-BlockFi Inc. | Yes |
| 10798 | -Redacted- | $0 | $0 | $0 | $12.78-BlockFi Inc. | Yes |
| 10799 | -Redacted- | $0 | $0 | $0 | $1.97-BlockFi Inc. | Yes |
| 10800 | -Redacted- | $0 | $0 | $0 | $104.92-BlockFi Inc. | Yes |
| 10801 | -Redacted- | $0 | $0 | $0 | $10227.67-BlockFi Inc. | Yes |
| 10802 | -Redacted- | $0 | $0 | $0 | $558.97-BlockFi Inc. | Yes |
| 10803 | -Redacted- | $0 | $0 | $0 | $400.63-BlockFi Inc. | Yes |
| 10804 | -Redacted- | $0 | $0 | $485.7-BlockFi Inc. | $380.3-BlockFi Inc. | Yes |
| 10805 | -Redacted- | $0 | $0 | $0 | $5731.65-BlockFi Inc. | Yes |
| 10806 | -Redacted- | $0 | $0 | $0 | $21.47-BlockFi Inc. | Yes |
| 10807 | -Redacted- | $0 | $0 | $0 | $1066.31-BlockFi Inc. | Yes |
| 10808 | -Redacted- | $0 | $0 | $0 | $4290.5-BlockFi Inc. | Yes |
| 10809 | -Redacted- | $0 | $60038.12-BlockFi Inc. | $0 | $43173.43-BlockFi Inc., $4722.63-BlockFi Lending LLC | Yes |
| 10810 | -Redacted- | $0 | $0 | $0 | $1810.83-BlockFi Inc. | Yes |
| 10811 | -Redacted- | $0 | $0 | $0 | $8499.52-BlockFi Inc. | Yes |
| 10812 | -Redacted- | $0 | $0 | $0 | $1650.28-BlockFi Inc. | Yes |
| 10813 | -Redacted- | $0 | $0 | $0 | $5344.15-BlockFi Inc. | Yes |
| 10814 | -Redacted- | $0 | $3306.47-BlockFi Inc. | $0 | $2998.65-BlockFi Inc. | Yes |
| 10815 | -Redacted- | $0 | $0 | $0 | $2579.76-BlockFi Inc. | Yes |
| 10816 | -Redacted- | $0 | $0 | $0 | $9478-BlockFi Inc. | Yes |
| 10817 | -Redacted- | $0 | $0 | $0 | $1076.26-BlockFi Inc. | Yes |
| 10818 | -Redacted- | $0 | $0 | $0 | $150.36-BlockFi Inc. | Yes |
| 10819 | -Redacted- | $0 | $0 | $0 | $2138.09-BlockFi Inc. | Yes |
| 10820 | -Redacted- | $0 | $0 | $0 | $208.91-BlockFi Inc. | Yes |
| 10821 | -Redacted- | $0 | $0 | $0 | $5265.74-BlockFi Inc. | Yes |
| 10822 | -Redacted- | $0 | $0 | $0 | $260.08-BlockFi Inc. | Yes |
| 10823 | -Redacted- | $0 | $0 | $0 | $3736.49-BlockFi Inc. $3908.69-Multiple Debtors Asserted | Yes |
| 10824 | -Redacted- | $0 | $0 | $0 | $314.18-BlockFi Inc. | Yes |
| 10825 | -Redacted- | $0 | $0 | $0 | $439.51-BlockFi Inc. | Yes |
| 10826 | -Redacted- | $0 | $0 | $0 | $326.86-BlockFi Inc. | Yes |
| 10827 | -Redacted- | $0 | $0 | $0 | $46.57-BlockFi Inc. | Yes |
| 10828 | -Redacted- | $0 | $0 | $0 | $178.31-BlockFi Inc. $177.33-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10829 | -Redacted- | $0 | $0 | $0 | $27086.64-BlockFi Inc. | Yes |
| 10830 | -Redacted- | $0 | $0 | $0 | $363.68-BlockFi Inc. $362.17-Multiple Debtors Asserted | Yes |
| 10831 | -Redacted- | $0 | $0 | $0 | $118.41-BlockFi Inc. | Yes |
| 10832 | -Redacted- | $0 | $0 | $0 | $1913.54-BlockFi Inc. | Yes |
| 10833 | -Redacted- | $0 | $0 | $0 | $2141.78-BlockFi Inc. | Yes |
| 10834 | -Redacted- | $0 | $0 | $0 | $39314.18-BlockFi Inc. | Yes |
| 10835 | -Redacted- | $0 | $0 | $0 | $9194.46-BlockFi Inc. | Yes |
| 10836 | -Redacted- | $0 | $0 | $0 | $185.38-BlockFi Inc. | Yes |
| 10837 | -Redacted- | $0 | $0 | $0 | $523.77-BlockFi Inc. | Yes |
| 10838 | -Redacted- | $0 | $0 | $0 | $14371.89-BlockFi Inc. $20160-Multiple Debtors Asserted | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10839 | -Redacted- | $0 | $0 | $0 | $571.95-BlockFi Inc. | Yes |
| 10840 | -Redacted- | $0 | $0 | $0 | $2063.07-BlockFi Inc. | Yes |
| 10841 | -Redacted- | $0 | $0 | $0 | $73.89-BlockFi Inc. | Yes |
| 10842 | -Redacted- | $0 | $0 | $0 | $264.62-BlockFi International LTD. | Yes |
| 10843 | -Redacted- | $0 | $0 | $0 | $2989.55-BlockFi Inc. | Yes |
| 10844 | -Redacted- | $0 | $0 | $0 | $50778.03-BlockFi Inc. | Yes |
| 10845 | -Redacted- | $0 | $0 | $0 | $3152.27-BlockFi Inc. | Yes |
| 10846 | -Redacted- | $0 | $0 | $0 | $43590.22-BlockFi Inc. | Yes |
| 10847 | -Redacted- | $0 | $0 | $0 | $26.87-BlockFi Inc. | Yes |
| 10848 | -Redacted- | $0 | $0 | $0 | $390.43-BlockFi Inc. | Yes |
| 10849 | -Redacted- | $0 | $0 | $0 | $4.82-BlockFi Inc. | Yes |
| 10850 | -Redacted- | $0 | $0 | $0 | $836.87-BlockFi Inc. | Yes |
| 10851 | -Redacted- | $0 | $0 | $0 | $10432.67-BlockFi Inc. | Yes |
| 10852 | -Redacted- | $0 | $0 | $0 | $766.73-BlockFi Inc. | Yes |
| 10853 | -Redacted- | $0 | $0 | $0 | $772.73-BlockFi Inc. | Yes |
| 10854 | -Redacted- | $0 | $0 | $0 | $56.39-BlockFi Inc. | Yes |
| 10855 | -Redacted- | $0 | $0 | $0 | $4325.42-BlockFi Inc. | Yes |
| 10856 | -Redacted- | $0 | $0 | $0 | $163.7-BlockFi Inc. | Yes |
| 10857 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | Yes |
| 10858 | -Redacted- | $0 | $0 | $0 | $275.32-BlockFi Inc. | Yes |
| 10859 | -Redacted- | $0 | $0 | $0 | $676.12-BlockFi Inc. | Yes |
| 10860 | -Redacted- | $0 | $0 | $0 | $5678.32-BlockFi Inc. | Yes |
| 10861 | -Redacted- | $0 | $0 | $0 | $7921.36-BlockFi Inc. | Yes |
| 10862 | -Redacted- | $0 | $0 | $0 | $469.35-BlockFi Inc. | Yes |
| 10864 | -Redacted- | $0 | $0 | $0 | $117.75-BlockFi Inc. $1028-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10865 | -Redacted- | $0 | $0 | $0 | $28817.11-BlockFi Inc. | Yes |
| 10866 | -Redacted- | $0 | $0 | $0 | $77.91-BlockFi Inc. $1647.02-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10867 | -Redacted- | $0 | $0 | $0 | $312.49-BlockFi Inc. | Yes |
| 10868 | -Redacted- | $0 | $0 | $0 | $12.73-BlockFi Inc. $9666.91-BlockFi Lending LLC $22250-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10869 | -Redacted- | $0 | $0 | $0 | $12-BlockFi Inc. | Yes |
| 10870 | -Redacted- | $0 | $0 | $0 | $1874.65-BlockFi Inc. | Yes |
| 10871 | -Redacted- | $0 | $0 | $0 | $6704.17-BlockFi Inc. | Yes |
| 10872 | -Redacted- | $0 | $0 | $0 | $331.6-BlockFi Inc. | Yes |
| 10873 | -Redacted- | $0 | $0 | $0 | $9578.66-BlockFi Inc. | Yes |
| 10874 | -Redacted- | $0 | $0 | $0 | $475.76-BlockFi Inc. | Yes |
| 10875 | -Redacted- | $0 | $0 | $0 | $42.84-BlockFi Inc. | Yes |
| 10876 | -Redacted- | $0 | $0 | $0 | $393.33-BlockFi Inc. | Yes |
| 10879 | -Redacted- | $0 | $0 | $0 | $179.09-BlockFi Inc. | Yes |
| 10880 | -Redacted- | $0 | $0 | $0 | $5.28-BlockFi Inc. | Yes |
| 10881 | -Redacted- | $0 | $0 | $0 | $65400-BlockFi Inc. | Yes |
| 10882 | -Redacted- | $0 | $0 | $0 | $116.27-BlockFi Inc. | Yes |
| 10883 | -Redacted- | $0 | $0 | $0 | $6266.5-BlockFi Inc. | Yes |
| 10884 | -Redacted- | $0 | $2882.97-BlockFi Inc. | $0 | $2722.96-BlockFi Inc. | Yes |
| 10885 | -Redacted- | $0 | $0 | $0 | $5565-BlockFi Inc. | Yes |
| 10887 | -Redacted- | $0 | $0 | $0 | $43366.98-BlockFi Inc. | Yes |
| 10888 | -Redacted- | $0 | $0 | $0 | $8.43-BlockFi Inc. | Yes |
| 10889 | -Redacted- | $0 | $0 | $0 | $622.63-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10891 | -Redacted- | $0 | $0 | $0 | $2559.56-BlockFi Inc. | Yes |
| 10892 | -Redacted- | $0 | $0 | $0 | $317.22-BlockFi Inc. | Yes |
| 10893 | -Redacted- | $0 | $0 | $0 | $2694.62-BlockFi Inc. | Yes |
| 10894 | -Redacted- | $0 | $0 | $1477-BlockFi Inc. | $1308.25-BlockFi Inc. | Yes |
| 10896 | -Redacted- | $0 | $0 | $0 | $38.57-BlockFi Inc. | Yes |
| 10897 | -Redacted- | $0 | $0 | $0 | $328.66-BlockFi Inc. | Yes |
| 10898 | -Redacted- | $0 | $0 | $0 | $1.98-BlockFi Inc. | Yes |
| 10899 | -Redacted- | $0 | $0 | $0 | $153.32-BlockFi Inc. | Yes |
| 10901 | -Redacted- | $0 | $0 | $0 | $2570.36-BlockFi Inc. | Yes |
| 10902 | -Redacted- | $0 | $0 | $0 | $2264.98-BlockFi Inc. | Yes |
| 10903 | -Redacted- | $0 | $0 | $0 | $42.41-BlockFi Inc. | Yes |
| 10904 | -Redacted- | $0 | $0 | $0 | $169.43-BlockFi Inc. | Yes |
| 10905 | -Redacted- | $0 | $0 | $0 | $395.59-BlockFi Inc. | Yes |
| 10906 | -Redacted- | $0 | $0 | $0 | $5781.78-BlockFi Inc. | Yes |
| 10908 | -Redacted- | $0 | $0 | $0 | $292.24-BlockFi Inc. | Yes |
| 10909 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 10910 | -Redacted- | $0 | $0 | $0 | $1722.7-BlockFi Inc. | Yes |
| 10912 | -Redacted- | $0 | $0 | $0 | $4427.1-BlockFi Inc. | Yes |
| 10914 | -Redacted- | $0 | $0 | $0 | $20612.9-BlockFi Inc. | Yes |
| 10915 | -Redacted- | $0 | $0 | $0 | $298.62-BlockFi Inc. | Yes |
| 10917 | -Redacted- | $0 | $0 | $0 | $3796.25-BlockFi Inc. | Yes |
| 10918 | -Redacted- | $0 | $0 | $0 | $26793.57-BlockFi Inc. | Yes |
| 10920 | -Redacted- | $0 | $0 | $0 | $460.91-BlockFi Inc. | Yes |
| 10921 | -Redacted- | $0 | $0 | $0 | $255.91-BlockFi Inc. | Yes |
| 10924 | -Redacted- | $0 | $0 | $0 | $15036.95-BlockFi Inc. | Yes |
| 10925 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. | Yes |
| 10926 | -Redacted- | $0 | $0 | $0 | $41042.57-BlockFi Inc. | Yes |
| 10927 | -Redacted- | $0 | $0 | $0 | $980.15-BlockFi Inc. | Yes |
| 10928 | -Redacted- | $0 | $0 | $0 | $1602.6-BlockFi Inc. | Yes |
| 10929 | -Redacted- | $0 | $0 | $0 | $30198.05-BlockFi Inc. | Yes |
| 10930 | -Redacted- | $0 | $0 | $0 | $2044.85-BlockFi International LTD. | Yes |
| 10931 | -Redacted- | $0 | $0 | $0 | $4824.89-BlockFi Inc. | Yes |
| 10932 | -Redacted- | $0 | $0 | $0 | $1486.24-BlockFi Inc. | Yes |
| 10933 | -Redacted- | $0 | $0 | $0 | $2199.56-BlockFi Inc. | Yes |
| 10934 | -Redacted- | $0 | $0 | $0 | $31322.72-BlockFi Inc. | Yes |
| 10935 | -Redacted- | $0 | $0 | $0 | $1983.22-BlockFi International LTD. | Yes |
| 10936 | -Redacted- | $0 | $0 | $0 | $435.57-BlockFi Inc. | Yes |
| 10937 | -Redacted- | $0 | $0 | $0 | $3723.52-BlockFi Inc. | Yes |
| 10938 | -Redacted- | $0 | $0 | $0 | $350.36-BlockFi Inc. | Yes |
| 10939 | -Redacted- | $0 | $0 | $0 | $0.73-BlockFi Inc. | Yes |
| 10940 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 10941 | -Redacted- | $0 | $0 | $0 | $1516.97-BlockFi Inc. | Yes |
| 10942 | -Redacted- | $0 | $0 | $0 | $98.64-BlockFi Inc. | Yes |
| 10943 | -Redacted- | $0 | $0 | $0 | $1333-BlockFi Inc. | Yes |
| 10944 | -Redacted- | $0 | $0 | $0 | $726.75-BlockFi Inc. | Yes |
| 10945 | -Redacted- | $0 | $0 | $0 | $634.6-BlockFi Inc. | Yes |
| 10946 | -Redacted- | $0 | $0 | $0 | $149.39-BlockFi Inc. | Yes |
| 10947 | -Redacted- | $0 | $0 | $0 | $83.46-BlockFi International LTD. $105.85-Multiple Debtors Asserted | Yes |
| 10948 | -Redacted- | $0 | $0 | $0 | $75.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 10949 | -Redacted- | $0 | $0 | $0 | $161.46-BlockFi Inc. | Yes |
| 10950 | -Redacted- | $0 | $0 | $0 | $3397.94-BlockFi Inc. | Yes |
| 10952 | -Redacted- | $0 | $0 | $0 | $5.65-BlockFi Inc. | Yes |
| 10954 | -Redacted- | $0 | $0 | $0 | $418.77-BlockFi Inc. | Yes |
| 10955 | -Redacted- | $0 | $0 | $0 | $537.96-BlockFi Inc. | Yes |
| 10960 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 10962 | -Redacted- | $0 | $0 | $0 | $683.65-BlockFi Inc. | Yes |
| 10972 | -Redacted- | $0 | $0 | $0 | $5889.41-BlockFi Inc. | Yes |
| 10981 | -Redacted- | $0 | $0 | $0 | $97.41-BlockFi Inc. | Yes |
| 10982 | -Redacted- | $0 | $0 | $0 | $11.6-BlockFi Inc. | Yes |
| 10983 | -Redacted- | $0 | $0 | $0 | $973.89-BlockFi Inc. | Yes |
| 10984 | -Redacted- | $0 | $0 | $1062.3-BlockFi Inc. | $653.38-BlockFi Inc. | Yes |
| 10985 | -Redacted- | $0 | $0 | $0 | $176.94-BlockFi Inc. | Yes |
| 10986 | -Redacted- | $0 | $0 | $0 | $46.8-BlockFi Inc. | Yes |
| 10987 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. | Yes |
| 10988 | -Redacted- | $0 | $0 | $0 | $87.47-BlockFi Inc. | Yes |
| 10989 | -Redacted- | $0 | $0 | $0 | $113.1-BlockFi Inc. | Yes |
| 10990 | -Redacted- | $0 | $0 | $0 | $20940.54-BlockFi Inc. | Yes |
| 10991 | -Redacted- | $0 | $0 | $0 | $5411.1-BlockFi Inc. | Yes |
| 10992 | -Redacted- | $0 | $0 | $0 | $229.48-BlockFi Inc. | Yes |
| 10993 | -Redacted- | $0 | $0 | $0 | $2351-BlockFi Inc. $2519.66-BlockFi International LTD. | Yes |
| 10994 | -Redacted- | $0 | $0 | $0 | $0.36-BlockFi Inc. | Yes |
| 10995 | -Redacted- | $0 | $0 | $0 | $322.71-BlockFi Inc. | Yes |
| 10996 | -Redacted- | $0 | $0 | $0 | $102.7-BlockFi Inc. | Yes |
| 10997 | -Redacted- | $0 | $0 | $0 | $1850.09-BlockFi Inc. | Yes |
| 10999 | -Redacted- | $0 | $0 | $0 | $5357.85-BlockFi Inc. | Yes |
| 11000 | -Redacted- | $0 | $0 | $0 | $49.95-BlockFi Inc. | Yes |
| 11001 | -Redacted- | $0 | $0 | $0 | $888.63-BlockFi Inc. | Yes |
| 11002 | -Redacted- | $0 | $0 | $0 | $2592-BlockFi Inc. | Yes |
| 11003 | -Redacted- | $0 | $0 | $0 | $12600.04-BlockFi Inc. | Yes |
| 11004 | -Redacted- | $0 | $0 | $0 | $99483.95-BlockFi Inc. | Yes |
| 11005 | -Redacted- | $0 | $0 | $0 | $437.31-BlockFi Inc. | Yes |
| 11006 | -Redacted- | $0 | $0 | $0 | $11316.47-BlockFi Inc. | Yes |
| 11007 | -Redacted- | $0 | $0 | $0 | $1938.18-BlockFi Inc. | Yes |
| 11008 | -Redacted- | $0 | $0 | $2572.15-BlockFi Inc. | $2572.15-BlockFi Inc. | Yes |
| 11010 | -Redacted- | $0 | $0 | $0 | $243.05-BlockFi Inc. | Yes |
| 11011 | -Redacted- | $0 | $0 | $0 | $6901.38-BlockFi Inc. | Yes |
| 11012 | -Redacted- | $0 | $0 | $0 | $39766.41-BlockFi Inc. | Yes |
| 11013 | -Redacted- | $0 | $0 | $0 | $41.83-BlockFi Inc. | Yes |
| 11014 | -Redacted- | $0 | $0 | $0 | $27460.34-BlockFi Inc. | Yes |
| 11015 | -Redacted- | $0 | $0 | $0 | $602.19-BlockFi Inc. | Yes |
| 11016 | -Redacted- | $0 | $0 | $0 | $1103.98-BlockFi Inc. | Yes |
| 11017 | -Redacted- | $0 | $0 | $0 | $493.94-BlockFi Inc. | No |
| 11019 | -Redacted- | $0 | $0 | $0 | $1285.23-BlockFi Inc. | Yes |
| 11020 | -Redacted- | $0 | $0 | $8872.57-BlockFi Inc. | $6711.6-BlockFi Inc. | Yes |
| 11021 | -Redacted- | $0 | $0 | $0 | $148.17-BlockFi Inc. | Yes |
| 11022 | -Redacted- | $0 | $0 | $0 | $0.9-BlockFi Inc. | Yes |
| 11023 | -Redacted- | $0 | $0 | $0 | $386.01-BlockFi Inc. | Yes |
| 11024 | -Redacted- | $0 | $0 | $0 | $2014.52-BlockFi Inc. | Yes |
| 11025 | -Redacted- | $0 | $0 | $0 | $557.72-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11026 | -Redacted- | $0 | $0 | $0 | $216.38-BlockFi Inc. | Yes |
| 11027 | -Redacted- | $0 | $0 | $0 | $8199.66-BlockFi International LTD. | Yes |
| 11028 | -Redacted- | $0 | $0 | $0 | $5500-BlockFi Inc. | Yes |
| 11029 | -Redacted- | $0 | $0 | $0 | $621.59-BlockFi Inc. | Yes |
| 11030 | -Redacted- | $0 | $0 | $0 | $1815.09-BlockFi Inc. | Yes |
| 11032 | -Redacted- | $0 | $0 | $0 | $7208-BlockFi Inc. | Yes |
| 11033 | -Redacted- | $0 | $0 | $0 | $4446.26-BlockFi Inc. | Yes |
| 11034 | -Redacted- | $0 | $0 | $0 | $36.02-BlockFi Inc. | Yes |
| 11035 | -Redacted- | $0 | $0 | $0 | $350.48-BlockFi Inc. | Yes |
| 11036 | -Redacted- | $0 | $0 | $0 | $4.93-BlockFi Inc. | Yes |
| 11037 | -Redacted- | $0 | $0 | $0 | $15.75-BlockFi Inc. | Yes |
| 11038 | -Redacted- | $0 | $0 | $0 | $43.02-BlockFi Inc., $82.28-Multiple Debtors Asserted | Yes |
| 11039 | -Redacted- | $0 | $0 | $0 | $1836.48-BlockFi Inc. | Yes |
| 11040 | -Redacted- | $0 | $0 | $0 | $491.46-BlockFi Inc. | Yes |
| 11041 | -Redacted- | $0 | $0 | $0 | $1535.01-BlockFi Inc. | Yes |
| 11042 | -Redacted- | $0 | $0 | $0 | $14327.79-BlockFi International LTD. | Yes |
| 11043 | -Redacted- | $0 | $0 | $0 | $3204.18-BlockFi Inc. | Yes |
| 11044 | -Redacted- | $0 | $0 | $0 | $3690.42-BlockFi Inc. | Yes |
| 11046 | -Redacted- | $0 | $0 | $0 | $169.13-BlockFi Inc. | Yes |
| 11047 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 11048 | -Redacted- | $0 | $0 | $540.54-BlockFi Inc. | $12661.36-BlockFi Inc. | Yes |
| 11049 | -Redacted- | $0 | $0 | $0 | $11.06-BlockFi Inc. | Yes |
| 11050 | -Redacted- | $0 | $0 | $0 | $136.38-BlockFi Inc. | Yes |
| 11051 | -Redacted- | $0 | $0 | $0 | $651.67-BlockFi Inc. | Yes |
| 11052 | -Redacted- | $0 | $0 | $0 | $20.23-BlockFi Inc. | Yes |
| 11053 | -Redacted- | $0 | $0 | $0 | $288.16-BlockFi Inc. | Yes |
| 11054 | -Redacted- | $0 | $0 | $0 | $98.59-BlockFi Inc. | Yes |
| 11055 | -Redacted- | $0 | $0 | $0 | $250.2-BlockFi Inc. | Yes |
| 11056 | -Redacted- | $0 | $0 | $0 | $3227.4-BlockFi Inc. | Yes |
| 11057 | -Redacted- | $0 | $0 | $0 | $1481.47-BlockFi Inc. | Yes |
| 11058 | -Redacted- | $0 | $0 | $0 | $116.55-BlockFi Inc. | Yes |
| 11059 | -Redacted- | $0 | $0 | $0 | $227.34-BlockFi Inc. | Yes |
| 11060 | -Redacted- | $0 | $0 | $0 | $1163.79-BlockFi Inc. | Yes |
| 11061 | -Redacted- | $0 | $0 | $0 | $517.66-BlockFi Inc. | Yes |
| 11062 | -Redacted- | $0 | $0 | $0 | $38914.04-BlockFi Inc. | Yes |
| 11063 | -Redacted- | $0 | $0 | $0 | $1041.49-BlockFi International LTD. | Yes |
| 11064 | -Redacted- | $0 | $0 | $0 | $3169.2-BlockFi Inc. | Yes |
| 11065 | -Redacted- | $0 | $0 | $0 | $574.9-BlockFi Inc. | Yes |
| 11066 | -Redacted- | $0 | $0 | $0 | $10000.01-BlockFi Inc. | Yes |
| 11067 | -Redacted- | $0 | $0 | $0 | $3.54-BlockFi International LTD. | Yes |
| 11068 | -Redacted- | $0 | $0 | $0 | $7.42-BlockFi Inc. | Yes |
| 11069 | -Redacted- | $0 | $0 | $0 | $232.62-BlockFi Inc. | Yes |
| 11070 | -Redacted- | $0 | $0 | $0 | $937.43-BlockFi Inc. | Yes |
| 11071 | -Redacted- | $0 | $0 | $0 | $4530.16-BlockFi Inc. | Yes |
| 11072 | -Redacted- | $0 | $0 | $0 | $21322.82-BlockFi Inc. | Yes |
| 11073 | -Redacted- | $0 | $0 | $0 | $303.43-BlockFi Inc. | Yes |
| 11074 | -Redacted- | $0 | $0 | $0 | $23212.88-BlockFi Inc. | Yes |
| 11075 | -Redacted- | $0 | $0 | $0 | $46.6-BlockFi Inc. | Yes |
| 11076 | -Redacted- | $0 | $0 | $0 | $4666.46-BlockFi Inc., $4453.79-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11077 | -Redacted- | $0 | $0 | $0 | $149.64-BlockFi Inc. | Yes |
| 11078 | -Redacted- | $0 | $0 | $0 | $36648.44-BlockFi Inc. | Yes |
| 11079 | -Redacted- | $0 | $0 | $0 | $3199.85-BlockFi Inc. | Yes |
| 11080 | -Redacted- | $0 | $0 | $0 | $11523.14-BlockFi Inc. | Yes |
| 11081 | -Redacted- | $0 | $0 | $0 | $1968.26-BlockFi Inc. | Yes |
| 11082 | -Redacted- | $0 | $0 | $0 | $8444.63-BlockFi Inc. | Yes |
| 11083 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 11084 | -Redacted- | $0 | $0 | $0 | $94.67-BlockFi Inc. | Yes |
| 11085 | -Redacted- | $0 | $0 | $0 | $6702.92-BlockFi Inc. | Yes |
| 11086 | -Redacted- | $0 | $0 | $0 | $2444.82-BlockFi Inc. | Yes |
| 11087 | -Redacted- | $0 | $0 | $0 | $912.86-BlockFi Inc. | Yes |
| 11088 | -Redacted- | $0 | $0 | $0 | $60.43-BlockFi Inc. | Yes |
| 11089 | -Redacted- | $0 | $0 | $0 | $4483.7-BlockFi International LTD. | Yes |
| 11090 | -Redacted- | $0 | $0 | $0 | $97.03-BlockFi Inc. $20000-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11091 | -Redacted- | $0 | $0 | $0 | $1051.16-BlockFi Inc. | Yes |
| 11092 | -Redacted- | $0 | $0 | $0 | $1869.4-BlockFi Inc. | Yes |
| 11093 | -Redacted- | $0 | $0 | $0 | $2703.86-BlockFi Inc. | Yes |
| 11094 | -Redacted- | $0 | $0 | $3005.41-BlockFi Inc. | $3013.32-BlockFi Inc. | Yes |
| 11095 | -Redacted- | $0 | $0 | $0 | $3957.01-BlockFi Inc. | Yes |
| 11096 | -Redacted- | $0 | $0 | $0 | $3111.21-BlockFi Inc. | Yes |
| 11097 | -Redacted- | $0 | $0 | $0 | $469.49-BlockFi International LTD. | Yes |
| 11098 | -Redacted- | $0 | $0 | $0 | $1.13-BlockFi Inc. | Yes |
| 11099 | -Redacted- | $0 | $0 | $0 | $22609.46-BlockFi Inc. | Yes |
| 11100 | -Redacted- | $0 | $0 | $40000-BlockFi Inc. | $30.75-BlockFi Inc. | Yes |
| 11101 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi Inc. | Yes |
| 11102 | -Redacted- | $0 | $0 | $0 | $23166.77-BlockFi Inc. | Yes |
| 11104 | -Redacted- | $0 | $0 | $0 | $2231.64-BlockFi Inc. | Yes |
| 11105 | -Redacted- | $0 | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 11107 | -Redacted- | $0 | $0 | $0 | $216.06-BlockFi Inc. | Yes |
| 11108 | -Redacted- | $0 | $0 | $0 | $16.87-BlockFi Inc. | Yes |
| 11109 | -Redacted- | $0 | $0 | $0 | $13357.19-BlockFi Inc. | Yes |
| 11110 | -Redacted- | $0 | $0 | $0 | $372.91-BlockFi Inc. | Yes |
| 11111 | -Redacted- | $0 | $0 | $0 | $3108.01-BlockFi Inc. | Yes |
| 11112 | -Redacted- | $0 | $0 | $0 | $160.43-BlockFi Inc. | Yes |
| 11113 | -Redacted- | $0 | $0 | $0 | $636.78-BlockFi Inc. | Yes |
| 11114 | -Redacted- | $0 | $0 | $0 | $7702.64-BlockFi Inc. | Yes |
| 11115 | -Redacted- | $0 | $0 | $0 | $762.3-BlockFi Inc. | Yes |
| 11116 | -Redacted- | $0 | $0 | $0 | $185.89-BlockFi Inc. | Yes |
| 11117 | -Redacted- | $0 | $0 | $0 | $360-BlockFi Inc. | Yes |
| 11118 | -Redacted- | $0 | $0 | $0 | $2149.86-BlockFi Inc. | Yes |
| 11119 | -Redacted- | $0 | $0 | $0 | $2204.44-BlockFi Inc. | Yes |
| 11120 | -Redacted- | $0 | $0 | $0 | $375.3-BlockFi Inc. | Yes |
| 11121 | -Redacted- | $0 | $0 | $0 | $163.25-BlockFi Inc. | Yes |
| 11122 | -Redacted- | $0 | $0 | $0 | $4908.58-BlockFi Inc. | Yes |
| 11123 | -Redacted- | $0 | $0 | $0 | $487.75-BlockFi Inc. | Yes |
| 11124 | -Redacted- | $0 | $0 | $0 | $26.65-BlockFi Inc. | Yes |
| 11126 | -Redacted- | $0 | $0 | $0 | $1148.62-BlockFi Inc. $1138.41-BlockFi Inc. and BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11128 | -Redacted- | $0 | $0 | $1240.44-BlockFi International LTD. | $891.79-BlockFi International LTD. | Yes |
| 11129 | -Redacted- | $0 | $0 | $0 | $933.85-BlockFi Inc. | Yes |
| 11131 | -Redacted- | $0 | $0 | $0 | $366.33-BlockFi Inc. | Yes |
| 11132 | -Redacted- | $0 | $0 | $0 | $530.02-BlockFi Inc. | Yes |
| 11133 | -Redacted- | $0 | $0 | $0 | $5.46-BlockFi Inc. | Yes |
| 11134 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 11136 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $0.02-BlockFi Inc. | Yes |
| 11137 | -Redacted- | $0 | $0 | $0 | $2383.38-BlockFi International LTD. | Yes |
| 11138 | -Redacted- | $0 | $0 | $0 | $25.26-BlockFi Inc. $60314.27-BlockFi Lending LLC | Yes |
| 11139 | -Redacted- | $0 | $0 | $0 | $1165.18-BlockFi Inc. | Yes |
| 11140 | -Redacted- | $0 | $0 | $0 | $1.83-BlockFi Inc. | Yes |
| 11141 | -Redacted- | $0 | $0 | $2783.4-BlockFi Inc. | $2019.46-BlockFi Inc. | Yes |
| 11142 | -Redacted- | $0 | $0 | $0 | $15234.55-BlockFi Inc. | Yes |
| 11143 | -Redacted- | $0 | $0 | $0 | $1444.23-BlockFi Inc. | Yes |
| 11144 | -Redacted- | $0 | $0 | $0 | $988.88-BlockFi Inc. | Yes |
| 11145 | -Redacted- | $0 | $0 | $0 | $2037.37-BlockFi Inc. | Yes |
| 11146 | -Redacted- | $0 | $0 | $0 | $161.16-BlockFi International LTD. | Yes |
| 11147 | -Redacted- | $0 | $0 | $0 | $2143.6-BlockFi Inc. | Yes |
| 11148 | -Redacted- | $0 | $0 | $0 | $5479.84-BlockFi Inc. | Yes |
| 11149 | -Redacted- | $0 | $0 | $0 | $112.75-BlockFi Inc. | Yes |
| 11150 | -Redacted- | $0 | $0 | $0 | $200.33-BlockFi International LTD. | Yes |
| 11153 | -Redacted- | $0 | $0 | $0 | $1063.98-BlockFi Inc. | Yes |
| 11154 | -Redacted- | $0 | $0 | $0 | $400.15-BlockFi Inc. | Yes |
| 11155 | -Redacted- | $0 | $0 | $222.83-BlockFi Inc. | $25.06-BlockFi Inc. | Yes |
| 11157 | -Redacted- | $0 | $0 | $0 | $1.41-BlockFi International LTD. $715.7-Multiple Debtors Asserted | Yes |
| 11158 | -Redacted- | $0 | $0 | $0 | $3227.93-BlockFi Inc. | Yes |
| 11159 | -Redacted- | $0 | $0 | $0 | $372.15-BlockFi International LTD. | Yes |
| 11160 | -Redacted- | $0 | $0 | $0 | $45.99-BlockFi Inc. | Yes |
| 11161 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi International LTD. | Yes |
| 11162 | -Redacted- | $0 | $0 | $0 | $12417.68-BlockFi Inc. | Yes |
| 11163 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 11164 | -Redacted- | $0 | $0 | $0 | $1850.23-BlockFi International LTD. | Yes |
| 11165 | -Redacted- | $0 | $0 | $0 | $136.84-BlockFi Inc. | Yes |
| 11166 | -Redacted- | $0 | $0 | $0 | $56.63-BlockFi Inc. | Yes |
| 11167 | -Redacted- | $0 | $0 | $0 | $70.24-BlockFi Inc. | Yes |
| 11168 | -Redacted- | $0 | $0 | $0 | $87.96-BlockFi Inc. | Yes |
| 11169 | -Redacted- | $0 | $0 | $0 | $637.54-BlockFi Inc. | Yes |
| 11170 | -Redacted- | $0 | $0 | $0 | $2513.8-BlockFi Inc. | Yes |
| 11172 | -Redacted- | $0 | $0 | $0 | $118.26-BlockFi Inc. | Yes |
| 11173 | -Redacted- | $0 | $0 | $0 | $766.51-BlockFi Inc. | Yes |
| 11174 | -Redacted- | $0 | $0 | $0 | $79000-BlockFi Inc. | Yes |
| 11175 | -Redacted- | $0 | $0 | $0 | $3.25-BlockFi Inc. | Yes |
| 11176 | -Redacted- | $0 | $0 | $0 | $62.98-BlockFi Inc. | Yes |
| 11179 | -Redacted- | $0 | $0 | $0 | $508.37-BlockFi Inc. | Yes |
| 11180 | -Redacted- | $0 | $0 | $0 | $569.19-BlockFi Inc. | Yes |
| 11181 | -Redacted- | $0 | $0 | $0 | $29.65-BlockFi Inc. | Yes |
| 11182 | -Redacted- | $0 | $0 | $0 | $1743.33-BlockFi Inc. | Yes |
| 11183 | -Redacted- | $0 | $0 | $0 | $2200-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11184 | -Redacted- | $0 | $0 | $0 | $26029.88-BlockFi Inc. | Yes |
| 11185 | -Redacted- | $0 | $0 | $0 | $13759.78-BlockFi Inc. | Yes |
| 11186 | -Redacted- | $0 | $0 | $0 | $4922.71-BlockFi Inc. | Yes |
| 11188 | -Redacted- | $0 | $0 | $0 | $3184.12-BlockFi International LTD. | Yes |
| 11189 | -Redacted- | $0 | $0 | $0 | $107.04-BlockFi Inc. | Yes |
| 11190 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 11191 | -Redacted- | $0 | $0 | $0 | $727.54-BlockFi Inc. | Yes |
| 11192 | -Redacted- | $0 | $0 | $0 | $177.01-BlockFi Inc. | Yes |
| 11193 | -Redacted- | $0 | $0 | $0 | $9010.58-BlockFi Inc. | Yes |
| 11194 | -Redacted- | $0 | $0 | $0 | $268.62-BlockFi Inc. | Yes |
| 11195 | -Redacted- | $0 | $0 | $0 | $393.84-BlockFi Inc. | Yes |
| 11196 | -Redacted- | $0 | $0 | $0 | $1.81-BlockFi Inc. | Yes |
| 11197 | -Redacted- | $0 | $0 | $0 | $602.34-BlockFi Inc. | Yes |
| 11198 | -Redacted- | $0 | $0 | $0 | $107.98-BlockFi Inc. | Yes |
| 11199 | -Redacted- | $0 | $0 | $0 | $111.22-BlockFi Inc. | Yes |
| 11200 | -Redacted- | $0 | $0 | $0 | $534.38-BlockFi Inc. | Yes |
| 11201 | -Redacted- | $0 | $0 | $0 | $136.89-BlockFi Inc. | Yes |
| 11202 | -Redacted- | $0 | $0 | $0 | $7518.79-BlockFi Inc. | Yes |
| 11203 | -Redacted- | $0 | $0 | $0 | $23432.95-BlockFi Inc. | Yes |
| 11205 | -Redacted- | $0 | $0 | $0 | $70.6-BlockFi Inc. | Yes |
| 11206 | -Redacted- | $0 | $0 | $0 | $595.86-BlockFi Inc. | Yes |
| 11207 | -Redacted- | $0 | $0 | $0 | $106.89-BlockFi Inc. | Yes |
| 11208 | -Redacted- | $0 | $0 | $0 | $1082.11-BlockFi Inc. | Yes |
| 11209 | -Redacted- | $0 | $0 | $0 | $68.72-BlockFi Inc. | No |
| 11211 | -Redacted- | $0 | $0 | $0 | $1350-BlockFi Inc. | Yes |
| 11212 | -Redacted- | $0 | $0 | $0 | $5293.8-BlockFi Inc. | Yes |
| 11213 | -Redacted- | $0 | $0 | $0 | $496.04-BlockFi Inc. | Yes |
| 11214 | -Redacted- | $0 | $0 | $215.53-BlockFi Inc. | $216.42-BlockFi Inc. | Yes |
| 11215 | -Redacted- | $0 | $0 | $0 | $1240.12-BlockFi Inc. | Yes |
| 11216 | -Redacted- | $0 | $0 | $4379.57-BlockFi Inc. | $1923.46-BlockFi Inc. | Yes |
| 11217 | -Redacted- | $0 | $0 | $0 | $4490.75-BlockFi International LTD. | Yes |
| 11218 | -Redacted- | $0 | $0 | $0 | $6.31-BlockFi Inc. $6.34-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11219 | -Redacted- | $0 | $0 | $10599.35-BlockFi Inc. | $10266.43-BlockFi Inc. | Yes |
| 11220 | -Redacted- | $0 | $0 | $0 | $1687.23-BlockFi Inc. | Yes |
| 11221 | -Redacted- | $0 | $0 | $0 | $4566.36-BlockFi Inc. | Yes |
| 11222 | -Redacted- | $0 | $0 | $0 | $1192.56-BlockFi Inc. | Yes |
| 11223 | -Redacted- | $0 | $0 | $0 | $434.87-BlockFi Inc. | Yes |
| 11224 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 11225 | -Redacted- | $0 | $0 | $0 | $95.36-BlockFi Inc. | Yes |
| 11226 | -Redacted- | $0 | $0 | $0 | $32080.63-BlockFi Inc. | Yes |
| 11227 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 11228 | -Redacted- | $0 | $0 | $0 | $382.34-BlockFi Inc. | Yes |
| 11229 | -Redacted- | $0 | $0 | $0 | $534.54-BlockFi Inc. | Yes |
| 11230 | -Redacted- | $0 | $0 | $0 | $27-BlockFi Inc. | Yes |
| 11231 | -Redacted- | $0 | $0 | $0 | $43.25-BlockFi Inc. | Yes |
| 11233 | -Redacted- | $0 | $0 | $0 | $2105.75-BlockFi Inc. | Yes |
| 11234 | -Redacted- | $0 | $0 | $0 | $123.13-BlockFi Inc. | Yes |
| 11235 | -Redacted- | $0 | $0 | $0 | $124.46-BlockFi Inc. | Yes |
| 11236 | -Redacted- | $0 | $0 | $0 | $8426.06-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11237 | -Redacted- | $0 | $0 | $0 | $5692.53-BlockFi International LTD. | Yes |
| 11238 | -Redacted- | $0 | $0 | $0 | $966.78-BlockFi Inc. | Yes |
| 11239 | -Redacted- | $0 | $0 | $0 | $228.43-BlockFi Inc. | Yes |
| 11240 | -Redacted- | $0 | $0 | $0 | $14435.21-BlockFi Inc. | Yes |
| 11241 | -Redacted- | $0 | $0 | $0 | $32.36-BlockFi Inc. | Yes |
| 11243 | -Redacted- | $0 | $0 | $0 | $3216.23-BlockFi Inc. | Yes |
| 11244 | -Redacted- | $0 | $0 | $0 | $483.61-BlockFi Inc. | Yes |
| 11245 | -Redacted- | $0 | $0 | $0 | $1445.16-BlockFi Inc. | Yes |
| 11246 | -Redacted- | $0 | $0 | $0 | $162.26-BlockFi Inc. | Yes |
| 11247 | -Redacted- | $0 | $0 | $0 | $45827.15-BlockFi International LTD. | Yes |
| 11248 | -Redacted- | $0 | $0 | $0 | $114.83-BlockFi Inc. | Yes |
| 11249 | -Redacted- | $0 | $0 | $0 | $1551.25-BlockFi Inc. | Yes |
| 11250 | -Redacted- | $0 | $0 | $0 | $37.09-BlockFi Inc. | Yes |
| 11251 | -Redacted- | $0 | $0 | $0 | $9.28-BlockFi Inc. | Yes |
| 11252 | -Redacted- | $0 | $0 | $0 | $1584.54-BlockFi Inc. | Yes |
| 11253 | -Redacted- | $0 | $0 | $0 | $2.76-BlockFi Inc. | Yes |
| 11255 | -Redacted- | $0 | $0 | $0 | $12477.33-BlockFi Inc. | Yes |
| 11256 | -Redacted- | $0 | $0 | $0 | $5404.41-BlockFi International LTD. | Yes |
| 11257 | -Redacted- | $0 | $0 | $0 | $61.03-BlockFi Inc. | Yes |
| 11258 | -Redacted- | $0 | $0 | $0 | $69.62-BlockFi Inc. | Yes |
| 11259 | -Redacted- | $0 | $0 | $0 | $8866.52-BlockFi Inc. | Yes |
| 11260 | -Redacted- | $0 | $0 | $0 | $607.06-BlockFi Inc. | Yes |
| 11261 | -Redacted- | $0 | $0 | $0 | $490.0-BlockFi Inc. | Yes |
| 11262 | -Redacted- | $0 | $0 | $0 | $329.29-BlockFi Inc. | Yes |
| 11263 | -Redacted- | $0 | $0 | $0 | $4527.79-BlockFi Inc. | Yes |
| 11264 | -Redacted- | $0 | $0 | $0 | $241.9-BlockFi International LTD. | Yes |
| 11265 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $64803.75-BlockFi Inc. | Yes |
| 11266 | -Redacted- | $0 | $0 | $0 | $1500.53-BlockFi Inc. | Yes |
| 11267 | -Redacted- | $0 | $0 | $0 | $5713.75-BlockFi Inc. | Yes |
| 11268 | -Redacted- | $0 | $0 | $0 | $1137.19-BlockFi Inc. | Yes |
| 11269 | -Redacted- | $0 | $0 | $0 | $480.39-BlockFi Inc. | Yes |
| 11270 | -Redacted- | $0 | $0 | $0 | $2047.06-BlockFi International LTD. | Yes |
| 11271 | -Redacted- | $0 | $0 | $0 | $95.37-BlockFi Inc. | Yes |
| 11272 | -Redacted- | $0 | $0 | $0 | $12.45-BlockFi Inc. | Yes |
| 11273 | -Redacted- | $0 | $0 | $0 | $157899.71-BlockFi Inc. $18000-BlockFi Lending LLC | Yes |
| 11274 | -Redacted- | $0 | $0 | $500-BlockFi Inc. | $8.72-BlockFi Inc. | Yes |
| 11275 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 11276 | -Redacted- | $0 | $0 | $0 | $2298.94-BlockFi Inc. | Yes |
| 11277 | -Redacted- | $0 | $0 | $0 | $54720-BlockFi International LTD. | Yes |
| 11278 | -Redacted- | $0 | $0 | $0 | $5229.57-BlockFi International LTD. | Yes |
| 11280 | -Redacted- | $0 | $0 | $0 | $33670.56-BlockFi Inc. | Yes |
| 11281 | -Redacted- | $0 | $0 | $0 | $190.01-BlockFi Inc. | Yes |
| 11283 | -Redacted- | $0 | $0 | $0 | $4322.13-BlockFi Inc. | Yes |
| 11284 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. | Yes |
| 11285 | -Redacted- | $0 | $0 | $0 | $298.08-BlockFi Inc. | Yes |
| 11286 | -Redacted- | $0 | $0 | $0 | $8.46-BlockFi Inc. | Yes |
| 11287 | -Redacted- | $0 | $0 | $0 | $2385.56-BlockFi Inc. | Yes |
| 11288 | -Redacted- | $0 | $0 | $0 | $5125.78-BlockFi International LTD. | Yes |
| 11289 | -Redacted- | $0 | $0 | $0 | $182.79-BlockFi Inc. $182.79-BlockFi International LTD. | Yes |
| 11290 | -Redacted- | $0 | $0 | $0 | $519.6-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11291 | -Redacted- | $0 | $0 | $0 | $1314.23-BlockFi Inc. $1036.31-BlockFi International LTD. | Yes |
| 11293 | -Redacted- | $0 | $0 | $0 | $509.3-BlockFi Inc. | Yes |
| 11294 | -Redacted- | $0 | $0 | $0 | $38.59-BlockFi Inc. $5037.2-BlockFi Lending LLC | Yes |
| 11295 | -Redacted- | $0 | $0 | $0 | $80.06-BlockFi Inc. | Yes |
| 11298 | -Redacted- | $0 | $0 | $0 | $24499.86-BlockFi International LTD. | Yes |
| 11299 | -Redacted- | $0 | $0 | $0 | $167.18-BlockFi Inc. | Yes |
| 11300 | -Redacted- | $0 | $0 | $0 | $2042.4-BlockFi Inc. | Yes |
| 11301 | -Redacted- | $0 | $0 | $0 | $2079.72-BlockFi Inc. | Yes |
| 11302 | -Redacted- | $0 | $0 | $0 | $1829.95-BlockFi Inc. | Yes |
| 11303 | -Redacted- | $0 | $0 | $0 | $21909.63-BlockFi Inc. | Yes |
| 11304 | -Redacted- | $0 | $0 | $0 | $1061.49-BlockFi Inc. | Yes |
| 11305 | -Redacted- | $0 | $0 | $0 | $743.82-BlockFi Inc. $6395-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11306 | -Redacted- | $0 | $0 | $0 | $199.9-BlockFi Inc. | Yes |
| 11307 | -Redacted- | $0 | $0 | $0 | $6158.23-BlockFi Inc. | Yes |
| 11309 | -Redacted- | $0 | $0 | $0 | $77.47-BlockFi Inc. | Yes |
| 11310 | -Redacted- | $0 | $0 | $0 | $168.8-BlockFi Inc. | Yes |
| 11315 | -Redacted- | $0 | $87309.55-BlockFi Lending LLC | $0 | $6.35-BlockFi Inc. $87309.55-BlockFi Lending LLC | Yes |
| 11319 | -Redacted- | $0 | $0 | $0 | $178.76-BlockFi Inc. $85652.07-BlockFi Lending LLC | Yes |
| 11327 | -Redacted- | $0 | $0 | $0 | $4352.14-BlockFi Inc. | Yes |
| 11331 | -Redacted- | $0 | $0 | $0 | $332.82-BlockFi Inc. | Yes |
| 11335 | -Redacted- | $0 | $0 | $0 | $68.01-BlockFi Inc. $505.16-Multiple Debtors Asserted | Yes |
| 11343 | -Redacted- | $0 | $0 | $0 | $414.5-BlockFi Inc. $303.45-BlockFi International LTD. | Yes |
| 11344 | -Redacted- | $0 | $0 | $845.34-BlockFi Inc. | $672.01-BlockFi Inc. | Yes |
| 11345 | -Redacted- | $0 | $0 | $0 | $5603.6-BlockFi International LTD. | Yes |
| 11348 | -Redacted- | $0 | $0 | $0 | $24477.58-BlockFi International LTD. | Yes |
| 11351 | -Redacted- | $0 | $0 | $0 | $6620.72-BlockFi International LTD. | Yes |
| 11352 | -Redacted- | $0 | $0 | $0 | $163.58-BlockFi International LTD. | Yes |
| 11355 | -Redacted- | $0 | $0 | $0 | $551.43-BlockFi Inc. $313.61-BlockFi International LTD. | Yes |
| 11371 | -Redacted- | $0 | $0 | $0 | $538.36-BlockFi International LTD. | Yes |
| 11373 | -Redacted- | $0 | $0 | $0 | $1036.23-BlockFi International LTD. | Yes |
| 11375 | -Redacted- | $0 | $0 | $0 | $31702.28-BlockFi International LTD. | Yes |
| 11378 | -Redacted- | $0 | $0 | $0 | $843.33-BlockFi International LTD. | Yes |
| 11379 | Abram Inc | $0 | $0 | $0 | $53.04-BlockFi Inc. | Yes |
| 11392 | -Redacted- | $0 | $0 | $0 | $2673.93-BlockFi International LTD. | Yes |
| 11394 | -Redacted- | $0 | $0 | $0 | $5728-BlockFi International LTD. | Yes |
| 11399 | -Redacted- | $0 | $0 | $0 | $3531.31-BlockFi International LTD. | Yes |
| 11401 | -Redacted- | $0 | $0 | $0 | $502.16-BlockFi International LTD. | Yes |
| 11405 | -Redacted- | $0 | $0 | $0 | $88.12-BlockFi Inc. | Yes |
| 11406 | -Redacted- | $0 | $0 | $0 | $1585.56-BlockFi International LTD. | Yes |
| 11408 | -Redacted- | $0 | $0 | $0 | $8392.86-BlockFi International LTD. | Yes |
| 11411 | -Redacted- | $0 | $0 | $12000-BlockFi International LTD. | $0 | No |
| 11412 | -Redacted- | $0 | $0 | $0 | $18559.33-BlockFi International LTD. | Yes |
| 11415 | -Redacted- | $0 | $0 | $0 | $90245.49-BlockFi International LTD. | Yes |
| 11418 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi International LTD. | Yes |
| 11419 | -Redacted- | $0 | $0 | $0 | $1015.32-BlockFi Inc. $12.86-BlockFi International LTD. | Yes |
| 11420 | -Redacted- | $0 | $0 | $0 | $145.84-BlockFi International LTD. | Yes |
| 11485 | -Redacted- | $0 | $0 | $9350-BlockFi International LTD. | $2736.76-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11436 | -Redacted- | $0 | $0 | $0 | $332.89-BlockFi International LTD. | Yes |
| 11445 | -Redacted- | $0 | $0 | $0 | $7.97-BlockFi International LTD. | Yes |
| 11452 | -Redacted- | $0 | $0 | $0 | $2575.22-BlockFi International LTD. | Yes |
| 11456 | -Redacted- | $0 | $0 | $0 | $4876.19-BlockFi International LTD. | Yes |
| 11459 | -Redacted- | $0 | $0 | $0 | $374.51-BlockFi International LTD. | Yes |
| 11464 | -Redacted- | $0 | $0 | $0 | $201.09-BlockFi International LTD. | Yes |
| 11466 | -Redacted- | $0 | $0 | $0 | $68.01-BlockFi Inc. $411.44-Multiple Debtors Asserted | Yes |
| 11467 | -Redacted- | $0 | $0 | $0 | $1770.21-BlockFi International LTD. | Yes |
| 11470 | -Redacted- | $0 | $0 | $0 | $3100-BlockFi International LTD. | Yes |
| 11475 | -Redacted- | $0 | $0 | $0 | $2234.4-BlockFi Inc. $6694.11-Multiple Debtors Asserted | Yes |
| 11478 | -Redacted- | $0 | $0 | $0 | $5496.18-BlockFi International LTD. | Yes |
| 11485 | -Redacted- | $0 | $0 | $0 | $1856.79-BlockFi International LTD. | Yes |
| 11494 | -Redacted- | $0 | $0 | $0 | $4.3-BlockFi International LTD. $2584-Multiple Debtors Asserted | Yes |
| 11497 | -Redacted- | $0 | $0 | $0 | $3065.58-BlockFi International LTD. | Yes |
| 11498 | -Redacted- | $0 | $0 | $0 | $602.14-BlockFi International LTD. | Yes |
| 11499 | -Redacted- | $0 | $0 | $0 | $16882.16-BlockFi International LTD. | Yes |
| 11501 | -Redacted- | $0 | $0 | $0 | $109.68-BlockFi International LTD. | Yes |
| 11506 | -Redacted- | $0 | $0 | $0 | $1549-BlockFi International LTD. | Yes |
| 11508 | -Redacted- | $0 | $0 | $0 | $1211.27-BlockFi International LTD. | Yes |
| 11510 | -Redacted- | $0 | $0 | $0 | $4780.66-BlockFi International LTD. | Yes |
| 11513 | -Redacted- | $0 | $0 | $0 | $221.51-BlockFi International LTD. | Yes |
| 11525 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $727.4-BlockFi Inc. | Yes |
| 11528 | -Redacted- | $0 | $0 | $0 | $470.98-BlockFi International LTD. | Yes |
| 11533 | -Redacted- | $0 | $0 | $0 | $3534.76-BlockFi International LTD. | Yes |
| 11535 | -Redacted- | $0 | $0 | $0 | $2681.59-BlockFi International LTD. | Yes |
| 11539 | -Redacted- | $0 | $0 | $200-BlockFi International LTD. | $151.66-BlockFi International LTD. | Yes |
| 11541 | -Redacted- | $0 | $0 | $0 | $332.94-BlockFi International LTD. | Yes |
| 11545 | -Redacted- | $0 | $0 | $0 | $219.86-BlockFi International LTD. | Yes |
| 11554 | -Redacted- | $0 | $0 | $0 | $2191.63-BlockFi International LTD. | Yes |
| 11555 | -Redacted- | $0 | $0 | $0 | $1721.53-BlockFi International LTD. | Yes |
| 11559 | -Redacted- | $0 | $0 | $0 | $183.25-BlockFi International LTD. | Yes |
| 11560 | -Redacted- | $0 | $0 | $2653.16-BlockFi International LTD. | $0-BlockFi International LTD. | Yes |
| 11563 | -Redacted- | $0 | $0 | $0 | $3623.37-BlockFi Inc. | Yes |
| 11565 | -Redacted- | $0 | $0 | $0 | $21879.47-BlockFi International LTD. | Yes |
| 11567 | -Redacted- | $0 | $0 | $0 | $460.05-BlockFi International LTD. | Yes |
| 11572 | -Redacted- | $0 | $0 | $0 | $102.06-BlockFi International LTD. | Yes |
| 11580 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi Inc. | Yes |
| 11584 | -Redacted- | $0 | $0 | $0 | $1479.19-BlockFi Inc. | Yes |
| 11586 | -Redacted- | $0 | $0 | $0 | $12527.42-BlockFi International LTD. | Yes |
| 11592 | -Redacted- | $0 | $0 | $0 | $1460.56-BlockFi International LTD. | Yes |
| 11595 | -Redacted- | $0 | $0 | $0 | $813.68-BlockFi Inc. | Yes |
| 11596 | -Redacted- | $0 | $0 | $0 | $39.12-BlockFi International LTD. | Yes |
| 11597 | -Redacted- | $0 | $0 | $0 | $489.3-BlockFi Inc. | Yes |
| 11600 | -Redacted- | $0 | $0 | $0 | $5494.76-BlockFi International LTD. | Yes |
| 11602 | -Redacted- | $0 | $0 | $0 | $161.85-BlockFi Inc. | Yes |
| 11606 | -Redacted- | $0 | $0 | $0 | $998.03-BlockFi Inc. | Yes |
| 11609 | -Redacted- | $0 | $0 | $0 | $112.89-BlockFi Inc. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11610 | -Redacted- | $0 | $0 | $0 | $551.37-BlockFi International LTD. | Yes |
| 11616 | -Redacted- | $0 | $0 | $0 | $885.34-BlockFi International LTD. | Yes |
| 11618 | -Redacted- | $0 | $0 | $0 | $104.09-BlockFi Inc. | Yes |
| 11620 | -Redacted- | $0 | $0 | $0 | $5548.68-BlockFi International LTD. | Yes |
| 11624 | -Redacted- | $0 | $0 | $0 | $55.13-BlockFi International LTD. | Yes |
| 11629 | -Redacted- | $0 | $0 | $0 | $139.93-BlockFi International LTD. | Yes |
| 11630 | -Redacted- | $0 | $0 | $0 | $95.17-BlockFi International LTD. | Yes |
| 11635 | -Redacted- | $0 | $0 | $0 | $41847.13-BlockFi Inc. $41781.71-Multiple Debtors Asserted | Yes |
| 11636 | -Redacted- | $0 | $0 | $0 | $13713.56-BlockFi International LTD. | Yes |
| 11638 | -Redacted- | $0 | $0 | $0 | $1826.48-BlockFi International LTD. | Yes |
| 11642 | -Redacted- | $0 | $0 | $0 | $425.92-BlockFi International LTD. | Yes |
| 11645 | -Redacted- | $0 | $0 | $0 | $1004.73-BlockFi International LTD. $998.47-Multiple Debtors Asserted | Yes |
| 11646 | -Redacted- | $0 | $0 | $0 | $50460.18-BlockFi International LTD. | Yes |
| 11659 | -Redacted- | $0 | $0 | $0 | $6961-BlockFi International LTD. | Yes |
| 11672 | -Redacted- | $0 | $0 | $0 | $39590-BlockFi International LTD. | Yes |
| 11682 | -Redacted- | $0 | $0 | $0 | $9.23-BlockFi Inc. $11322.86-BlockFi Wallet LLC | Yes |
| 11686 | -Redacted- | $0 | $0 | $0 | $100-BlockFi International LTD. | Yes |
| 11687 | -Redacted- | $0 | $0 | $0 | $12488.07-BlockFi International LTD. | Yes |
| 11689 | -Redacted- | $0 | $0 | $0 | $2200-BlockFi International LTD. | Yes |
| 11700 | -Redacted- | $0 | $0 | $0 | $6177.87-BlockFi International LTD. | Yes |
| 11720 | -Redacted- | $0 | $0 | $0 | $57.6-BlockFi International LTD. | Yes |
| 11723 | -Redacted- | $0 | $0 | $0 | $11572.57-BlockFi Inc. | Yes |
| 11725 | -Redacted- | $0 | $0 | $0 | $717.54-BlockFi International LTD. | Yes |
| 11726 | -Redacted- | $0 | $0 | $0 | $926-BlockFi International LTD. | Yes |
| 11731 | -Redacted- | $0 | $0 | $0 | $120.19-BlockFi International LTD. | Yes |
| 11732 | -Redacted- | $0 | $0 | $0 | $43.07-BlockFi Inc. | Yes |
| 11738 | -Redacted- | $0 | $0 | $0 | $27620.67-BlockFi International LTD. | Yes |
| 11740 | -Redacted- | $0 | $0 | $0 | $15285.32-BlockFi International LTD. | Yes |
| 11747 | -Redacted- | $0 | $0 | $0 | $200-BlockFi International LTD. | Yes |
| 11749 | -Redacted- | $0 | $0 | $0 | $21405.66-BlockFi International LTD. | Yes |
| 11752 | -Redacted- | $0 | $0 | $0 | $45548.49-BlockFi International LTD. | Yes |
| 11755 | -Redacted- | $0 | $0 | $0 | $1916.2-BlockFi International LTD. | Yes |
| 11759 | -Redacted- | $0 | $0 | $0 | $58.89-BlockFi Inc. $59.04-BlockFi International LTD. | Yes |
| 11761 | -Redacted- | $0 | $0 | $0 | $771.2-BlockFi International LTD. | Yes |
| 11762 | -Redacted- | $0 | $0 | $0 | $570.05-BlockFi International LTD. | Yes |
| 11763 | -Redacted- | $0 | $0 | $0 | $927.82-BlockFi International LTD. | Yes |
| 11788 | -Redacted- | $0 | $0 | $0 | $5838.34-BlockFi International LTD. | Yes |
| 11796 | -Redacted- | $0 | $0 | $0 | $121.13-BlockFi International LTD. | Yes |
| 11799 | -Redacted- | $0 | $0 | $0 | $1512.45-BlockFi International LTD. | Yes |
| 11806 | -Redacted- | $0 | $0 | $0 | $4941.07-BlockFi International LTD. | Yes |
| 11809 | -Redacted- | $0 | $0 | $0 | $286.57-BlockFi International LTD. | Yes |
| 11811 | -Redacted- | $0 | $0 | $0 | $356.57-BlockFi Inc. | Yes |
| 11812 | -Redacted- | $0 | $0 | $0 | $20636.63-BlockFi Inc. | Yes |
| 11813 | -Redacted- | $0 | $0 | $0 | $1415.3-BlockFi Inc. | Yes |
| 11815 | -Redacted- | $0 | $0 | $0 | $6597.16-BlockFi Inc. | Yes |
| 11817 | -Redacted- | $0 | $0 | $0 | $35.74-BlockFi Inc. $35.73-BlockFi International LTD. | Yes |
| 11818 | -Redacted- | $0 | $0 | $0 | $72.13-BlockFi International LTD. | Yes |
| 11819 | -Redacted- | $0 | $0 | $0 | $254.65-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11820 | -Redacted- | $0 | $0 | $0 | $1721.56-BlockFi Inc. | Yes |
| 11821 | -Redacted- | $0 | $0 | $0 | $8.87-BlockFi Inc. | Yes |
| 11822 | -Redacted- | $0 | $0 | $0 | $195.07-BlockFi Inc. | Yes |
| 11827 | -Redacted- | $0 | $0 | $0 | $153.08-BlockFi International LTD. | Yes |
| 11828 | -Redacted- | $0 | $0 | $0 | $5142.12-BlockFi International LTD. | Yes |
| 11831 | -Redacted- | $0 | $0 | $0 | $11.82-BlockFi Inc. | Yes |
| 11832 | -Redacted- | $0 | $0 | $0 | $20087.42-BlockFi International LTD. | Yes |
| 11834 | -Redacted- | $0 | $0 | $0 | $74168.64-BlockFi Inc. | Yes |
| 11835 | -Redacted- | $0 | $0 | $0 | $3460.62-BlockFi Inc. | Yes |
| 11836 | -Redacted- | $0 | $0 | $0 | $1662.25-BlockFi International LTD. | Yes |
| 11837 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 11838 | -Redacted- | $0 | $0 | $0 | $44.3-BlockFi Inc. | Yes |
| 11839 | -Redacted- | $0 | $0 | $0 | $1154.23-BlockFi Inc. | Yes |
| 11840 | -Redacted- | $0 | $0 | $0 | $126.89-BlockFi Inc. | Yes |
| 11842 | -Redacted- | $0 | $0 | $0 | $2803.49-BlockFi Inc. | Yes |
| 11843 | -Redacted- | $0 | $0 | $0 | $519.58-BlockFi Inc. | Yes |
| 11845 | -Redacted- | $0 | $0 | $0 | $120.7-BlockFi Inc. | Yes |
| 11846 | -Redacted- | $0 | $0 | $0 | $1460.56-BlockFi International LTD. | Yes |
| 11847 | -Redacted- | $0 | $0 | $0 | $2546.18-BlockFi Inc. | Yes |
| 11849 | -Redacted- | $0 | $0 | $0 | $26000-BlockFi Inc. | Yes |
| 11850 | -Redacted- | $0 | $0 | $0 | $1509.28-BlockFi Inc. | Yes |
| 11851 | -Redacted- | $0 | $0 | $0 | $565.23-BlockFi International LTD. | Yes |
| 11852 | -Redacted- | $0 | $0 | $0 | $30329.25-BlockFi Inc. | Yes |
| 11853 | -Redacted- | $0 | $0 | $0 | $2877.43-BlockFi Inc. | Yes |
| 11854 | -Redacted- | $0 | $0 | $0 | $58448.2-BlockFi Inc. | Yes |
| 11855 | -Redacted- | $0 | $0 | $0 | $386.13-BlockFi Inc. | Yes |
| 11856 | -Redacted- | $0 | $0 | $222.04-BlockFi Inc. | $222.63-BlockFi Inc. | Yes |
| 11857 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 11858 | -Redacted- | $0 | $0 | $0 | $193.59-BlockFi Inc. | Yes |
| 11859 | -Redacted- | $0 | $0 | $0 | $891.09-BlockFi Inc. | Yes |
| 11861 | -Redacted- | $0 | $0 | $0 | $5.52-BlockFi Inc. | Yes |
| 11862 | -Redacted- | $0 | $0 | $0 | $3832.63-BlockFi Inc. | Yes |
| 11863 | -Redacted- | $0 | $0 | $0 | $727.74-BlockFi Inc. | Yes |
| 11864 | -Redacted- | $0 | $0 | $0 | $348.42-BlockFi Inc. | Yes |
| 11865 | -Redacted- | $0 | $0 | $0 | $345.49-BlockFi Inc. | Yes |
| 11866 | -Redacted- | $0 | $0 | $0 | $369.07-BlockFi International LTD. | Yes |
| 11867 | -Redacted- | $0 | $0 | $0 | $111.55-BlockFi Inc. | Yes |
| 11868 | -Redacted- | $0 | $0 | $0 | $1190.68-BlockFi Inc. | Yes |
| 11869 | -Redacted- | $0 | $0 | $0 | $249.52-BlockFi Inc. | Yes |
| 11873 | -Redacted- | $0 | $0 | $0 | $9711.92-BlockFi Inc. | Yes |
| 11874 | -Redacted- | $0 | $0 | $0 | $8947.4-BlockFi International LTD. | Yes |
| 11875 | -Redacted- | $0 | $0 | $0 | $1808.6-BlockFi Inc. | Yes |
| 11876 | -Redacted- | $0 | $0 | $0 | $363.35-BlockFi Inc. | Yes |
| 11877 | -Redacted- | $0 | $0 | $0 | $12037.98-BlockFi Inc. | Yes |
| 11878 | -Redacted- | $0 | $0 | $0 | $2955.14-BlockFi Inc. | Yes |
| 11879 | -Redacted- | $0 | $0 | $0 | $840.36-BlockFi International LTD. | Yes |
| 11880 | -Redacted- | $0 | $0 | $0 | $92.54-BlockFi Inc. | Yes |
| 11881 | -Redacted- | $0 | $0 | $0 | $10616.59-BlockFi Inc. | Yes |
| 11882 | -Redacted- | $0 | $0 | $0 | $8893.38-BlockFi Inc. | Yes |
| 11883 | -Redacted- | $0 | $0 | $0 | $6445.89-BlockFi Inc. , $6445.89-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11885 | -Redacted- | $0 | $0 | $0 | $2780.97-BlockFi Inc. | Yes |
| 11886 | -Redacted- | $0 | $0 | $0 | $297.76-BlockFi Inc. $8490.29-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11887 | -Redacted- | $0 | $0 | $0 | $892.9-BlockFi Inc. | Yes |
| 11888 | -Redacted- | $0 | $0 | $0 | $5.16-BlockFi Lending LLC $1335.56-BlockFi International LTD. | Yes |
| 11889 | -Redacted- | $0 | $0 | $0 | $2147.4-BlockFi Inc. | Yes |
| 11890 | -Redacted- | $0 | $0 | $0 | $2.52-BlockFi Inc. $9514.49-BlockFi Lending LLC | Yes |
| 11892 | -Redacted- | $0 | $0 | $0 | $560-BlockFi Inc. | Yes |
| 11894 | -Redacted- | $0 | $0 | $0 | $963.94-BlockFi Inc. | Yes |
| 11895 | -Redacted- | $0 | $0 | $0 | $27294.92-BlockFi Inc. | Yes |
| 11896 | -Redacted- | $0 | $0 | $0 | $6961.27-BlockFi Inc. | Yes |
| 11897 | -Redacted- | $0 | $0 | $0 | $30489.28-BlockFi Inc. | Yes |
| 11898 | -Redacted- | $0 | $0 | $0 | $1656.93-BlockFi Inc. | Yes |
| 11900 | -Redacted- | $0 | $0 | $0 | $2447.15-BlockFi Inc. | Yes |
| 11901 | -Redacted- | $0 | $0 | $0 | $58256.83-BlockFi Inc. | Yes |
| 11902 | -Redacted- | $0 | $0 | $0 | $143.01-BlockFi Inc. | Yes |
| 11903 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | Yes |
| 11904 | -Redacted- | $0 | $0 | $0 | $573.57-BlockFi Inc. | Yes |
| 11905 | -Redacted- | $0 | $0 | $0 | $951.6-BlockFi Inc. | Yes |
| 11907 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. $12165.19-BlockFi Lending LLC | Yes |
| 11909 | -Redacted- | $0 | $0 | $0 | $251.52-BlockFi Inc. $413.45-BlockFi Lending LLC | Yes |
| 11910 | -Redacted- | $0 | $0 | $0 | $4262.29-BlockFi Inc. | Yes |
| 11912 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi Inc. $1188.88-BlockFi International LTD. | Yes |
| 11913 | -Redacted- | $0 | $0 | $0 | $873.52-BlockFi Inc. | Yes |
| 11914 | -Redacted- | $0 | $0 | $0 | $18.29-BlockFi Inc. | Yes |
| 11916 | -Redacted- | $0 | $0 | $0 | $4850.96-BlockFi Inc. | Yes |
| 11918 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 11920 | -Redacted- | $0 | $0 | $0 | $457.65-BlockFi Inc. | Yes |
| 11921 | -Redacted- | $0 | $0 | $0 | $11316.44-BlockFi Inc. | Yes |
| 11922 | -Redacted- | $0 | $0 | $0 | $943.08-BlockFi Inc. | Yes |
| 11923 | -Redacted- | $0 | $0 | $0 | $943.88-BlockFi Inc. | Yes |
| 11925 | -Redacted- | $0 | $0 | $0 | $58-BlockFi International LTD. | Yes |
| 11927 | -Redacted- | $0 | $0 | $0 | $758.65-BlockFi Inc. | Yes |
| 11928 | -Redacted- | $0 | $0 | $0 | $376.8-BlockFi International LTD. | Yes |
| 11929 | -Redacted- | $0 | $0 | $0 | $1838.61-BlockFi International LTD. | Yes |
| 11932 | -Redacted- | $0 | $0 | $0 | $20209.7-BlockFi Inc. | Yes |
| 11933 | -Redacted- | $0 | $0 | $12493-BlockFi Inc. | $8193.59-BlockFi Inc. | Yes |
| 11935 | -Redacted- | $0 | $0 | $0 | $685.96-BlockFi Inc. | Yes |
| 11936 | -Redacted- | $0 | $0 | $0 | $898.62-BlockFi Inc. | Yes |
| 11937 | -Redacted- | $0 | $0 | $0 | $15228.27-BlockFi Inc. | Yes |
| 11938 | -Redacted- | $0 | $0 | $0 | $113.54-BlockFi Inc. | Yes |
| 11939 | VAC Investment Trust | $0 | $78600.56-BlockFi Lending LLC | $0 | $131895.08-BlockFi Inc. $78600.55-BlockFi Lending LLC | Yes |
| 11940 | -Redacted- | $0 | $0 | $0 | $84.65-BlockFi International LTD. | Yes |
| 11941 | -Redacted- | $0 | $0 | $0 | $347.16-BlockFi Inc. | Yes |
| 11942 | -Redacted- | $0 | $0 | $0 | $114.37-BlockFi Inc. | Yes |
| 11943 | -Redacted- | $0 | $0 | $0 | $553.01-BlockFi Inc. | Yes |
| 11944 | -Redacted- | $0 | $0 | $0 | $5768.99-BlockFi Inc. | Yes |
| 11946 | -Redacted- | $0 | $0 | $0 | $4403.8-BlockFi International LTD. | Yes |
| 11947 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11949 | -Redacted- | $0 | $0 | $0 | $85.91-BlockFi Inc. | Yes |
| 11950 | -Redacted- | $0 | $0 | $0 | $8363.73-BlockFi Inc. | Yes |
| 11951 | -Redacted- | $0 | $0 | $0 | $1733.22-BlockFi Inc. | Yes |
| 11952 | -Redacted- | $0 | $0 | $0 | $31984.17-BlockFi Inc. | Yes |
| 11953 | -Redacted- | $0 | $0 | $0 | $52117.71-BlockFi Inc. | Yes |
| 11955 | -Redacted- | $0 | $0 | $0 | $2250.47-BlockFi Inc. | Yes |
| 11958 | -Redacted- | $0 | $0 | $0 | $506.81-BlockFi International LTD. | Yes |
| 11959 | -Redacted- | $0 | $0 | $0 | $52740.81-BlockFi Inc. | Yes |
| 11961 | -Redacted- | $0 | $0 | $0 | $625.06-BlockFi Inc. | Yes |
| 11964 | -Redacted- | $0 | $0 | $0 | $1.05-BlockFi Inc. | Yes |
| 11965 | -Redacted- | $0 | $0 | $0 | $780.21-BlockFi International LTD. | Yes |
| 11967 | -Redacted- | $0 | $0 | $0 | $5176.66-BlockFi Inc. | Yes |
| 11968 | -Redacted- | $0 | $0 | $0 | $9979.51-BlockFi International LTD. | Yes |
| 11972 | -Redacted- | $0 | $0 | $0 | $1412.92-BlockFi International LTD. | Yes |
| 11973 | -Redacted- | $0 | $0 | $0 | $2122.76-BlockFi International LTD. | Yes |
| 11986 | -Redacted- | $0 | $0 | $0 | $7837-BlockFi International LTD. | Yes |
| 11990 | -Redacted- | $0 | $0 | $0 | $1226.49-BlockFi International LTD. | Yes |
| 11991 | -Redacted- | $0 | $0 | $0 | $1938.26-BlockFi International LTD. | Yes |
| 12001 | -Redacted- | $0 | $0 | $0 | $114186.12-BlockFi Inc. $13165.56-BlockFi Wallet LLC | Yes |
| 12005 | -Redacted- | $0 | $0 | $0 | $1067.95-BlockFi International LTD. | Yes |
| 12023 | -Redacted- | $0 | $0 | $0 | $7150.05-BlockFi Inc. $3394.67-BlockFi International LTD. | Yes |
| 12030 | -Redacted- | $0 | $0 | $0 | $14936.9-BlockFi Inc. | Yes |
| 12033 | -Redacted- | $0 | $0 | $0 | $1674.92-BlockFi International LTD. | Yes |
| 12035 | -Redacted- | $0 | $0 | $0 | $241.68-BlockFi International LTD. | Yes |
| 12036 | -Redacted- | $0 | $0 | $0 | $1920.59-BlockFi Inc. | Yes |
| 12037 | -Redacted- | $0 | $0 | $0 | $66.07-BlockFi International LTD. | Yes |
| 12038 | -Redacted- | $0 | $0 | $0 | $1957.2-BlockFi Inc. | Yes |
| 12039 | -Redacted- | $0 | $0 | $0 | $158.35-BlockFi International LTD. | Yes |
| 12048 | -Redacted- | $0 | $0 | $0 | $12485.01-BlockFi International LTD. | Yes |
| 12056 | -Redacted- | $0 | $0 | $0 | $3368.43-BlockFi International LTD. | Yes |
| 12058 | -Redacted- | $0 | $939.91-BlockFi International LTD. | $0 | $0.01-BlockFi International LTD. | Yes |
| 12059 | -Redacted- | $0 | $0 | $1613.99-BlockFi International LTD. | $1272.65-BlockFi International LTD. | Yes |
| 12074 | -Redacted- | $0 | $0 | $0 | $1250.28-BlockFi International LTD. | Yes |
| 12082 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 12084 | -Redacted- | $0 | $0 | $21882.32-BlockFi International LTD. | $1.5-BlockFi International LTD. | Yes |
| 12090 | -Redacted- | $0 | $0 | $0 | $1129.05-BlockFi International LTD. | Yes |
| 12095 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 12100 | -Redacted- | $0 | $0 | $0 | $2181.4-BlockFi International LTD. | Yes |
| 12102 | -Redacted- | $0 | $0 | $0 | $382.2-BlockFi International LTD. | Yes |
| 12105 | -Redacted- | $0 | $0 | $0 | $711.21-BlockFi International LTD. | Yes |
| 12112 | -Redacted- | $0 | $0 | $2336.22-BlockFi International LTD. | $31.98-BlockFi International LTD. | Yes |
| 12117 | -Redacted- | $0 | $0 | $0 | $5138.11-BlockFi International LTD. | Yes |
| 12119 | -Redacted- | $0 | $0 | $0 | $42.7-BlockFi International LTD. | Yes |
| 12121 | -Redacted- | $0 | $0 | $0 | $10365.61-BlockFi International LTD. | Yes |
| 12124 | -Redacted- | $0 | $0 | $0 | $821.58-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12127 | -Redacted- | | $0 | $0 | $1569.22-BlockFi International LTD. | Yes |
| 12128 | -Redacted- | | $0 | $0 | $46873.21-BlockFi International LTD. | Yes |
| 12136 | -Redacted- | | $0 | $0 | $12976.99-BlockFi International LTD. | Yes |
| 12137 | -Redacted- | | $0 | $0 | $30168.36-BlockFi Inc. $30411.99-BlockFi International LTD. | Yes |
| 12146 | -Redacted- | | $0 | $0 | $27.53-BlockFi Inc. $27.51-BlockFi International LTD. | Yes |
| 12147 | -Redacted- | | $0 | $0 | $347.03-BlockFi International LTD. | Yes |
| 12149 | -Redacted- | | $0 | $0 | $0.13-BlockFi International LTD. | Yes |
| 12161 | -Redacted- | | $0 | $0 | $2433.9-BlockFi International LTD. | Yes |
| 12170 | -Redacted- | | $0 | $0 | $5958.39-BlockFi International LTD. | Yes |
| 12171 | -Redacted- | | $0 | $0 | $1755-BlockFi International LTD. | Yes |
| 12189 | -Redacted- | | $0 | $0 | $1387.5-BlockFi Inc. | Yes |
| 12190 | -Redacted- | | $0 | $0 | $570.25-BlockFi Inc. | Yes |
| 12193 | -Redacted- | | $0 | $0 | $694.85-BlockFi Inc. | Yes |
| 12196 | -Redacted- | | $0 | $0 | $2817.12-BlockFi International LTD. | Yes |
| 12198 | -Redacted- | | $0 | $0 | $69017.79-BlockFi Inc. | Yes |
| 12199 | -Redacted- | | $0 | $0 | $21041.7-BlockFi Inc. $28440.84-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12200 | -Redacted- | | $0 | $0 | $462.31-BlockFi Inc. | Yes |
| 12202 | -Redacted- | | $0 | $0 | $133.2-BlockFi Inc. | Yes |
| 12206 | -Redacted- | | $0 | $0 | $4.93-BlockFi Inc. $4.93-BlockFi International LTD. | Yes |
| 12212 | -Redacted- | | $0 | $0 | $11210.87-BlockFi Inc. | Yes |
| 12213 | -Redacted- | | $0 | $0 | $10397.08-BlockFi Inc. | Yes |
| 12215 | -Redacted- | | $0 | $0 | $22071.38-BlockFi Inc. | Yes |
| 12216 | -Redacted- | | $0 | $0 | $3372.13-BlockFi Inc. | Yes |
| 12218 | -Redacted- | | $0 | $0 | $4636.37-BlockFi Inc. | Yes |
| 12220 | -Redacted- | | $0 | $0 | $3380.01-BlockFi International LTD. | Yes |
| 12222 | -Redacted- | | $0 | $0 | $1180.36-BlockFi Inc. | Yes |
| 12225 | -Redacted- | | $0 | $0 | $11168.88-BlockFi International LTD. $13951.83-Multiple Debtors Asserted | Yes |
| 12229 | -Redacted- | | $0 | $0 | $468.31-BlockFi International LTD. | Yes |
| 12233 | -Redacted- | | $0 | $0 | $8.84-BlockFi Inc. $6.45-BlockFi Lending LLC | Yes |
| 12236 | -Redacted- | | $0 | $0 | $5900-BlockFi Inc. | Yes |
| 12238 | -Redacted- | | $0 | $0 | $420.45-BlockFi Inc. | Yes |
| 12242 | -Redacted- | | $0 | $0 | $7819.09-BlockFi Inc. | Yes |
| 12243 | -Redacted- | | $0 | $0 | $13844.85-BlockFi Inc. | Yes |
| 12246 | -Redacted- | | $0 | $0 | $350-BlockFi Inc. | Yes |
| 12259 | -Redacted- | | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 12264 | -Redacted- | | $0 | $0 | $9249.49-BlockFi International LTD. | Yes |
| 12268 | -Redacted- | | $0 | $0 | $11893.89-BlockFi International LTD. | Yes |
| 12273 | -Redacted- | | $0 | $0 | $1279.25-BlockFi Inc. | Yes |
| 12275 | -Redacted- | | $0 | $0 | $1010.48-BlockFi Inc. | Yes |
| 12276 | -Redacted- | | $0 | $0 | $100.41-BlockFi Inc. $18813.41-BlockFi Lending LLC | Yes |
| 12279 | -Redacted- | | $0 | $0 | $18017.31-BlockFi Inc. | Yes |
| 12280 | -Redacted- | | $0 | $0 | $41653.45-BlockFi Inc. | Yes |
| 12283 | -Redacted- | | $0 | $0 | $1827.81-BlockFi Inc. | Yes |
| 12284 | -Redacted- | | $0 | $0 | $1690.08-BlockFi International LTD. | Yes |
| 12285 | -Redacted- | | $0 | $0 | $3.13-BlockFi Inc. $6940.07-BlockFi Lending LLC $20073.12-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12287 | -Redacted- | | $0 | $0 | $408.44-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12288 | -Redacted- | $0 | $0 | $0 | $17971.9-BlockFi Inc. | Yes |
| 12291 | -Redacted- | $0 | $0 | $0 | $1137.19-BlockFi Inc. | Yes |
| 12292 | -Redacted- | $0 | $0 | $0 | $2905.56-BlockFi Inc. | Yes |
| 12294 | -Redacted- | $0 | $0 | $0 | $89.79-BlockFi Inc. | Yes |
| 12300 | -Redacted- | $0 | $0 | $0 | $1462.03-BlockFi International LTD. | Yes |
| 12301 | -Redacted- | $0 | $0 | $0 | $27299.77-BlockFi Inc. | Yes |
| 12302 | -Redacted- | $0 | $0 | $0 | $32692.04-BlockFi Inc. $59602-BlockFi Lending LLC | Yes |
| 12310 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. $63376.57-BlockFi Lending LLC | Yes |
| 12312 | -Redacted- | $0 | $0 | $0 | $9652.42-BlockFi Inc. | Yes |
| 12313 | -Redacted- | $0 | $0 | $0 | $368.53-BlockFi Inc. $96.11-Multiple Debtors Asserted | Yes |
| 12316 | -Redacted- | $0 | $0 | $15622-BlockFi Lending LLC | $0.84-BlockFi Inc. $131138.81-BlockFi Lending LLC | Yes |
| 12323 | -Redacted- | $0 | $0 | $0 | $27527.77-BlockFi Inc. | Yes |
| 12326 | -Redacted- | $0 | $0 | $0 | $4713-BlockFi Inc. | Yes |
| 12328 | -Redacted- | $0 | $0 | $0 | $81745.66-BlockFi Inc. $36464.17-BlockFi Lending LLC | Yes |
| 12329 | -Redacted- | $0 | $0 | $0 | $24878.46-BlockFi Inc. | Yes |
| 12332 | -Redacted- | $0 | $0 | $0 | $909.62-BlockFi International LTD. | Yes |
| 12334 | -Redacted- | $0 | $0 | $0 | $190.74-BlockFi Inc. $30411.99-BlockFi International LTD. | Yes |
| 12335 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. $114485.08-BlockFi Lending LLC | Yes |
| 12338 | -Redacted- | $0 | $0 | $0 | $81322-BlockFi International LTD. | Yes |
| 12340 | -Redacted- | $0 | $0 | $0 | $20.5-BlockFi Inc. $18290.42-BlockFi Lending LLC | Yes |
| 12343 | -Redacted- | $0 | $0 | $0 | $1274.85-BlockFi International LTD. | Yes |
| 12345 | -Redacted- | $0 | $0 | $0 | $40054.54-BlockFi International LTD. | Yes |
| 12350 | -Redacted- | $0 | $0 | $0 | $47943.95-BlockFi Lending LLC | Yes |
| 12351 | -Redacted- | $0 | $0 | $0 | $5535.48-BlockFi International LTD. | Yes |
| 12352 | -Redacted- | $0 | $237428.97-BlockFi Lending LLC | $0 | $371432.65-BlockFi Lending LLC | Yes |
| 12353 | -Redacted- | $0 | $0 | $0 | $4.51-BlockFi Inc. $35737.43-BlockFi Lending LLC | Yes |
| 12355 | -Redacted- | $0 | $37379.63-BlockFi Lending LLC | $0 | $30557.81-BlockFi Inc. $24745.48-BlockFi Lending LLC | Yes |
| 12356 | -Redacted- | $0 | $18848-BlockFi Lending LLC | $0 | $15.81-BlockFi Inc. $28034.23-BlockFi Lending LLC | Yes |
| 12358 | -Redacted- | $0 | $0 | $0 | $5775.55-BlockFi International LTD. | Yes |
| 12361 | -Redacted- | $0 | $0 | $0 | $22878.16-BlockFi International LTD. | Yes |
| 12362 | -Redacted- | $0 | $0 | $0 | $2316.53-BlockFi Inc. $3006.83-BlockFi Lending LLC | Yes |
| 12364 | -Redacted- | $0 | $0 | $0 | $872.4-BlockFi Inc. | Yes |
| 12367 | -Redacted- | $0 | $0 | $0 | $1012.77-BlockFi Inc. $1012.76-BlockFi International LTD. | Yes |
| 12369 | -Redacted- | $0 | $0 | $0 | $142.53-BlockFi Inc. | Yes |
| 12370 | -Redacted- | $0 | $0 | $0 | $3549.73-BlockFi Inc. | Yes |
| 12371 | -Redacted- | $0 | $0 | $300-BlockFi Inc. | $184.18-BlockFi Inc. | Yes |
| 12373 | -Redacted- | $0 | $0 | $0 | $121.72-BlockFi Inc. | Yes |
| 12374 | -Redacted- | $0 | $0 | $0 | $1982.23-BlockFi Inc. $1977.29-BlockFi Lending LLC | Yes |
| 12377 | -Redacted- | $0 | $0 | $0 | $26878-BlockFi International LTD. | Yes |
| 12379 | -Redacted- | $0 | $0 | $0 | $15741.84-BlockFi Inc. | Yes |
| 12380 | -Redacted- | $0 | $0 | $0 | $6.62-BlockFi Inc. $14265.89-BlockFi Lending LLC | Yes |
| 12381 | -Redacted- | $0 | $0 | $0 | $1785.95-BlockFi Inc. $15648.61-BlockFi Lending LLC | Yes |
| 12382 | -Redacted- | $0 | $0 | $0 | $458.89-BlockFi Inc. | Yes |
| 12383 | -Redacted- | $0 | $0 | $1208.87-BlockFi Inc. | $1192.46-BlockFi Inc. | Yes |
| 12384 | -Redacted- | $0 | $0 | $0 | $2499.77-BlockFi Inc. $33709.1-BlockFi Lending LLC | Yes |
| 12385 | -Redacted- | $0 | $66071-BlockFi Lending LLC | $15150-BlockFi Lending LLC | $14850-BlockFi Lending LLC | No |
| 12388 | -Redacted- | $0 | $0 | $8751.4-BlockFi Lending LLC | $73.83-BlockFi Inc. $8774.11-BlockFi Lending LLC | Yes |
| 12389 | -Redacted- | $0 | $0 | $0 | $3.95-BlockFi Inc. $187639.92-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12390 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. $84336.65-BlockFi Lending LLC | Yes |
| 12395 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. $21403.8-BlockFi Lending LLC | Yes |
| 12397 | -Redacted- | $0 | $0 | $0 | $18.54-BlockFi Inc. $41629.91-BlockFi Lending LLC | Yes |
| 12398 | -Redacted- | $0 | $0 | $0 | $3229.71-BlockFi International LTD. | Yes |
| 12401 | -Redacted- | $0 | $0 | $0 | $704.82-BlockFi International LTD. | Yes |
| 12403 | -Redacted- | $0 | $0 | $0 | $10001.97-BlockFi Inc. | Yes |
| 12404 | -Redacted- | $0 | $0 | $0 | $4665.17-BlockFi Inc. $4276.77-BlockFi International LTD. | Yes |
| 12406 | -Redacted- | $0 | $0 | $0 | $823.18-BlockFi Inc. | Yes |
| 12407 | -Redacted- | $0 | $0 | $0 | $87.18-BlockFi International LTD. | Yes |
| 12408 | -Redacted- | $0 | $0 | $0 | $568.59-BlockFi Inc. | Yes |
| 12410 | -Redacted- | $0 | $0 | $0 | $1102.99-BlockFi International LTD. | Yes |
| 12412 | -Redacted- | $0 | $0 | $0 | $3033.38-BlockFi International LTD. | Yes |
| 12413 | -Redacted- | $0 | $0 | $0 | $522.74-BlockFi Inc. | Yes |
| 12414 | -Redacted- | $0 | $0 | $0 | $43.93-BlockFi Inc. | No |
| 12416 | -Redacted- | $0 | $0 | $0 | $377.05-BlockFi Inc. | Yes |
| 12417 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi Inc. | Yes |
| 12418 | -Redacted- | $0 | $0 | $0 | $265.73-BlockFi Inc. | Yes |
| 12419 | -Redacted- | $0 | $0 | $0 | $332.26-BlockFi Inc. $438.51-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12421 | -Redacted- | $0 | $0 | $0 | $2.13-BlockFi International LTD. | Yes |
| 12422 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi Inc. | Yes |
| 12423 | -Redacted- | $0 | $0 | $0 | $138.85-BlockFi Inc. | Yes |
| 12425 | -Redacted- | $0 | $0 | $0 | $4817.66-BlockFi Inc. | Yes |
| 12426 | -Redacted- | $0 | $0 | $0 | $6605.94-BlockFi Inc. | Yes |
| 12427 | -Redacted- | $0 | $0 | $0 | $2724.64-BlockFi International LTD. | Yes |
| 12428 | -Redacted- | $0 | $0 | $0 | $556.31-BlockFi Inc. | Yes |
| 12429 | -Redacted- | $0 | $0 | $0 | $1309.32-BlockFi Inc. | Yes |
| 12430 | -Redacted- | $0 | $0 | $0 | $7204.93-BlockFi Inc. | Yes |
| 12431 | -Redacted- | $0 | $0 | $0 | $3.09-BlockFi Inc. | Yes |
| 12432 | -Redacted- | $0 | $0 | $0 | $305.05-BlockFi Inc. | Yes |
| 12433 | -Redacted- | $0 | $0 | $0 | $7451.89-BlockFi Inc. | Yes |
| 12434 | -Redacted- | $0 | $0 | $0 | $31459-BlockFi International LTD. | Yes |
| 12435 | -Redacted- | $0 | $0 | $0 | $5180.83-BlockFi Inc. | Yes |
| 12436 | -Redacted- | $0 | $0 | $0 | $27.13-BlockFi Inc. | Yes |
| 12437 | self, Possibility,LLC | $0 | $0 | $0 | $21765.85-BlockFi Inc. | Yes |
| 12438 | -Redacted- | $0 | $0 | $0 | $202.66-BlockFi Inc. | Yes |
| 12439 | -Redacted- | $0 | $0 | $0 | $8885.86-BlockFi Inc. | Yes |
| 12441 | -Redacted- | $0 | $0 | $0 | $2151-BlockFi Inc. | Yes |
| 12442 | -Redacted- | $0 | $0 | $0 | $4225.39-BlockFi International LTD. | Yes |
| 12443 | -Redacted- | $0 | $0 | $0 | $369.16-BlockFi Inc. | Yes |
| 12444 | -Redacted- | $0 | $0 | $0 | $8890.12-BlockFi Inc. | Yes |
| 12445 | -Redacted- | $0 | $0 | $0 | $60.74-BlockFi International LTD. | Yes |
| 12447 | -Redacted- | $0 | $0 | $0 | $1483.9-BlockFi Inc. | Yes |
| 12448 | -Redacted- | $0 | $0 | $0 | $57.77-BlockFi Inc. | Yes |
| 12449 | -Redacted- | $0 | $0 | $0 | $2618.59-BlockFi Inc. | Yes |
| 12450 | -Redacted- | $0 | $0 | $0 | $485.78-BlockFi Inc. $485.78-BlockFi International LTD. | Yes |
| 12451 | -Redacted- | $0 | $0 | $0 | $1815.24-BlockFi Inc. | Yes |
| 12452 | -Redacted- | $0 | $0 | $0 | $341.7-BlockFi Inc. | Yes |
| 12453 | -Redacted- | $0 | $0 | $0 | $46.28-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12455 | -Redacted- | $0 | $0 | $0 | $2.74-BlockFi Inc. | Yes |
| 12457 | -Redacted- | $0 | $0 | $0 | $565.5-BlockFi Inc. | Yes |
| 12459 | -Redacted- | $0 | $0 | $0 | $8.86-BlockFi Inc. | Yes |
| 12461 | -Redacted- | $0 | $0 | $0 | $5638.74-BlockFi Inc. | Yes |
| 12462 | -Redacted- | $0 | $0 | $0 | $2717.89-BlockFi Inc. | Yes |
| 12463 | -Redacted- | $0 | $0 | $0 | $34630.83-BlockFi Inc. | Yes |
| 12464 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 12465 | -Redacted- | $0 | $0 | $0 | $23296.9-BlockFi International LTD. | Yes |
| 12466 | -Redacted- | $0 | $0 | $0 | $3277.56-BlockFi Inc. $4577.12-Multiple Debtors Asserted | Yes |
| 12467 | -Redacted- | $0 | $0 | $0 | $1490.31-BlockFi Inc. | Yes |
| 12468 | -Redacted- | $0 | $0 | $0 | $34.42-BlockFi International LTD. | Yes |
| 12469 | -Redacted- | $0 | $0 | $0 | $20908.07-BlockFi Inc. | Yes |
| 12471 | -Redacted- | $0 | $0 | $0 | $4349.78-BlockFi Inc. | Yes |
| 12472 | -Redacted- | $0 | $0 | $0 | $133667.74-BlockFi Inc. | Yes |
| 12473 | -Redacted- | $0 | $0 | $0 | $532.41-BlockFi Inc. | Yes |
| 12474 | -Redacted- | $0 | $0 | $0 | $4478.53-BlockFi Inc. | Yes |
| 12475 | -Redacted- | $0 | $0 | $0 | $6348.43-BlockFi Inc. | Yes |
| 12476 | -Redacted- | $0 | $0 | $0 | $2917.11-BlockFi Inc. | Yes |
| 12477 | -Redacted- | $0 | $0 | $0 | $12.88-BlockFi International LTD. | Yes |
| 12479 | -Redacted- | $0 | $0 | $0 | $223.42-BlockFi International LTD. | Yes |
| 12480 | -Redacted- | $0 | $0 | $0 | $2.66-BlockFi International LTD. | Yes |
| 12482 | -Redacted- | $0 | $0 | $0 | $65.72-BlockFi International LTD. | Yes |
| 12483 | -Redacted- | $0 | $0 | $0 | $1255-BlockFi Inc. | Yes |
| 12484 | -Redacted- | $0 | $0 | $0 | $11911.17-BlockFi Inc. | Yes |
| 12485 | -Redacted- | $0 | $0 | $0 | $965.61-BlockFi Inc. | Yes |
| 12486 | -Redacted- | $0 | $0 | $0 | $534.15-BlockFi Inc. | Yes |
| 12487 | -Redacted- | $0 | $0 | $0 | $198.88-BlockFi Inc. | Yes |
| 12488 | -Redacted- | $0 | $0 | $0 | $366.81-BlockFi Inc. | Yes |
| 12489 | -Redacted- | $0 | $0 | $0 | $688.49-BlockFi International LTD. | Yes |
| 12490 | -Redacted- | $0 | $0 | $0 | $8032.28-BlockFi International LTD. | Yes |
| 12491 | -Redacted- | $0 | $0 | $0 | $16901.96-BlockFi International LTD. | Yes |
| 12492 | -Redacted- | $0 | $0 | $0 | $201.49-BlockFi International LTD. | Yes |
| 12493 | -Redacted- | $0 | $0 | $0 | $55.76-BlockFi Inc. | Yes |
| 12494 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 12495 | -Redacted- | $0 | $0 | $0 | $2332.2-BlockFi Inc. | Yes |
| 12496 | -Redacted- | $0 | $0 | $0 | $6.1-BlockFi Inc. | Yes |
| 12498 | -Redacted- | $0 | $0 | $0 | $1070.34-BlockFi Inc. | Yes |
| 12499 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 12501 | -Redacted- | $0 | $0 | $0 | $114.22-BlockFi Inc. | Yes |
| 12502 | -Redacted- | $0 | $0 | $28645.45-BlockFi Inc. | $28645.8-BlockFi Inc. | Yes |
| 12503 | -Redacted- | $0 | $0 | $0 | $2051.69-BlockFi International LTD. | Yes |
| 12504 | -Redacted- | $0 | $0 | $0 | $546.05-BlockFi Inc. | Yes |
| 12505 | -Redacted- | $0 | $0 | $0 | $679.79-BlockFi International LTD. | Yes |
| 12506 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 12508 | -Redacted- | $0 | $0 | $0 | $98.83-BlockFi International LTD. | Yes |
| 12510 | -Redacted- | $0 | $0 | $0 | $1992.83-BlockFi International LTD. | Yes |
| 12513 | -Redacted- | $0 | $0 | $0 | $211.8-BlockFi Inc. | Yes |
| 12515 | -Redacted- | $0 | $0 | $0 | $2288.88-BlockFi Inc. | Yes |
| 12517 | -Redacted- | $0 | $0 | $0 | $11081.94-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12518 | -Redacted- | $0 | $0 | $0 | $6.09-BlockFi International LTD. | Yes |
| 12519 | -Redacted- | $0 | $0 | $0 | $5259.11-BlockFi Inc. | Yes |
| 12521 | -Redacted- | $0 | $0 | $0 | $1445.5-BlockFi Inc. | Yes |
| 12522 | -Redacted- | $0 | $0 | $0 | $4553.07-BlockFi Inc. | Yes |
| 12523 | -Redacted- | $0 | $0 | $0 | $1388.11-BlockFi International LTD. | Yes |
| 12524 | -Redacted- | $0 | $0 | $0 | $195.86-BlockFi International LTD. | Yes |
| 12525 | -Redacted- | $0 | $0 | $0 | $111.38-BlockFi Inc. | Yes |
| 12526 | -Redacted- | $0 | $3984.5-BlockFi Lending LLC | $3984.5-BlockFi Lending LLC | $2746.5-BlockFi Inc. | Yes |
| 12529 | -Redacted- | $0 | $0 | $0 | $17926.91-BlockFi Inc. | Yes |
| 12530 | -Redacted- | $0 | $0 | $0 | $105.83-BlockFi Inc. | Yes |
| 12531 | -Redacted- | $0 | $0 | $0 | $799.72-BlockFi Inc. | Yes |
| 12532 | -Redacted- | $0 | $0 | $0 | $22230.47-BlockFi Inc. | Yes |
| 12533 | -Redacted- | $0 | $0 | $0 | $1750.5-BlockFi Inc. | Yes |
| 12534 | -Redacted- | $0 | $0 | $0 | $1339.97-BlockFi Inc. | Yes |
| 12535 | -Redacted- | $0 | $0 | $0 | $1496.87-BlockFi International LTD, $1496.87-Multiple Debtors Asserted | Yes |
| 12536 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 12537 | -Redacted- | $0 | $0 | $0 | $36.15-BlockFi Inc. | Yes |
| 12538 | -Redacted- | $0 | $0 | $0 | $338150.21-BlockFi Inc. | Yes |
| 12539 | -Redacted- | $0 | $0 | $0 | $57569.92-BlockFi Inc. | Yes |
| 12541 | -Redacted- | $0 | $0 | $0 | $23.36-BlockFi Inc. | Yes |
| 12543 | -Redacted- | $0 | $0 | $0 | $3924.07-BlockFi Inc. | Yes |
| 12544 | -Redacted- | $0 | $0 | $0 | $10617.59-BlockFi Inc. | Yes |
| 12545 | -Redacted- | $0 | $0 | $0 | $21906.87-BlockFi Inc. | Yes |
| 12546 | -Redacted- | $0 | $0 | $0 | $13280.76-BlockFi Inc. | Yes |
| 12547 | -Redacted- | $0 | $0 | $0 | $358.37-BlockFi International LTD. | Yes |
| 12548 | -Redacted- | $0 | $0 | $0 | $4225.39-BlockFi International LTD. | Yes |
| 12550 | -Redacted- | $0 | $0 | $0 | $372.25-BlockFi Inc. | Yes |
| 12551 | -Redacted- | $0 | $0 | $0 | $2452.38-BlockFi Inc, $81655.64-BlockFi Lending LLC | Yes |
| 12552 | -Redacted- | $0 | $0 | $0 | $8.71-BlockFi Inc, $23012.94-BlockFi Lending LLC | Yes |
| 12553 | -Redacted- | $0 | $0 | $0 | $12.33-BlockFi Inc. | Yes |
| 12554 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | Yes |
| 12555 | -Redacted- | $0 | $0 | $0 | $32.11-BlockFi Inc. | Yes |
| 12556 | -Redacted- | $0 | $0 | $0 | $6500-BlockFi Inc. | Yes |
| 12557 | -Redacted- | $0 | $0 | $0 | $5414.82-BlockFi Inc. | Yes |
| 12558 | -Redacted- | $0 | $0 | $0 | $2763.14-BlockFi Inc. | Yes |
| 12559 | -Redacted- | $0 | $0 | $0 | $2.35-BlockFi Inc. | No |
| 12560 | -Redacted- | $0 | $75.38-BlockFi Inc. | $0 | $74.37-BlockFi Inc. | Yes |
| 12561 | -Redacted- | $0 | $0 | $0 | $218.51-BlockFi Inc. | Yes |
| 12562 | -Redacted- | $0 | $0 | $0 | $4585.4-BlockFi International LTD. | Yes |
| 12563 | -Redacted- | $0 | $0 | $90211-BlockFi Inc. | $42317.16-BlockFi Inc. | Yes |
| 12564 | -Redacted- | $0 | $0 | $0 | $1051.21-BlockFi Inc. | Yes |
| 12565 | -Redacted- | $0 | $0 | $0 | $3017.12-BlockFi Inc. | Yes |
| 12566 | -Redacted- | $0 | $0 | $0 | $305.17-BlockFi International LTD. | Yes |
| 12576 | -Redacted- | $0 | $0 | $0 | $10678.24-BlockFi Inc. | Yes |
| 12577 | -Redacted- | $0 | $0 | $0 | $17135.69-BlockFi Inc. | Yes |
| 12578 | -Redacted- | $0 | $0 | $0 | $115.26-BlockFi Inc. | Yes |
| 12580 | -Redacted- | $0 | $0 | $0 | $1061.64-BlockFi Inc. | Yes |
| 12581 | -Redacted- | $0 | $0 | $0 | $435.86-BlockFi Inc. | Yes |
| 12582 | -Redacted- | $0 | $0 | $0 | $13.64-BlockFi International LTD. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12583 | -Redacted- | $0 | $0 | $0 | $5282.26-BlockFi Inc. | Yes |
| 12584 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |
| 12585 | -Redacted- | $0 | $0 | $0 | $3261.82-BlockFi International LTD. | Yes |
| 12586 | -Redacted- | $0 | $0 | $0 | $11058.72-BlockFi Inc. | Yes |
| 12587 | -Redacted- | $0 | $0 | $103.27-BlockFi Inc. | $68.34-BlockFi Inc. | Yes |
| 12588 | -Redacted- | $0 | $0 | $0 | $582-BlockFi Inc. | Yes |
| 12589 | -Redacted- | $0 | $0 | $0 | $23359.82-BlockFi Inc. $17878.18-BlockFi International LTD. | Yes |
| 12590 | -Redacted- | $0 | $0 | $0 | $2164.68-BlockFi Inc. | Yes |
| 12591 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 12592 | -Redacted- | $0 | $0 | $0 | $872.52-BlockFi Inc. | Yes |
| 12593 | -Redacted- | $0 | $0 | $0 | $1790.3-BlockFi International LTD. | Yes |
| 12594 | -Redacted- | $0 | $0 | $0 | $30368.95-BlockFi Inc. | No |
| 12595 | -Redacted- | $0 | $0 | $0 | $5238.4-BlockFi Inc. | Yes |
| 12597 | -Redacted- | $0 | $0 | $0 | $7148.28-BlockFi Inc. | Yes |
| 12598 | -Redacted- | $0 | $0 | $0 | $26-BlockFi Inc. | Yes |
| 12599 | -Redacted- | $0 | $0 | $0 | $82214.88-BlockFi Inc. | Yes |
| 12600 | -Redacted- | $0 | $0 | $0 | $809.94-BlockFi Inc. | Yes |
| 12601 | -Redacted- | $0 | $0 | $0 | $3285.59-BlockFi Inc. | Yes |
| 12603 | -Redacted- | $0 | $0 | $0 | $840.31-BlockFi Inc. | Yes |
| 12604 | -Redacted- | $0 | $0 | $0 | $104.22-BlockFi Inc. | Yes |
| 12605 | -Redacted- | $0 | $0 | $0 | $1875.02-BlockFi Inc. | Yes |
| 12606 | -Redacted- | $0 | $0 | $0 | $24728.4-BlockFi Inc. | Yes |
| 12607 | -Redacted- | $0 | $0 | $0 | $105.69-BlockFi Inc. | Yes |
| 12608 | -Redacted- | $0 | $0 | $0 | $82756.98-BlockFi Inc. | Yes |
| 12609 | -Redacted- | $0 | $0 | $0 | $17194.98-BlockFi Inc. | Yes |
| 12610 | -Redacted- | $0 | $0 | $0 | $1114.59-BlockFi Inc. | Yes |
| 12611 | -Redacted- | $0 | $0 | $0 | $117.5-BlockFi Inc. | Yes |
| 12614 | -Redacted- | $0 | $0 | $0 | $223-BlockFi Inc. | Yes |
| 12619 | -Redacted- | $0 | $1300-BlockFi Inc. | $0 | $3167.63-BlockFi International LTD. | Yes |
| 12621 | -Redacted- | $0 | $0 | $0 | $1041.68-BlockFi Inc. | Yes |
| 12623 | -Redacted- | $0 | $0 | $0 | $1602.15-BlockFi Inc. | Yes |
| 12625 | -Redacted- | $0 | $0 | $0 | $173.38-BlockFi Inc. | Yes |
| 12628 | -Redacted- | $0 | $0 | $0 | $30.32-BlockFi Inc. | Yes |
| 12629 | -Redacted- | $0 | $0 | $0 | $5940.18-BlockFi Inc. $5940.18-BlockFi International LTD. | Yes |
| 12631 | -Redacted- | $0 | $0 | $0 | $197.59-BlockFi International LTD. | Yes |
| 12632 | -Redacted- | $0 | $0 | $0 | $850-BlockFi Inc. | Yes |
| 12633 | -Redacted- | $0 | $0 | $0 | $32.57-BlockFi Inc. | Yes |
| 12635 | -Redacted- | $0 | $0 | $0 | $30.16-BlockFi International LTD. | Yes |
| 12636 | -Redacted- | $0 | $0 | $0 | $95.33-BlockFi Inc. | Yes |
| 12639 | -Redacted- | $0 | $0 | $0 | $11910.31-BlockFi Inc. | Yes |
| 12646 | -Redacted- | $0 | $0 | $0 | $1082.29-BlockFi Inc. | Yes |
| 12650 | -Redacted- | $0 | $0 | $0 | $1190.58-BlockFi Inc. | Yes |
| 12652 | -Redacted- | $0 | $0 | $0 | $3611.58-BlockFi Inc. | Yes |
| 12656 | -Redacted- | $0 | $1130.64-BlockFi Inc. | $0 | $778.35-BlockFi Inc. | Yes |
| 12657 | -Redacted- | $0 | $0 | $0 | $44864.43-BlockFi Inc. | Yes |
| 12658 | -Redacted- | $0 | $0 | $0 | $296226.43-BlockFi Inc. | Yes |
| 12663 | -Redacted- | $0 | $0 | $0 | $4437.88-BlockFi Inc. | Yes |
| 12664 | -Redacted- | $0 | $0 | $0 | $663.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12665 | -Redacted- | $0 | $0 | $0 | $641-BlockFi Inc. | Yes |
| 12666 | -Redacted- | $0 | $0 | $0 | $509.14-BlockFi Inc. | Yes |
| 12667 | -Redacted- | $0 | $0 | $0 | $1619.14-BlockFi Inc. $3246.02-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12668 | -Redacted- | $0 | $0 | $0 | $43173.43-BlockFi Inc. $4722.63-BlockFi Lending LLC | Yes |
| 12669 | -Redacted- | $0 | $0 | $0 | $960.95-BlockFi Inc. | Yes |
| 12673 | -Redacted- | $0 | $0 | $0 | $300-BlockFi International LTD. | Yes |
| 12675 | -Redacted- | $0 | $0 | $0 | $495.83-BlockFi Inc. | Yes |
| 12676 | -Redacted- | $0 | $0 | $0 | $800.55-BlockFi Inc. | Yes |
| 12680 | -Redacted- | $0 | $0 | $0 | $521.19-BlockFi Inc. | Yes |
| 12681 | -Redacted- | $0 | $0 | $0 | $77.6-BlockFi Inc. | Yes |
| 12683 | -Redacted- | $0 | $0 | $0 | $11724.82-BlockFi Inc. | Yes |
| 12685 | -Redacted- | $0 | $0 | $0 | $3930.03-BlockFi Inc. | Yes |
| 12687 | -Redacted- | $0 | $0 | $0 | $17146.41-BlockFi Inc. | Yes |
| 12689 | -Redacted- | $0 | $0 | $0 | $163.77-BlockFi Inc. $176.88-BlockFi International LTD. | Yes |
| 12690 | -Redacted- | $0 | $0 | $0 | $114.71-BlockFi Inc. | Yes |
| 12691 | -Redacted- | $0 | $0 | $0 | $3387.82-BlockFi Inc. $2364.94-BlockFi International LTD. | Yes |
| 12692 | -Redacted- | $0 | $0 | $0 | $2.78-BlockFi Inc. | Yes |
| 12694 | -Redacted- | $0 | $0 | $0 | $8941.62-BlockFi International LTD. | Yes |
| 12695 | -Redacted- | $0 | $0 | $0 | $6800-BlockFi Inc. | Yes |
| 12696 | -Redacted- | $0 | $0 | $0 | $1270.25-BlockFi International LTD. | Yes |
| 12697 | -Redacted- | $0 | $0 | $0 | $801.94-BlockFi International LTD. | Yes |
| 12699 | -Redacted- | $0 | $0 | $0 | $90.21-BlockFi Inc. | Yes |
| 12702 | -Redacted- | $0 | $0 | $0 | $877.11-BlockFi Inc. | Yes |
| 12704 | -Redacted- | $0 | $0 | $0 | $2960.19-BlockFi Inc. | Yes |
| 12705 | -Redacted- | $0 | $0 | $0 | $2310.86-BlockFi Inc. | Yes |
| 12710 | -Redacted- | $0 | $0 | $0 | $1448.65-BlockFi International LTD. | Yes |
| 12711 | -Redacted- | $0 | $0 | $0 | $47.09-BlockFi Inc. | Yes |
| 12712 | -Redacted- | $0 | $0 | $0 | $1901.55-BlockFi Inc. | Yes |
| 12713 | -Redacted- | $0 | $0 | $0 | $215.57-BlockFi International LTD. | Yes |
| 12715 | -Redacted- | $0 | $0 | $0 | $523.29-BlockFi International LTD. | Yes |
| 12725 | -Redacted- | $0 | $0 | $0 | $2652.92-BlockFi International LTD. | Yes |
| 12731 | -Redacted- | $0 | $0 | $0 | $129.79-BlockFi Inc. | Yes |
| 12732 | -Redacted- | $0 | $0 | $0 | $1738.3-BlockFi Inc. | Yes |
| 12733 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 12734 | -Redacted- | $0 | $0 | $0 | $52.99-BlockFi Inc. | Yes |
| 12737 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 12738 | -Redacted- | $0 | $0 | $0 | $172.84-BlockFi Inc. | No |
| 12739 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | Yes |
| 12740 | -Redacted- | $0 | $0 | $0 | $3706.5-BlockFi Inc. | Yes |
| 12741 | -Redacted- | $0 | $0 | $0 | $3731.07-BlockFi Inc. | Yes |
| 12742 | -Redacted- | $0 | $0 | $0 | $2454.32-BlockFi Inc. | Yes |
| 12743 | -Redacted- | $0 | $0 | $0 | $26884-BlockFi International LTD. | Yes |
| 12745 | -Redacted- | $0 | $0 | $0 | $1071.57-BlockFi International LTD. | Yes |
| 12746 | -Redacted- | $0 | $0 | $0 | $5821-BlockFi Inc. | Yes |
| 12747 | -Redacted- | $0 | $0 | $0 | $457.12-BlockFi Inc. | Yes |
| 12748 | -Redacted- | $0 | $0 | $0 | $41336.75-BlockFi Inc. | Yes |
| 12749 | -Redacted- | $0 | $0 | $0 | $271.42-BlockFi Inc. | Yes |
| 12750 | -Redacted- | $0 | $0 | $0 | $976.97-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12753 | -Redacted- | $0 | $195.66-BlockFi Inc. | $0 | $196.17-BlockFi Inc. | Yes |
| 12756 | -Redacted- | $0 | $0 | $0 | $2580.73-BlockFi Inc. | Yes |
| 12758 | -Redacted- | $0 | $0 | $0 | $1027.29-BlockFi Inc. | Yes |
| 12760 | -Redacted- | $0 | $0 | $0 | $635.96-BlockFi Inc. | Yes |
| 12761 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 12762 | -Redacted- | $0 | $0 | $0 | $218.79-BlockFi Inc. | Yes |
| 12763 | -Redacted- | $0 | $0 | $0 | $4959.98-BlockFi Inc. | Yes |
| 12764 | -Redacted- | $0 | $0 | $4944.02-BlockFi Inc. | $233.37-BlockFi International LTD. | Yes |
| 12766 | -Redacted- | $0 | $2000-BlockFi Inc. | $300-BlockFi Inc. | $2000-BlockFi Inc. | Yes |
| 12767 | -Redacted- | $0 | $0 | $0 | $1719.77-BlockFi International LTD. | Yes |
| 12768 | -Redacted- | $0 | $0 | $0 | $510.62-BlockFi Inc. | Yes |
| 12771 | -Redacted- | $0 | $0 | $0 | $96-BlockFi Inc. | Yes |
| 12773 | -Redacted- | $0 | $0 | $0 | $170.56-BlockFi Inc. | Yes |
| 12774 | -Redacted- | $0 | $0 | $0 | $20.46-BlockFi Inc. | Yes |
| 12775 | -Redacted- | $0 | $0 | $0 | $2772.43-BlockFi Inc. | Yes |
| 12776 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 12777 | -Redacted- | $0 | $0 | $0 | $507.81-BlockFi Inc. | Yes |
| 12781 | -Redacted- | $0 | $0 | $0 | $1619.27-BlockFi Inc. | Yes |
| 12782 | -Redacted- | $0 | $0 | $0 | $21.03-BlockFi Inc. | Yes |
| 12785 | -Redacted- | $0 | $0 | $0 | $2376.48-BlockFi Inc. | Yes |
| 12787 | -Redacted- | $0 | $0 | $0 | $2169.53-BlockFi Inc. | Yes |
| 12790 | -Redacted- | $0 | $0 | $0 | $24196.58-BlockFi Inc. $17750.64-BlockFi International LTD. | Yes |
| 12791 | -Redacted- | $0 | $0 | $0 | $28495.62-BlockFi Inc. | Yes |
| 12792 | -Redacted- | $0 | $0 | $0 | $387.33-BlockFi Inc. | Yes |
| 12794 | -Redacted- | $0 | $0 | $0 | $3280.85-BlockFi Inc. | Yes |
| 12795 | -Redacted- | $0 | $0 | $0 | $3323.24-BlockFi Inc. | Yes |
| 12796 | -Redacted- | $0 | $0 | $0 | $32.39-BlockFi Inc. | Yes |
| 12798 | -Redacted- | $0 | $0 | $0 | $1607.73-BlockFi Inc. | Yes |
| 12799 | -Redacted- | $0 | $0 | $2450.63-BlockFi Inc. and BlockFi Lending LLC | $1968.2-BlockFi Inc. | Yes |
| 12800 | -Redacted- | $0 | $0 | $0 | $195.88-BlockFi International LTD. | Yes |
| 12801 | -Redacted- | $0 | $0 | $0 | $12.15-BlockFi Inc. | Yes |
| 12802 | -Redacted- | $0 | $0 | $0 | $9414.33-BlockFi International LTD. | Yes |
| 12803 | -Redacted- | $0 | $0 | $0 | $525.29-BlockFi Inc. | Yes |
| 12804 | -Redacted- | $0 | $0 | $0 | $917.33-BlockFi Inc. | Yes |
| 12806 | -Redacted- | $0 | $0 | $0 | $7661.05.28-BlockFi Inc. | No |
| 12808 | -Redacted- | $0 | $0 | $0 | $5531.0-BlockFi Inc. | Yes |
| 12809 | -Redacted- | $0 | $0 | $0 | $20471.11-BlockFi Inc. | Yes |
| 12810 | -Redacted- | $0 | $0 | $0 | $65635.52-BlockFi Lending LLC | Yes |
| 12811 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | Yes |
| 12812 | -Redacted- | $0 | $0 | $0 | $1237.73-BlockFi International LTD. | Yes |
| 12813 | -Redacted- | $0 | $0 | $0 | $13759.78-BlockFi Inc. | Yes |
| 12814 | -Redacted- | $0 | $0 | $0 | $1203.45-BlockFi Inc. | Yes |
| 12815 | -Redacted- | $0 | $0 | $0 | $2158.89-BlockFi Inc. | Yes |
| 12816 | -Redacted- | $0 | $0 | $0 | $41848.47-BlockFi Inc. | Yes |
| 12817 | -Redacted- | $0 | $0 | $0 | $5640.07-BlockFi Inc. $21263.61-BlockFi Lending LLC | Yes |
| 12818 | -Redacted- | $0 | $0 | $0 | $2639.5-BlockFi Inc. $1927.5-BlockFi International LTD. | Yes |
| 12819 | -Redacted- | $0 | $0 | $0 | $3587.03-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12821 | -Redacted- | $0 | $0 | $0 | $32692.04-BlockFi Inc. $59152.99-BlockFi Lending LLC $91845- Multiple Debtors Asserted | |
| 12822 | -Redacted- | $0 | $0 | $0 | $597.07-BlockFi Inc. | Yes |
| 12823 | -Redacted- | $0 | $0 | $0 | $721.51-BlockFi Inc. | Yes |
| 12824 | -Redacted- | $0 | $0 | $0 | $16409.03-BlockFi Inc. | Yes |
| 12825 | -Redacted- | $0 | $0 | $0 | $557.02-BlockFi Inc. | Yes |
| 12826 | -Redacted- | $0 | $0 | $0 | $5900.96-BlockFi Inc. | Yes |
| 12827 | -Redacted- | $0 | $0 | $0 | $610.48-BlockFi Inc. | Yes |
| 12828 | -Redacted- | $0 | $0 | $7500-BlockFi Lending LLC | $17.65-BlockFi Inc. | Yes |
| 12830 | -Redacted- | $0 | $0 | $0 | $29484.92-BlockFi Inc. | Yes |
| 12831 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 12833 | -Redacted- | $0 | $0 | $0 | $14.03-BlockFi International LTD. | Yes |
| 12835 | -Redacted- | $0 | $0 | $0 | $1437.44-BlockFi Inc. $3440.6-BlockFi International LTD. | Yes |
| 12836 | -Redacted- | $0 | $0 | $0 | $499.44-BlockFi Inc. $498.13-BlockFi Lending LLC | Yes |
| 12837 | -Redacted- | $0 | $0 | $0 | $1604.06-BlockFi International LTD. | Yes |
| 12838 | -Redacted- | $0 | $0 | $0 | $247.27-BlockFi Inc. | Yes |
| 12839 | -Redacted- | $0 | $0 | $0 | $1052.49-BlockFi Inc. | Yes |
| 12840 | -Redacted- | $0 | $0 | $0 | $1931.32-BlockFi International LTD. | Yes |
| 12842 | -Redacted- | $0 | $0 | $0 | $4.64-BlockFi Inc. | Yes |
| 12844 | -Redacted- | $0 | $0 | $0 | $1010.66-BlockFi International LTD. | Yes |
| 12846 | -Redacted- | $0 | $0 | $0 | $208846.25-BlockFi Inc. | Yes |
| 12849 | -Redacted- | $0 | $0 | $0 | $1151.86-BlockFi Inc. | Yes |
| 12851 | -Redacted- | $0 | $0 | $0 | $4840.62-BlockFi Inc. | Yes |
| 12853 | -Redacted- | $0 | $0 | $0 | $801.73-BlockFi Inc. | No |
| 12854 | -Redacted- | $0 | $0 | $0 | $3565.07-BlockFi International LTD. | Yes |
| 12856 | -Redacted- | $0 | $0 | $0 | $1641.27-BlockFi Inc. | Yes |
| 12857 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi International LTD. | Yes |
| 12858 | -Redacted- | $0 | $0 | $0 | $26854.17-BlockFi Inc. | Yes |
| 12859 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 12861 | -Redacted- | $0 | $0 | $0 | $117.89-BlockFi Inc. | Yes |
| 12862 | -Redacted- | $0 | $0 | $0 | $245-BlockFi Inc. | Yes |
| 12864 | -Redacted- | $0 | $0 | $0 | $7107.48-BlockFi Lending LLC $6262.51-BlockFi International LTD. | Yes |
| 12865 | -Redacted- | $0 | $0 | $0 | $8.53-BlockFi Inc. | Yes |
| 12866 | -Redacted- | $0 | $0 | $0 | $1030.45-BlockFi International LTD. | Yes |
| 12867 | -Redacted- | $0 | $0 | $0 | $1333.18-BlockFi International LTD. | Yes |
| 12870 | -Redacted- | $0 | $0 | $0 | $486.72-BlockFi Inc. | Yes |
| 12879 | -Redacted- | $0 | $0 | $6000-BlockFi Inc. and BlockFi Lending LLC | $11929.55-BlockFi Inc. $11995.75-BlockFi Lending LLC | Yes |
| 12884 | -Redacted- | $0 | $0 | $0 | $50.29-BlockFi Inc. | Yes |
| 12894 | -Redacted- | $0 | $0 | $0 | $71.86-BlockFi International LTD. | Yes |
| 12895 | -Redacted- | $0 | $0 | $0 | $148.28-BlockFi International LTD. | Yes |
| 12897 | -Redacted- | $0 | $0 | $0 | $493.32-BlockFi International LTD. | Yes |
| 12900 | -Redacted- | $0 | $0 | $0 | $2732.81-BlockFi International LTD. | Yes |
| 12901 | -Redacted- | $0 | $0 | $0 | $2370.81-BlockFi Inc. | Yes |
| 12904 | -Redacted- | $0 | $0 | $0 | $2177.33-BlockFi International LTD. | Yes |
| 12906 | -Redacted- | $0 | $0 | $0 | $21.34-BlockFi International LTD. | Yes |
| 12910 | -Redacted- | $0 | $0 | $0 | $1738.52-BlockFi Inc. | Yes |
| 12921 | -Redacted- | $0 | $0 | $0 | $1152.57-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 12923 | -Redacted- | $0 | $0 | $0 | $146.62-BlockFi Inc. | Yes |
| 12924 | -Redacted- | $0 | $0 | $0 | $1.62-BlockFi Inc. $21500-BlockFi Lending LLC | Yes |
| 12925 | -Redacted- | $0 | $0 | $0 | $276.59-BlockFi Inc. | Yes |
| 12926 | -Redacted- | $0 | $0 | $844.06-BlockFi Inc. | $849.32-BlockFi Inc. | Yes |
| 12927 | -Redacted- | $0 | $0 | $0 | $60.09-BlockFi International LTD. | Yes |
| 12928 | -Redacted- | $0 | $0 | $0 | $394.43-BlockFi Inc. | Yes |
| 12929 | -Redacted- | $0 | $0 | $0 | $29003.19-BlockFi Inc. | Yes |
| 12930 | -Redacted- | $0 | $0 | $0 | $815.12-BlockFi International LTD. | Yes |
| 12931 | -Redacted- | $0 | $0 | $0 | $7754.35-BlockFi Inc. | Yes |
| 12932 | -Redacted- | $0 | $0 | $0 | $58.07-BlockFi Inc. | Yes |
| 12934 | -Redacted- | $0 | $0 | $0 | $124.27-BlockFi Inc. $125.22-BlockFi International LTD. | Yes |
| 12935 | -Redacted- | $0 | $0 | $0 | $820.46-BlockFi International LTD. | Yes |
| 12936 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. $380.05-BlockFi International LTD. | Yes |
| 12937 | -Redacted- | $0 | $0 | $0 | $186.3-BlockFi Inc. | Yes |
| 12938 | -Redacted- | $0 | $0 | $0 | $67.24-BlockFi Inc. | Yes |
| 12939 | -Redacted- | $0 | $0 | $0 | $3447.37-BlockFi Inc. $3456.44-BlockFi International LTD. | Yes |
| 12940 | -Redacted- | $0 | $0 | $0 | $5776.76-BlockFi Inc. | Yes |
| 12941 | -Redacted- | $0 | $0 | $0 | $6563.97-BlockFi Inc. | Yes |
| 12943 | -Redacted- | $0 | $0 | $0 | $365.86-BlockFi Inc. | Yes |
| 12944 | -Redacted- | $0 | $0 | $0 | $8078.43-BlockFi Inc. $8087.04-BlockFi International LTD. | Yes |
| 12948 | -Redacted- | $0 | $0 | $12424.98-BlockFi Inc. | $128842.38-BlockFi Inc. | Yes |
| 12949 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | Yes |
| 12951 | -Redacted- | $0 | $0 | $0 | $794.35-BlockFi Inc. | Yes |
| 12952 | -Redacted- | $0 | $0 | $0 | $7052.96-BlockFi Inc. | Yes |
| 12953 | -Redacted- | $0 | $0 | $0 | $3086.98-BlockFi Inc. | Yes |
| 12956 | -Redacted- | $0 | $0 | $0 | $1681.21-BlockFi Inc. | Yes |
| 12957 | -Redacted- | $0 | $0 | $0 | $861.01-BlockFi Inc. | Yes |
| 12959 | -Redacted- | $0 | $0 | $0 | $200.19-BlockFi Inc. | Yes |
| 12960 | -Redacted- | $0 | $0 | $0 | $816.17-BlockFi Inc. $480.82-BlockFi International LTD. | Yes |
| 12962 | -Redacted- | $0 | $0 | $0 | $555.61-BlockFi International LTD. | Yes |
| 12970 | -Redacted- | $0 | $0 | $0 | $152.78-BlockFi Inc. | Yes |
| 12971 | -Redacted- | $0 | $0 | $0 | $881.66-BlockFi Inc. | Yes |
| 12972 | -Redacted- | $0 | $0 | $0 | $35.6-BlockFi International LTD. | Yes |
| 12973 | -Redacted- | $0 | $0 | $0 | $2189.66-BlockFi International LTD. | Yes |
| 12974 | -Redacted- | $0 | $0 | $0 | $363.95-BlockFi International LTD. | Yes |
| 12975 | -Redacted- | $0 | $0 | $0 | $343.3-BlockFi Inc. $343.3-BlockFi International LTD. | Yes |
| 12978 | -Redacted- | $0 | $0 | $0 | $67167.57-BlockFi Inc. | Yes |
| 12979 | -Redacted- | $0 | $0 | $0 | $1964.19-BlockFi Inc. | Yes |
| 12980 | -Redacted- | $0 | $0 | $0 | $2396.67-BlockFi Inc. | Yes |
| 12982 | -Redacted- | $0 | $0 | $0 | $6793.27-BlockFi Inc. | Yes |
| 12984 | -Redacted- | $0 | $0 | $0 | $213.46-BlockFi Inc. | Yes |
| 12985 | -Redacted- | $0 | $0 | $0 | $2920.7-BlockFi Inc. | Yes |
| 12986 | -Redacted- | $0 | $0 | $0 | $2105.84-BlockFi Inc. | Yes |
| 12987 | -Redacted- | $0 | $0 | $0 | $437.32-BlockFi Inc. $7684.85-Multiple Debtors Asserted | Yes |
| 12988 | -Redacted- | $0 | $0 | $0 | $80.18-BlockFi Inc. | Yes |
| 12989 | -Redacted- | $0 | $0 | $0 | $402.1-BlockFi Inc. | Yes |
| 12990 | -Redacted- | $0 | $0 | $0 | $253.66-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12991 | -Redacted- | $0 | $0 | $0 | $19190.97-BlockFi Inc. | Yes |
| 12992 | -Redacted- | $0 | $0 | $0 | $502.51-BlockFi Inc. | Yes |
| 12993 | -Redacted- | $0 | $0 | $0 | $6855.75-BlockFi Inc. | Yes |
| 12994 | -Redacted- | $0 | $0 | $613.72-BlockFi Inc. | $553.07-BlockFi Inc. | Yes |
| 12995 | -Redacted- | $0 | $0 | $0 | $570-BlockFi Inc. | Yes |
| 12996 | -Redacted- | $0 | $0 | $0 | $1505.78-BlockFi Inc. | Yes |
| 12997 | -Redacted- | $0 | $0 | $0 | $9191.93-BlockFi Inc. | Yes |
| 12998 | -Redacted- | $0 | $0 | $0 | $614.15-BlockFi Inc. | Yes |
| 12999 | -Redacted- | $0 | $0 | $0 | $1153.05-BlockFi Inc. | Yes |
| 13000 | -Redacted- | $0 | $0 | $0 | $11597-BlockFi Inc. | Yes |
| 13002 | -Redacted- | $0 | $0 | $0 | $679.17-BlockFi Inc. | Yes |
| 13003 | -Redacted- | $0 | $0 | $0 | $15265.56-BlockFi Inc. | Yes |
| 13004 | -Redacted- | $0 | $0 | $0 | $2682.29-BlockFi Inc. | Yes |
| 13005 | -Redacted- | $0 | $0 | $0 | $2601.8-BlockFi Inc. | Yes |
| 13006 | -Redacted- | $0 | $0 | $0 | $271.26-BlockFi Inc. | Yes |
| 13007 | -Redacted- | $0 | $0 | $0 | $80.19-BlockFi Inc. | Yes |
| 13008 | -Redacted- | $0 | $0 | $0 | $11321.95-BlockFi Inc. | Yes |
| 13009 | -Redacted- | $0 | $0 | $0 | $129.13-BlockFi International LTD. | Yes |
| 13011 | -Redacted- | $0 | $0 | $0 | $2806.06-BlockFi Inc. | Yes |
| 13016 | -Redacted- | $0 | $0 | $491.3-BlockFi Inc. | $494.08-BlockFi Inc. | Yes |
| 13017 | -Redacted- | $0 | $0 | $0 | $1830.92-BlockFi Inc. | Yes |
| 13019 | -Redacted- | $0 | $0 | $0 | $3102.35-BlockFi International LTD. | Yes |
| 13027 | -Redacted- | $0 | $0 | $0 | $391.99-BlockFi Inc. | Yes |
| 13028 | -Redacted- | $0 | $0 | $0 | $2372.88-BlockFi Inc. | Yes |
| 13029 | -Redacted- | $0 | $0 | $0 | $11304.55-BlockFi International LTD. | Yes |
| 13030 | -Redacted- | $0 | $0 | $0 | $65-BlockFi Inc. | Yes |
| 13031 | -Redacted- | $0 | $0 | $0 | $1092.15-BlockFi Inc. | Yes |
| 13032 | -Redacted- | $0 | $0 | $0 | $2081.94-BlockFi International LTD. | Yes |
| 13034 | -Redacted- | $0 | $0 | $0 | $65725.24-BlockFi Inc, $65725.23-BlockFi International LTD. | Yes |
| 13035 | -Redacted- | $0 | $0 | $0 | $2097.18-BlockFi Inc, $1603.94-BlockFi International LTD. | Yes |
| 13036 | -Redacted- | $0 | $0 | $0 | $9980.59-BlockFi Inc. | Yes |
| 13037 | -Redacted- | $0 | $0 | $0 | $40054.54-BlockFi International LTD. | Yes |
| 13038 | -Redacted- | $0 | $0 | $0 | $1146.36-BlockFi Inc. | Yes |
| 13039 | -Redacted- | $0 | $0 | $0 | $973.68-BlockFi Inc. | Yes |
| 13041 | -Redacted- | $0 | $0 | $0 | $64721.99-BlockFi Inc. | Yes |
| 13042 | -Redacted- | $0 | $881.67-BlockFi Inc. | $0 | $278.9-BlockFi Inc. | Yes |
| 13043 | -Redacted- | $0 | $0 | $0 | $6641.33-BlockFi Inc. | Yes |
| 13044 | -Redacted- | $0 | $0 | $0 | $5500-BlockFi Inc. | Yes |
| 13045 | -Redacted- | $0 | $0 | $0 | $1753.15-BlockFi Inc. | Yes |
| 13046 | -Redacted- | $0 | $0 | $0 | $44746.78-BlockFi Inc. | Yes |
| 13050 | -Redacted- | $0 | $0 | $1044.09-BlockFi Inc. | $1059.06-BlockFi Inc. | Yes |
| 13053 | -Redacted- | $0 | $0 | $0 | $679.98-BlockFi Inc. | Yes |
| 13067 | -Redacted- | $0 | $0 | $0 | $6502.37-BlockFi International LTD. | Yes |
| 13072 | -Redacted- | $0 | $0 | $0 | $2641.78-BlockFi Inc. | Yes |
| 13076 | -Redacted- | $0 | $0 | $0 | $457.8-BlockFi Inc. | Yes |
| 13077 | -Redacted- | $0 | $0 | $0 | $658.78-BlockFi Inc. | Yes |
| 13081 | -Redacted- | $0 | $0 | $0 | $1217.37-BlockFi International LTD. | Yes |
| 13085 | -Redacted- | $0 | $0 | $0 | $4812.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13090 | -Redacted- | $0 | $0 | $0 | $1304.22-BlockFi International LTD. | Yes |
| 13094 | -Redacted- | $0 | $0 | $0 | $230.19-BlockFi Inc. | Yes |
| 13096 | -Redacted- | $0 | $0 | $0 | $2915.77-BlockFi Inc. | Yes |
| 13097 | -Redacted- | $0 | $0 | $0 | $7209.74-BlockFi Inc. | Yes |
| 13098 | -Redacted- | $0 | $0 | $0 | $3839.33-BlockFi Inc. | Yes |
| 13099 | -Redacted- | $0 | $0 | $0 | $3832.46-BlockFi Inc. | Yes |
| 13100 | -Redacted- | $0 | $0 | $0 | $20964.26-BlockFi Inc. | Yes |
| 13104 | -Redacted- | $0 | $0 | $3500-BlockFi Inc. | $1500-BlockFi Inc. | Yes |
| 13105 | -Redacted- | $0 | $0 | $0 | $12666.34-BlockFi Inc. | Yes |
| 13107 | -Redacted- | $0 | $0 | $0 | $824.92-BlockFi International LTD. | Yes |
| 13108 | -Redacted- | $0 | $0 | $0 | $1387.45-BlockFi Inc. $1029.96-BlockFi International LTD. | Yes |
| 13110 | -Redacted- | $0 | $0 | $0 | $1670.71-BlockFi Inc. | Yes |
| 13111 | -Redacted- | $0 | $12450-BlockFi Inc. | $0 | $12.65-BlockFi Inc. | Yes |
| 13112 | -Redacted- | $0 | $0 | $0 | $1890.94-BlockFi Inc. | Yes |
| 13114 | -Redacted- | $0 | $0 | $0 | $285.98-BlockFi Inc. | Yes |
| 13118 | -Redacted- | $0 | $0 | $0 | $192.17-BlockFi International LTD. | Yes |
| 13120 | -Redacted- | $0 | $0 | $0 | $555.5-BlockFi Inc. | Yes |
| 13121 | -Redacted- | $0 | $0 | $0 | $1723.47-BlockFi International LTD. | Yes |
| 13122 | -Redacted- | $0 | $0 | $0 | $768.73-BlockFi International LTD. | Yes |
| 13124 | -Redacted- | $0 | $0 | $0 | $579.05-BlockFi Inc. | Yes |
| 13125 | -Redacted- | $0 | $0 | $0 | $38895.6-BlockFi Inc. | Yes |
| 13126 | -Redacted- | $0 | $0 | $0 | $2.33-BlockFi Inc. | Yes |
| 13129 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 13136 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $34256-BlockFi Lending LLC | Yes |
| 13137 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 13152 | -Redacted- | $0 | $0 | $0 | $890.9-BlockFi International LTD. | Yes |
| 13153 | -Redacted- | $0 | $0 | $0 | $66313.78-BlockFi International LTD. | Yes |
| 13157 | -Redacted- | $0 | $0 | $0 | $538.21-BlockFi Inc. | Yes |
| 13158 | -Redacted- | $0 | $0 | $0 | $4432.37-BlockFi Inc. $5928.67-Multiple Debtors Asserted | Yes |
| 13162 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. $1034.69-BlockFi International LTD. | Yes |
| 13165 | -Redacted- | $0 | $0 | $0 | $787.23-BlockFi Inc. | Yes |
| 13173 | -Redacted- | $0 | $0 | $0 | $10752.22-BlockFi Inc. | Yes |
| 13174 | -Redacted- | $0 | $0 | $0 | $1141.23-BlockFi Inc. | Yes |
| 13176 | -Redacted- | $0 | $0 | $0 | $8456.01-BlockFi International LTD. | Yes |
| 13178 | -Redacted- | $0 | $0 | $0 | $1516.95-BlockFi International LTD. | Yes |
| 13179 | -Redacted- | $0 | $0 | $270-BlockFi Inc. | $253.7-BlockFi Inc. | Yes |
| 13187 | -Redacted- | $0 | $0 | $0 | $9100.02-BlockFi International LTD. | Yes |
| 13191 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 13195 | -Redacted- | $0 | $0 | $0 | $9481.28-BlockFi Inc. | Yes |
| 13197 | -Redacted- | $0 | $0 | $0 | $20475.55-BlockFi International LTD. | Yes |
| 13199 | -Redacted- | $0 | $0 | $0 | $32635.97-BlockFi Inc. | Yes |
| 13202 | -Redacted- | $0 | $0 | $0 | $557.72-BlockFi Inc. | Yes |
| 13206 | -Redacted- | $0 | $0 | $0 | $1314.23-BlockFi International LTD. | Yes |
| 13208 | -Redacted- | $0 | $0 | $0 | $64.05-BlockFi International LTD. | Yes |
| 13209 | -Redacted- | $0 | $0 | $0 | $43543.09-BlockFi International LTD. | Yes |
| 13215 | -Redacted- | $0 | $0 | $0 | $12459.5-BlockFi Inc. $5179.94-BlockFi International LTD. | Yes |
| 13216 | -Redacted- | $0 | $0 | $0 | $26000-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13217 | -Redacted- | $0 | $0 | $0 | $4269.18-BlockFi Inc. | Yes |
| 13222 | -Redacted- | $0 | $0 | $0 | $3791.39-BlockFi Inc. $3799.92-BlockFi International LTD. | Yes |
| 13229 | -Redacted- | $0 | | $0 | $1909.86-BlockFi International LTD. | Yes |
| 13238 | -Redacted- | $0 | | $0 | $16691.87-BlockFi Inc. | Yes |
| 13241 | -Redacted- | $0 | | $0 | $637.54-BlockFi Inc. | Yes |
| 13242 | -Redacted- | $0 | | $0 | $4605.93-BlockFi Inc. $369.84-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13252 | -Redacted- | $0 | $0 | $0 | $501.4-BlockFi International LTD. | Yes |
| 13255 | -Redacted- | $0 | $0 | $0 | $196.01-BlockFi International LTD. | Yes |
| 13258 | -Redacted- | $0 | $0 | $0 | $82.24-BlockFi Inc. | Yes |
| 13260 | -Redacted- | $0 | $0 | $0 | $5712.28-BlockFi Inc. | Yes |
| 13262 | -Redacted- | $0 | $0 | $0 | $1652-BlockFi International LTD. | Yes |
| 13263 | -Redacted- | $0 | $10951.98-BlockFi International LTD. | $10951.98-BlockFi International LTD. | $17.03-BlockFi International LTD. | Yes |
| 13264 | -Redacted- | $0 | $0 | $0 | $4323.01-BlockFi International LTD. | Yes |
| 13267 | -Redacted- | $0 | $0 | $0 | $37574.59-BlockFi Inc. | Yes |
| 13269 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi International LTD. | Yes |
| 13271 | -Redacted- | $0 | $0 | $0 | $384.88-BlockFi International LTD. | Yes |
| 13274 | -Redacted- | $0 | $0 | $0 | $2878.46-BlockFi Inc. | Yes |
| 13281 | -Redacted- | $0 | $0 | $0 | $18552.14-BlockFi International LTD. | Yes |
| 13285 | -Redacted- | $0 | $0 | $0 | $612.38-BlockFi International LTD. | Yes |
| 13286 | -Redacted- | $0 | $0 | $0 | $5269.4-BlockFi Inc. | Yes |
| 13290 | -Redacted- | $0 | $0 | $0 | $155.12-BlockFi International LTD. | Yes |
| 13291 | -Redacted- | $0 | $0 | $0 | $2247.27-BlockFi International LTD. | Yes |
| 13293 | -Redacted- | $0 | $0 | $0 | $869.69-BlockFi Inc. | Yes |
| 13297 | -Redacted- | $0 | $0 | $0 | $108.88-BlockFi Inc. | Yes |
| 13299 | -Redacted- | $0 | $0 | $0 | $225.72-BlockFi International LTD. $22512-Multiple Debtors Asserted | Yes |
| 13303 | -Redacted- | $0 | $0 | $4013.21-BlockFi International LTD. | $4810.79-BlockFi International LTD. | Yes |
| 13306 | -Redacted- | $0 | $0 | $0 | $624.48-BlockFi Inc. | Yes |
| 13311 | -Redacted- | $0 | $0 | $13412-BlockFi International LTD. | $0.67-BlockFi International LTD. | Yes |
| 13313 | -Redacted- | $0 | $0 | $0 | $314.63-BlockFi Inc. | Yes |
| 13316 | -Redacted- | $0 | $0 | $0 | $15294.11-BlockFi Inc. $74.33-Multiple Debtors Asserted | Yes |
| 13319 | -Redacted- | $0 | $0 | $0 | $62373.59-BlockFi Inc. | Yes |
| 13321 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | Yes |
| 13323 | -Redacted- | $0 | $0 | $0 | $1048.37-BlockFi Inc. | Yes |
| 13324 | -Redacted- | $0 | $0 | $0 | $615.25-BlockFi Inc. | Yes |
| 13326 | -Redacted- | $0 | $0 | $0 | $7986.82-BlockFi Inc. | Yes |
| 13328 | -Redacted- | $0 | $0 | $0 | $2243.24-BlockFi Lending LLC $1773.57-BlockFi International LTD. | Yes |
| 13329 | -Redacted- | $0 | $0 | $0 | $542.97-BlockFi Inc. | Yes |
| 13331 | -Redacted- | $0 | $0 | $0 | $11789.77-BlockFi Inc. | Yes |
| 13332 | -Redacted- | $0 | $0 | $0 | $842.01-BlockFi Inc. | Yes |
| 13334 | -Redacted- | $0 | $0 | $0 | $14302.87-BlockFi International LTD. | Yes |
| 13338 | -Redacted- | $0 | $0 | $0 | $23.52-BlockFi Inc. | Yes |
| 13340 | -Redacted- | $0 | $0 | $0 | $1690.58-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13342 | -Redacted- | $0 | $0 | $0 | $10074.39-BlockFi International LTD. | Yes |
| 13345 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $6162.05-BlockFi International LTD. | Yes |
| 13346 | -Redacted- | $0 | $0 | $0 | $0.78-BlockFi Inc. | Yes |
| 13358 | -Redacted- | $0 | $0 | $0 | $7741.67-BlockFi Inc. | Yes |
| 13362 | -Redacted- | $0 | $0 | $0 | $650-BlockFi Inc. | Yes |
| 13367 | -Redacted- | $0 | $0 | $0 | $3877.89-BlockFi Inc. | Yes |
| 13368 | -Redacted- | $0 | $0 | $0 | $7639.5-BlockFi International LTD. | Yes |
| 13370 | -Redacted- | $0 | $0 | $0 | $87.18-BlockFi International LTD. | Yes |
| 13376 | -Redacted- | $0 | $0 | $0 | $5507.47-BlockFi Inc. | Yes |
| 13382 | -Redacted- | $0 | $0 | $0 | $9923.52-BlockFi Inc. | Yes |
| 13388 | -Redacted- | $0 | $0 | $0 | $4980.53-BlockFi Inc. | Yes |
| 13389 | -Redacted- | $0 | $0 | $0 | $1160.31-BlockFi Inc. | Yes |
| 13393 | -Redacted- | $0 | $0 | $0 | $7451.89-BlockFi Inc. | Yes |
| 13394 | -Redacted- | $0 | $0 | $0 | $11148.44-BlockFi Inc. | Yes |
| 13399 | -Redacted- | $0 | $0 | $0 | $143.24-BlockFi International LTD. | Yes |
| 13400 | -Redacted- | $0 | $0 | $0 | $8588.66-BlockFi Inc. | Yes |
| 13403 | -Redacted- | $0 | $0 | $0 | $1312.08-BlockFi International LTD. | Yes |
| 13404 | -Redacted- | $0 | $0 | $0 | $43673.21-BlockFi Inc. | Yes |
| 13405 | -Redacted- | $0 | $0 | $0 | $24785.46-BlockFi Inc. $22328.05-BlockFi International LTD. | Yes |
| 13408 | -Redacted- | $0 | $0 | $13974.23-BlockFi Inc. | $128842.38-BlockFi Inc. | Yes |
| 13411 | -Redacted- | $0 | $0 | $0 | $30489.28-BlockFi Inc. $33738.57-Multiple Debtors Asserted | Yes |
| 13414 | -Redacted- | $0 | $0 | $0 | $573.57-BlockFi Inc. | Yes |
| 13416 | -Redacted- | $0 | $0 | $0 | $5757.11-BlockFi Inc. | Yes |
| 13418 | -Redacted- | $0 | $0 | $0 | $8199.66-BlockFi International LTD. | Yes |
| 13420 | -Redacted- | $0 | $0 | $0 | $23725.51-BlockFi Inc. | Yes |
| 13423 | -Redacted- | $0 | $0 | $0 | $428.29-BlockFi Inc. | Yes |
| 13434 | -Redacted- | $0 | $0 | $0 | $234.55-BlockFi Inc. $1044.63-BlockFi International LTD. | Yes |
| 13441 | -Redacted- | $0 | $0 | $0 | $9482.81-BlockFi Inc. | Yes |
| 13445 | -Redacted- | $0 | $0 | $0 | $4839.18-BlockFi Inc. $4846.22-BlockFi International LTD. | Yes |
| 13446 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 13447 | -Redacted- | $0 | $0 | $0 | $467.01-BlockFi Inc. | Yes |
| 13450 | -Redacted- | $0 | $0 | $0 | $4262.29-BlockFi Inc. | Yes |
| 13451 | -Redacted- | $0 | $0 | $0 | $30.83-BlockFi Inc. $30.65-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13456 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. $2651.56-BlockFi International LTD. | Yes |
| 13457 | -Redacted- | $0 | $0 | $0 | $1046.75-BlockFi Inc. | Yes |
| 13460 | -Redacted- | $0 | $0 | $0 | $21316.79-BlockFi Inc. | Yes |
| 13463 | -Redacted- | $0 | $0 | $0 | $5246.27-BlockFi Inc. | Yes |
| 13475 | -Redacted- | $0 | $0 | $0 | $840.06-BlockFi Inc. | Yes |
| 13478 | -Redacted- | $0 | $0 | $0 | $778.28-BlockFi Inc. | Yes |
| 13482 | -Redacted- | $0 | $0 | $0 | $352.14-BlockFi Inc. | Yes |
| 13485 | -Redacted- | $0 | $0 | $0 | $4746.21-BlockFi Inc. | Yes |
| 13489 | -Redacted- | $0 | $0 | $0 | $5795.13-BlockFi Inc. | Yes |
| 13491 | -Redacted- | $0 | $0 | $0 | $16505.86-BlockFi Inc. | Yes |
| 13493 | -Redacted- | $0 | $0 | $0 | $63.66-BlockFi Inc. | Yes |
| 13500 | -Redacted- | $0 | $0 | $0 | $1606.74-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13502 | -Redacted- | $0 | $0 | $0 | $3074.25-BlockFi Inc. | Yes |
| 13503 | -Redacted- | $0 | $0 | $0 | $3.62-BlockFi International LTD. | Yes |
| 13504 | -Redacted- | $0 | $0 | $0 | $730-BlockFi Inc. | Yes |
| 13505 | -Redacted- | $0 | $0 | $0 | $75.07-BlockFi inc. | Yes |
| 13507 | -Redacted- | $0 | $0 | $0 | $690.13-BlockFi Inc. | Yes |
| 13509 | -Redacted- | $0 | $0 | $0 | $176.35-BlockFi Inc. | Yes |
| 13510 | -Redacted- | $0 | $0 | $0 | $170.63-BlockFi Inc. | Yes |
| 13511 | -Redacted- | $0 | $0 | $0 | $99.71-BlockFi Inc. | Yes |
| 13514 | -Redacted- | $0 | $0 | $0 | $233.45-BlockFi Inc. | Yes |
| 13516 | -Redacted- | $0 | $0 | $0 | $4.73-BlockFi Inc. | Yes |
| 13519 | -Redacted- | $0 | $0 | $0 | $85.45-BlockFi Inc. $113.55-Multiple Debtors Asserted | Yes |
| 13522 | -Redacted- | $0 | $0 | $0 | $4.75-BlockFi International LTD. | Yes |
| 13524 | -Redacted- | $0 | $0 | $0 | $2557.93-BlockFi Inc. | Yes |
| 13533 | -Redacted- | $0 | $0 | $0 | $4245.55-BlockFi Inc. | Yes |
| 13535 | -Redacted- | $0 | $0 | $0 | $2282.03-BlockFi Inc. | Yes |
| 13536 | -Redacted- | $0 | $0 | $0 | $493.32-BlockFi International LTD. | Yes |
| 13537 | -Redacted- | $0 | $0 | $0 | $5977.96-BlockFi Inc. | Yes |
| 13539 | -Redacted- | $0 | $0 | $0 | $2453.33-BlockFi Inc. | Yes |
| 13544 | -Redacted- | $0 | $0 | $0 | $839.25-BlockFi Inc. | Yes |
| 13546 | -Redacted- | $0 | $0 | $450000-BlockFi Inc. | $8180.42-BlockFi Inc. | Yes |
| 13548 | -Redacted- | $0 | $0 | $0 | $27600.61-BlockFi Inc. | Yes |
| 13549 | -Redacted- | $0 | $0 | $0 | $98.8-BlockFi Inc. | Yes |
| 13550 | -Redacted- | $0 | $0 | $0 | $25391.55-BlockFi Inc. | Yes |
| 13551 | -Redacted- | $0 | $0 | $0 | $6111.86-BlockFi Inc. | Yes |
| 13552 | -Redacted- | $0 | $0 | $0 | $106.03-BlockFi Inc. | Yes |
| 13553 | -Redacted- | $0 | $0 | $0 | $5403.27-BlockFi International LTD. | Yes |
| 13557 | -Redacted- | $0 | $53811.2-BlockFi International LTD. | $0 | $40121.82-BlockFi International LTD. | Yes |
| 13559 | -Redacted- | $0 | $0 | $0 | $110-BlockFi International LTD. | Yes |
| 13562 | -Redacted- | $0 | $0 | $0 | $14.44-BlockFi Inc. | Yes |
| 13564 | -Redacted- | $0 | $0 | $0 | $231.61-BlockFi Inc. | Yes |
| 13566 | -Redacted- | $0 | $0 | $0 | $448.3-BlockFi International LTD. | Yes |
| 13567 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi International LTD. $198.13-Multiple Debtors Asserted | Yes |
| 13568 | -Redacted- | $0 | $0 | $0 | $833.9-BlockFi Inc. | Yes |
| 13569 | -Redacted- | $0 | $0 | $0 | $8454.15-BlockFi Inc. | Yes |
| 13570 | -Redacted- | $0 | $0 | $0 | $2283.96-BlockFi Inc. | Yes |
| 13572 | -Redacted- | $0 | $0 | $0 | $9118.93-BlockFi Inc. | Yes |
| 13573 | -Redacted- | $0 | $0 | $0 | $93.05-BlockFi Inc. | Yes |
| 13574 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | Yes |
| 13578 | -Redacted- | $0 | $0 | $0 | $8131.68-BlockFi Inc. | Yes |
| 13579 | -Redacted- | $0 | $0 | $0 | $729.28-BlockFi Inc. | Yes |
| 13580 | -Redacted- | $0 | $0 | $0 | $90.5-BlockFi Inc. | Yes |
| 13581 | -Redacted- | $0 | $0 | $0 | $408.5-BlockFi Inc. | Yes |
| 13582 | -Redacted- | $0 | $0 | $0 | $1616.02-BlockFi Inc. | Yes |
| 13583 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $19737.92-BlockFi Inc. | Yes |
| 13584 | -Redacted- | $0 | $0 | $2900-BlockFi Inc. | $3303.35-BlockFi Inc. | Yes |
| 13586 | -Redacted- | $0 | $0 | $0 | $212.74-BlockFi International LTD. | Yes |
| 13588 | -Redacted- | $0 | $0 | $0 | $5724.04-BlockFi Inc. | Yes |
| 13594 | -Redacted- | $0 | $0 | $0 | $725.61-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13595 | -Redacted- | $0 | $0 | $0 | $44332.02-BlockFi Inc. | Yes |
| 13596 | -Redacted- | $0 | $0 | $0 | $657.56-BlockFi International LTD. | Yes |
| 13597 | -Redacted- | $0 | $0 | $0 | $5250.72-BlockFi Inc. | Yes |
| 13598 | -Redacted- | $0 | $0 | $0 | $40.43-BlockFi Inc. | Yes |
| 13599 | -Redacted- | $0 | $0 | $0 | $53.18-BlockFi Inc. | Yes |
| 13600 | -Redacted- | $0 | $0 | $0 | $24785.46-BlockFi Inc. $22328.05-BlockFi International LTD. | Yes |
| 13601 | -Redacted- | $0 | $0 | $0 | $439.92-BlockFi International LTD. | Yes |
| 13602 | -Redacted- | $0 | $0 | $0 | $1580.94-BlockFi Inc. | Yes |
| 13603 | -Redacted- | $0 | $0 | $0 | $16418.38-BlockFi Inc. | Yes |
| 13604 | -Redacted- | $0 | $0 | $0 | $16363.38-BlockFi Inc. | Yes |
| 13606 | -Redacted- | $0 | $0 | $0 | $36.69-BlockFi International LTD. $37.16-Multiple Debtors | Yes |
| 13607 | -Redacted- | $0 | $0 | $0 | $1423.5-BlockFi Inc. | Asserted |
| 13609 | -Redacted- | $0 | $1832.7-BlockFi Inc. | $1832.7-BlockFi Inc. | $34.09-BlockFi Inc. | Yes |
| 13610 | -Redacted- | $0 | $0 | $0 | $124.71-BlockFi Inc. | Yes |
| 13611 | -Redacted- | $0 | $0 | $0 | $531.88-BlockFi Inc. | Yes |
| 13612 | -Redacted- | $0 | $0 | $0 | $4428.58-BlockFi Inc. | Yes |
| 13614 | -Redacted- | $0 | $0 | $0 | $1620.96-BlockFi Inc. | Yes |
| 13615 | -Redacted- | $0 | $0 | $0 | $4570.35-BlockFi Inc. | Yes |
| 13618 | -Redacted- | $0 | $0 | $0 | $227.58-BlockFi Inc. | Yes |
| 13619 | -Redacted- | $0 | $0 | $0 | $3189.37-BlockFi Inc. | Yes |
| 13621 | -Redacted- | $0 | $0 | $0 | $1087.64-BlockFi Inc. $1085.91-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13625 | -Redacted- | $0 | $0 | $0 | $74.14-BlockFi Inc. | Yes |
| 13626 | -Redacted- | $0 | $0 | $0 | $84.36-BlockFi Inc. | Yes |
| 13627 | -Redacted- | $0 | $0 | $0 | $2308.43-BlockFi Inc. | Yes |
| 13629 | -Redacted- | $0 | $0 | $0 | $8913.3-BlockFi Inc. | Yes |
| 13631 | -Redacted- | $0 | $0 | $0 | $1993.26-BlockFi Inc. | Yes |
| 13632 | -Redacted- | $0 | $0 | $0 | $32.1-BlockFi Inc. $151.96-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13633 | -Redacted- | $0 | $0 | $0 | $104.68-BlockFi Inc. | Yes |
| 13639 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $265850-BlockFi Inc. | No |
| 13643 | -Redacted- | $0 | $0 | $0 | $966.96-BlockFi Inc. $752.72-BlockFi International LTD. | Yes |
| 13645 | -Redacted- | $0 | $0 | $0 | $8192.59-BlockFi Inc. | Yes |
| 13646 | -Redacted- | $0 | $0 | $0 | $251.63-BlockFi Inc. | Yes |
| 13649 | -Redacted- | $0 | $0 | $0 | $1240.43-BlockFi Inc. | Yes |
| 13650 | -Redacted- | $0 | $0 | $0 | $28401-BlockFi Inc. | Yes |
| 13651 | -Redacted- | $0 | $0 | $0 | $85691.78-BlockFi Inc. | Yes |
| 13653 | -Redacted- | $0 | $0 | $0 | $3439.16-BlockFi Inc. | Yes |
| 13654 | -Redacted- | $0 | $0 | $0 | $6482-BlockFi Inc. | Yes |
| 13655 | -Redacted- | $0 | $0 | $0 | $56.61-BlockFi Inc. | Yes |
| 13656 | -Redacted- | $0 | $0 | $0 | $990.11-BlockFi Inc. | Yes |
| 13657 | -Redacted- | $0 | $0 | $0 | $232.34-BlockFi Inc. | Yes |
| 13658 | -Redacted- | $0 | $0 | $0 | $7527.72-BlockFi International LTD. | Yes |
| 13659 | -Redacted- | $0 | $0 | $0 | $3675.32-BlockFi Inc. $3675.31-BlockFi International LTD. | Yes |
| 13661 | -Redacted- | $0 | $0 | $0 | $59.53-BlockFi Inc. | Yes |
| 13666 | -Redacted- | $0 | $0 | $0 | $5083.89-BlockFi International LTD. | Yes |
| 13670 | -Redacted- | $0 | $0 | $0 | $3580.08-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13672 | -Redacted- | $0 | $0 | $0 | $643.69-BlockFi International LTD. | Yes |
| 13673 | -Redacted- | $0 | $0 | $0 | $8861.17-BlockFi International LTD. | Yes |
| 13674 | -Redacted- | $0 | $0 | $0 | $6875-BlockFi Inc. | Yes |
| 13682 | -Redacted- | $0 | $0 | $0 | $1550.62-BlockFi Inc. | Yes |
| 13683 | -Redacted- | $0 | $0 | $0 | $4841.04-BlockFi Inc. | Yes |
| 13685 | -Redacted- | $0 | $0 | $0 | $11609.44-BlockFi Inc. | Yes |
| 13687 | -Redacted- | $0 | $0 | $0 | $1384.9-BlockFi International LTD. | Yes |
| 13688 | -Redacted- | $0 | $0 | $0 | $45327.39-BlockFi Inc. $45275.08-Multiple Debtors Asserted | Yes |
| 13689 | -Redacted- | $0 | $0 | $0 | $398.94-BlockFi Inc. $328.94-BlockFi International LTD. | Yes |
| 13690 | -Redacted- | $0 | $0 | $0 | $83.18-BlockFi Inc. | Yes |
| 13694 | -Redacted- | $0 | $0 | $0 | $6526.26-BlockFi Inc. | Yes |
| 13695 | -Redacted- | $0 | $0 | $0 | $984.01-BlockFi Inc. | Yes |
| 13696 | -Redacted- | $0 | $0 | $0 | $562.78-BlockFi International LTD. | Yes |
| 13697 | -Redacted- | $0 | $0 | $0 | $13709.88-BlockFi Inc. $13215.13-BlockFi Lending LLC | Yes |
| 13698 | -Redacted- | $0 | $0 | $0 | $14.13-BlockFi Inc. | Yes |
| 13700 | -Redacted- | $0 | $0 | $0 | $3587.65-BlockFi Inc. | Yes |
| 13701 | -Redacted- | $0 | $0 | $0 | $58.65-BlockFi Inc. | Yes |
| 13703 | -Redacted- | $0 | $0 | $0 | $10157.35-BlockFi International LTD. | Yes |
| 13705 | -Redacted- | $0 | $0 | $0 | $70369.64-BlockFi International LTD. | Yes |
| 13706 | -Redacted- | $0 | $0 | $0 | $20913.83-BlockFi International LTD. | Yes |
| 13707 | -Redacted- | $0 | $0 | $0 | $950-BlockFi Inc. | Yes |
| 13708 | -Redacted- | $0 | $0 | $0 | $52031.28-BlockFi Inc. | Yes |
| 13709 | -Redacted- | $0 | $0 | $0 | $53968-BlockFi International LTD. | Yes |
| 13710 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | Yes |
| 13711 | -Redacted- | $0 | $0 | $0 | $7729.99-BlockFi Inc. | Yes |
| 13712 | -Redacted- | $0 | $0 | $0 | $938.25-BlockFi Inc. | Yes |
| 13714 | -Redacted- | $0 | $0 | $0 | $1710.07-BlockFi International LTD. | Yes |
| 13722 | -Redacted- | $0 | $0 | $0 | $3184.12-BlockFi International LTD. | Yes |
| 13723 | -Redacted- | $0 | $0 | $580-BlockFi Inc. | $436.69-BlockFi Inc. | Yes |
| 13730 | -Redacted- | $0 | $0 | $0 | $0.12-BlockFi International LTD. | Yes |
| 13734 | -Redacted- | $0 | $0 | $0 | $1071.87-BlockFi Inc. | Yes |
| 13735 | -Redacted- | $0 | $0 | $0 | $748.63-BlockFi Inc. | Yes |
| 13736 | -Redacted- | $0 | $0 | $0 | $9496.38-BlockFi International LTD. | Yes |
| 13742 | -Redacted- | $0 | $0 | $0 | $7344.25-BlockFi Inc. | Yes |
| 13743 | -Redacted- | $0 | $0 | $0 | $1301.77-BlockFi Inc. | Yes |
| 13747 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $156725-BlockFi Inc. | No |
| 13750 | -Redacted- | $0 | $0 | $0 | $1637.97-BlockFi Inc. | Yes |
| 13753 | -Redacted- | $0 | $0 | $0 | $18774.73-BlockFi Inc. $24633.58-BlockFi Lending LLC | Yes |
| 13754 | -Redacted- | $0 | $0 | $0 | $3200.97-BlockFi Inc. | Yes |
| 13755 | -Redacted- | $0 | $0 | $0 | $26296.29-BlockFi Inc. | Yes |
| 13759 | -Redacted- | $0 | $0 | $0 | $323.04-BlockFi Inc. | Yes |
| 13762 | -Redacted- | $0 | $0 | $0 | $525.49-BlockFi Inc. | Yes |
| 13767 | -Redacted- | $0 | $0 | $0 | $36656.14-BlockFi Inc. | Yes |
| 13770 | -Redacted- | $0 | $0 | $0 | $443.05-BlockFi Inc. | Yes |
| 13771 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. $78.78-BlockFi Lending LLC | Yes |
| 13772 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi Inc. $83275.25-BlockFi Lending LLC $8487.98-Multiple Debtors Asserted | Yes |
| 13775 | -Redacted- | $0 | $0 | $0 | $13174.67-BlockFi International LTD. | Yes |
| 13779 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13780 | -Redacted- | $0 | $0 | $0 | $268.82-BlockFi International LTD. | Yes |
| 13784 | -Redacted- | $0 | $0 | $0 | $3760.54-BlockFi Inc. | Yes |
| 13785 | -Redacted- | $0 | $0 | $0 | $2754.1-BlockFi Inc. | Yes |
| 13787 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | Yes |
| 13788 | -Redacted- | $0 | $0 | $0 | $129.88-BlockFi Inc. | Yes |
| 13789 | -Redacted- | $0 | $0 | $0 | $13157.02-BlockFi Inc. | Yes |
| 13790 | -Redacted- | $0 | $0 | $0 | $46949-BlockFi International LTD. | Yes |
| 13792 | -Redacted- | $0 | $0 | $0 | $695.83-BlockFi Inc. | Yes |
| 13793 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | Yes |
| 13795 | -Redacted- | $0 | $0 | $0 | $1350-BlockFi Inc. | Yes |
| 13796 | -Redacted- | $0 | $0 | $0 | $612.98-BlockFi International LTD. | Yes |
| 13798 | -Redacted- | $0 | $0 | $0 | $5490.32-BlockFi Inc. | Yes |
| 13799 | -Redacted- | $0 | $0 | $0 | $4140-BlockFi Inc. | Yes |
| 13805 | -Redacted- | $0 | $0 | $0 | $514.26-BlockFi Inc. | Yes |
| 13808 | -Redacted- | $0 | $0 | $0 | $36905.87-BlockFi Inc. | Yes |
| 13809 | -Redacted- | $0 | $0 | $0 | $4584.8-BlockFi International LTD. | Yes |
| 13811 | -Redacted- | $0 | $0 | $0 | $724.47-BlockFi Inc. | Yes |
| 13818 | -Redacted- | $0 | $265627.72-BlockFi International LTD. | $0 | $267112.81-BlockFi International LTD. | Yes |
| 13821 | -Redacted- | $0 | $0 | $0 | $1990.56-BlockFi Inc. | Yes |
| 13825 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |
| 13829 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. $1000-Multiple Debtors Asserted | Yes |
| 13834 | -Redacted- | $0 | $0 | $0 | $50.09-BlockFi International LTD. | Yes |
| 13839 | -Redacted- | $0 | $45555.29-BlockFi Lending LLC | $18500-BlockFi Lending LLC | $53956.17-BlockFi Lending LLC | Yes |
| 13841 | -Redacted- | $0 | $0 | $0 | $2.31-BlockFi Inc. $11080.84-BlockFi Lending LLC | Yes |
| 13845 | -Redacted- | $0 | $0 | $0 | $34402.84-BlockFi Inc. | Yes |
| 13848 | -Redacted- | $0 | $0 | $0 | $29.05-BlockFi Inc. | Yes |
| 13850 | -Redacted- | $0 | $0 | $0 | $591.97-BlockFi Inc. | Yes |
| 13851 | -Redacted- | $0 | $0 | $0 | $20150-BlockFi International LTD. | Yes |
| 13854 | -Redacted- | $0 | $0 | $0 | $75895-BlockFi International LTD. | Yes |
| 13857 | -Redacted- | $0 | $0 | $0 | $140.89-BlockFi Inc. $27.49-BlockFi International LTD. | Yes |
| 13859 | -Redacted- | $0 | $0 | $0 | $3125.23-BlockFi International LTD. | Yes |
| 13869 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 13882 | -Redacted- | $0 | $0 | $0 | $3742.92-BlockFi International LTD. | Yes |
| 13885 | -Redacted- | $0 | $0 | $0 | $49.91-BlockFi Inc. | Yes |
| 13887 | -Redacted- | $0 | $0 | $0 | $52031.28-BlockFi Inc. $107383.24-BlockFi Wallet LLC | Yes |
| 13891 | -Redacted- | $0 | $0 | $0 | $73.29-BlockFi International LTD. | Yes |
| 13893 | -Redacted- | $0 | $0 | $0 | $1785.95-BlockFi Inc. $15648.61-BlockFi Lending LLC | Yes |
| 13895 | -Redacted- | $0 | $0 | $0 | $2.56-BlockFi International LTD. | Yes |
| 13900 | -Redacted- | $0 | $0 | $0 | $823.37-BlockFi International LTD. | Yes |
| 13901 | -Redacted- | $0 | $0 | $0 | $5.3-BlockFi International LTD. | Yes |
| 13903 | -Redacted- | $0 | $0 | $0 | $1436.49-BlockFi International LTD. | Yes |
| 13909 | -Redacted- | $0 | $0 | $0 | $3552.75-BlockFi International LTD. | Yes |
| 13910 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi Inc. $16754.55-BlockFi Lending LLC | Yes |
| 13911 | -Redacted- | $0 | $0 | $0 | $677.31-BlockFi Inc. | Yes |
| 13913 | -Redacted- | $0 | $0 | $0 | $3132.26-BlockFi Inc. $35098.71-BlockFi Lending LLC | Yes |
| 13914 | -Redacted- | $0 | $0 | $0 | $1211.27-BlockFi Inc. | Yes |
| 13917 | -Redacted- | $0 | $0 | $36802.93-BlockFi Inc. | $32249.34-BlockFi Lending LLC | Yes |
| 13921 | -Redacted- | $0 | $0 | $0 | $30333.09-BlockFi Inc. | Yes |
| 13925 | -Redacted- | $0 | $0 | $0 | $2059.24-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13926 | -Redacted- | $0 | $0 | $0 | $573.18-BlockFi Inc. | Yes |
| 13928 | -Redacted- | $0 | $0 | $0 | $50314.17-BlockFi International LTD. | Yes |
| 13931 | -Redacted- | $0 | $0 | $0 | $5.5-BlockFi Inc. $40.04-BlockFi International LTD. | Yes |
| 13933 | -Redacted- | $0 | $0 | $0 | $1768.17-BlockFi Inc. | Yes |
| 13935 | -Redacted- | $0 | $0 | $0 | $4346.17-BlockFi International LTD. | Yes |
| 13939 | -Redacted- | $0 | $0 | $0 | $2591.74-BlockFi International LTD. | Yes |
| 13940 | -Redacted- | $0 | $0 | $0 | $53.62-BlockFi Inc. | Yes |
| 13942 | -Redacted- | $0 | $0 | $0 | $10356.62-BlockFi Inc. | Yes |
| 13946 | -Redacted- | $0 | $0 | $0 | $4245.3-BlockFi International LTD. | Yes |
| 13950 | -Redacted- | $0 | $0 | $0 | $136.1-BlockFi Inc. | Yes |
| 13952 | -Redacted- | $0 | $0 | $0 | $167.95-BlockFi International LTD. | Yes |
| 13954 | -Redacted- | $0 | $0 | $0 | $7635.53-BlockFi International LTD. | Yes |
| 13955 | -Redacted- | $0 | $0 | $0 | $22250.55-BlockFi Inc. | Yes |
| 13960 | -Redacted- | $0 | $0 | $0 | $113.36-BlockFi Inc. | Yes |
| 13961 | -Redacted- | $0 | $0 | $0 | $5277.04-BlockFi International LTD. | Yes |
| 13964 | -Redacted- | $0 | $0 | $0 | $844.06-BlockFi Inc. | Yes |
| 13967 | -Redacted- | $0 | $0 | $0 | $1318.66-BlockFi Inc. | Yes |
| 13970 | -Redacted- | $29985.67-BlockFi Inc. | $0 | $0 | $16850.84-BlockFi Inc. | Yes |
| 13971 | -Redacted- | $0 | $0 | $0 | $5026.62-BlockFi Inc. | Yes |
| 13972 | -Redacted- | $0 | $0 | $0 | $1701.4-BlockFi Inc. | Yes |
| 13973 | -Redacted- | $0 | $0 | $0 | $1135.22-BlockFi Inc. | Yes |
| 13976 | -Redacted- | $0 | $0 | $0 | $35.7-BlockFi Inc. | Yes |
| 13979 | -Redacted- | $0 | $0 | $0 | $1785.93-BlockFi Inc. | Yes |
| 13986 | -Redacted- | $0 | $0 | $0 | $6942.66-BlockFi International LTD. | Yes |
| 13987 | -Redacted- | $0 | $0 | $0 | $1.95-BlockFi International LTD. | Yes |
| 13988 | -Redacted- | $0 | $0 | $0 | $126.57-BlockFi Inc. | Yes |
| 13996 | -Redacted- | $0 | $0 | $0 | $2424.33-BlockFi Inc. | Yes |
| 14000 | -Redacted- | $0 | $0 | $0 | $1370-BlockFi International LTD. | Yes |
| 14002 | -Redacted- | $0 | $0 | $0 | $34.85-BlockFi International LTD. | Yes |
| 14010 | -Redacted- | $0 | $0 | $0 | $29843.66-BlockFi International LTD. | Yes |
| 14016 | -Redacted- | $0 | $0 | $0 | $5229.57-BlockFi International LTD. | Yes |
| 14017 | -Redacted- | $0 | $0 | $0 | $783.5-BlockFi Inc. $802.1-BlockFi International LTD. | Yes |
| 14018 | -Redacted- | $0 | $0 | $0 | $10851.01-BlockFi Inc. | Yes |
| 14023 | -Redacted- | $0 | $0 | $0 | $315.84-BlockFi International LTD. | Yes |
| 14028 | -Redacted- | $0 | $0 | $0 | $2455.97-BlockFi Inc. | Yes |
| 14035 | -Redacted- | $0 | $0 | $0 | $33431.66-BlockFi International LTD. | Yes |
| 14036 | -Redacted- | $0 | $0 | $0 | $205-BlockFi Inc. $151.9-BlockFi International LTD. | Yes |
| 14037 | -Redacted- | $0 | $0 | $0 | $118.23-BlockFi Inc. | Yes |
| 14043 | -Redacted- | $0 | $0 | $0 | $27705-BlockFi International LTD. | Yes |
| 14048 | -Redacted- | $0 | $0 | $0 | $4011.58-BlockFi Inc. | Yes |
| 14050 | -Redacted- | $0 | $0 | $0 | $1067.59-BlockFi International LTD. | Yes |
| 14051 | -Redacted- | $0 | $0 | $0 | $2119.77-BlockFi International LTD. | Yes |
| 14055 | -Redacted- | $0 | $0 | $0 | $1.05-BlockFi Inc. | Yes |
| 14057 | -Redacted- | $0 | $0 | $0 | $2945.02-BlockFi International LTD. | Yes |
| 14059 | -Redacted- | $0 | $0 | $0 | $30408.88-BlockFi Inc. | Yes |
| 14064 | -Redacted- | $0 | $0 | $0 | $3772.18-BlockFi International LTD. | Yes |
| 14066 | -Redacted- | $0 | $0 | $0 | $689.75-BlockFi Inc. | Yes |
| 14070 | -Redacted- | $0 | $0 | $0 | $49.37-BlockFi Inc. | Yes |
| 14071 | -Redacted- | $0 | $0 | $0 | $26699.12-BlockFi International LTD. | Yes |
| 14075 | -Redacted- | $0 | $0 | $0 | $4132.76-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14077 | -Redacted- | $0 | $0 | $0 | $4846.22-BlockFi International LTD. | Yes |
| 14081 | -Redacted- | $0 | $0 | $0 | $2595.5-BlockFi Inc. | Yes |
| 14082 | -Redacted- | $0 | $0 | $0 | $1211.84-BlockFi Inc. | Yes |
| 14086 | -Redacted- | $0 | $0 | $0 | $3279.16-BlockFi Inc. | Yes |
| 14087 | -Redacted- | $0 | $0 | $0 | $758.65-BlockFi Inc. | Yes |
| 14091 | -Redacted- | $0 | $0 | $0 | $2119.44-BlockFi International LTD. | Yes |
| 14094 | -Redacted- | $0 | $0 | $0 | $1036.25-BlockFi Inc. | Yes |
| 14096 | -Redacted- | $0 | $0 | $0 | $2470.59-BlockFi Inc. | Yes |
| 14097 | -Redacted- | $0 | $0 | $0 | $64.05-BlockFi International LTD. | Yes |
| 14099 | -Redacted- | $0 | $0 | $0 | $44402.89-BlockFi Inc. | Yes |
| 14100 | -Redacted- | $0 | $0 | $0 | $40356-BlockFi Inc. | Yes |
| 14103 | -Redacted- | $0 | $0 | $0 | $2677.23-BlockFi Inc. | Yes |
| 14105 | -Redacted- | $0 | $0 | $0 | $527.72-BlockFi International LTD. | Yes |
| 14106 | -Redacted- | $0 | $0 | $0 | $582.93-BlockFi Inc. | Yes |
| 14110 | -Redacted- | $0 | $0 | $0 | $91.6-BlockFi Inc. | Yes |
| 14111 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 14112 | -Redacted- | $0 | $0 | $0 | $7.3-BlockFi Inc. | Yes |
| 14113 | -Redacted- | $0 | $0 | $0 | $906.52-BlockFi Inc. | Yes |
| 14114 | -Redacted- | $0 | $0 | $0 | $1528.69-BlockFi International LTD. | Yes |
| 14115 | -Redacted- | $0 | $0 | $0 | $24.13-BlockFi Inc. | No |
| 14116 | -Redacted- | $0 | $0 | $0 | $14386.85-BlockFi Inc. $14386.84-BlockFi International LTD. | Yes |
| 14118 | -Redacted- | $0 | $0 | $0 | $26.99-BlockFi International LTD. | Yes |
| 14120 | -Redacted- | $0 | $0 | $0 | $319.63-BlockFi Inc. | Yes |
| 14123 | -Redacted- | $0 | $0 | $0 | $24653.12-BlockFi Inc. | Yes |
| 14124 | -Redacted- | $0 | $0 | $0 | $26686.91-BlockFi Inc. | Yes |
| 14127 | -Redacted- | $0 | $0 | $0 | $12293.19-BlockFi Inc. | Yes |
| 14128 | -Redacted- | $0 | $0 | $178.68-BlockFi Inc. | $174.18-BlockFi Inc. | Yes |
| 14130 | -Redacted- | $0 | $0 | $0 | $2318.32-BlockFi Inc. | Yes |
| 14131 | -Redacted- | $0 | $0 | $0 | $1267.68-BlockFi Inc. | Yes |
| 14132 | -Redacted- | $0 | $0 | $0 | $106.04-BlockFi Inc. | Yes |
| 14133 | -Redacted- | $0 | $0 | $0 | $144.53-BlockFi Inc. | Yes |
| 14135 | -Redacted- | $0 | $0 | $0 | $2871.66-BlockFi Inc. | Yes |
| 14139 | -Redacted- | $0 | $0 | $0 | $271.07-BlockFi Inc. | Yes |
| 14142 | -Redacted- | $0 | $0 | $0 | $1132-BlockFi International LTD. | Yes |
| 14146 | -Redacted- | $0 | $0 | $0 | $3250.15-BlockFi Inc. | Yes |
| 14147 | -Redacted- | $0 | $0 | $0 | $112.89-BlockFi Inc. | Yes |
| 14148 | -Redacted- | $0 | $0 | $0 | $8263.22-BlockFi Inc. | Yes |
| 14151 | -Redacted- | $0 | $0 | $0 | $1991-BlockFi International LTD. | Yes |
| 14155 | -Redacted- | $0 | $0 | $0 | $209.64-BlockFi International LTD. | Yes |
| 14156 | -Redacted- | $0 | $0 | $0 | $710.82-BlockFi Inc. | Yes |
| 14160 | -Redacted- | $0 | $0 | $0 | $1311.02-BlockFi Inc. | Yes |
| 14161 | -Redacted- | $0 | $0 | $0 | $139.73-BlockFi Inc. | Yes |
| 14162 | -Redacted- | $0 | $0 | $0 | $3040.25-BlockFi Inc. $5476.69-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14163 | -Redacted- | $0 | $0 | $0 | $3504.67-BlockFi Inc. | Yes |
| 14164 | -Redacted- | $0 | $45.74-BlockFi Inc. | $45.74-BlockFi Inc. | $42.23-BlockFi Inc. | Yes |
| 14167 | -Redacted- | $0 | $0 | $0 | $2405.43-BlockFi Inc. | Yes |
| 14169 | -Redacted- | $0 | $0 | $0 | $2762.9-BlockFi Inc. | Yes |
| 14170 | -Redacted- | $0 | $0 | $0 | $6497.31-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14171 | -Redacted- | $0 | $0 | $0 | $2254.54-BlockFi Inc. | Yes |
| 14172 | -Redacted- | $0 | $0 | $1060000-BlockFi Inc. | $41937.08-BlockFi Inc. | Yes |
| 14174 | -Redacted- | $0 | $0 | $0 | $69017.79-BlockFi Inc. | Yes |
| 14176 | -Redacted- | $0 | $0 | $0 | $1813.67-BlockFi Inc. | Yes |
| 14177 | -Redacted- | $0 | $0 | $0 | $30410.74-BlockFi Inc. | Yes |
| 14178 | -Redacted- | $0 | $0 | $0 | $2172.88-BlockFi Inc. | Yes |
| 14180 | -Redacted- | $0 | $0 | $0 | $22963.94-BlockFi Inc. | Yes |
| 14181 | -Redacted- | $0 | $0 | $0 | $29.65-BlockFi Inc. | Yes |
| 14182 | -Redacted- | $0 | $0 | $0 | $603.35-BlockFi Inc. | Yes |
| 14183 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 14187 | -Redacted- | $0 | $0 | $0 | $807.59-BlockFi Inc. | Yes |
| 14188 | -Redacted- | $0 | $0 | $0 | $1344.22-BlockFi International LTD. | Yes |
| 14189 | -Redacted- | $0 | $0 | $0 | $43.69-BlockFi Inc. | Yes |
| 14191 | -Redacted- | $0 | $0 | $0 | $1283.82-BlockFi Inc. | Yes |
| 14194 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 14196 | -Redacted- | $0 | $0 | $0 | $5151.22-BlockFi Inc. | Yes |
| 14198 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | Yes |
| 14201 | -Redacted- | $0 | $0 | $0 | $172-BlockFi International LTD. | Yes |
| 14202 | -Redacted- | $0 | $0 | $0 | $20.92-BlockFi Inc. $20.93-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14203 | -Redacted- | $0 | $0 | $0 | $1137.57-BlockFi Inc. | Yes |
| 14206 | -Redacted- | $0 | $0 | $0 | $262500-BlockFi Inc. | Yes |
| 14208 | -Redacted- | $0 | $3868.36-BlockFi Inc. | $0 | $2315.69-BlockFi Inc. | Yes |
| 14211 | -Redacted- | $0 | $0 | $0 | $1885.81-BlockFi Inc. | Yes |
| 14218 | -Redacted- | $0 | $0 | $0 | $42.23-BlockFi International LTD. | Yes |
| 14219 | -Redacted- | $0 | $0 | $0 | $31720.2-BlockFi International LTD. | Yes |
| 14221 | -Redacted- | $0 | $0 | $0 | $3168.22-BlockFi Inc. | Yes |
| 14223 | -Redacted- | $0 | $0 | $0 | $3400-BlockFi Inc. | Yes |
| 14224 | -Redacted- | $0 | $0 | $0 | $2974.25-BlockFi Inc. | Yes |
| 14225 | -Redacted- | $0 | $0 | $0 | $1035.39-BlockFi Inc. | Yes |
| 14226 | -Redacted- | $0 | $0 | $0 | $1693.32-BlockFi Inc. | Yes |
| 14228 | -Redacted- | $0 | $0 | $0 | $349.39-BlockFi Inc. | Yes |
| 14230 | -Redacted- | $0 | $0 | $0 | $110.12-BlockFi Inc. | Yes |
| 14231 | -Redacted- | $0 | $0 | $0 | $2.11-BlockFi Inc. | Yes |
| 14232 | -Redacted- | $0 | $0 | $0 | $9725.05-BlockFi Inc. | Yes |
| 14233 | -Redacted- | $0 | $0 | $0 | $1249.77-BlockFi Inc. | Yes |
| 14234 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $29650-BlockFi Inc. | Yes |
| 14237 | -Redacted- | $0 | $0 | $0 | $11446.46-BlockFi Inc. | Yes |
| 14238 | -Redacted- | $0 | $0 | $0 | $2116.93-BlockFi Inc. | Yes |
| 14239 | -Redacted- | $0 | $0 | $0 | $3183.44-BlockFi International LTD. | Yes |
| 14240 | -Redacted- | $0 | $0 | $0 | $10879.83-BlockFi Inc. | Yes |
| 14251 | -Redacted- | $0 | $0 | $0 | $83.39-BlockFi Inc. | Yes |
| 14253 | -Redacted- | $0 | $0 | $0 | $30.83-BlockFi Inc. $608.86-Multiple Debtors Asserted | Yes |
| 14255 | -Redacted- | $0 | $0 | $0 | $2057.03-BlockFi Inc. | Yes |
| 14257 | -Redacted- | $0 | $0 | $0 | $715.58-BlockFi International LTD. | Yes |
| 14258 | -Redacted- | $0 | $0 | $0 | $2678.33-BlockFi International LTD. | Yes |
| 14259 | -Redacted- | $0 | $0 | $0 | $1269.27-BlockFi Inc. | Yes |
| 14262 | -Redacted- | $0 | $0 | $0 | $1437.6-BlockFi Inc. | Yes |
| 14264 | -Redacted- | $0 | $0 | $0 | $160.19-BlockFi Inc. | Yes |
| 14265 | -Redacted- | $0 | $0 | $0 | $2220.49-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14268 | -Redacted- | $0 | $0 | $0 | $133.09-BlockFi Inc. | Yes |
| 14270 | -Redacted- | $0 | $0 | $0 | $3738.03-BlockFi International LTD. | Yes |
| 14272 | -Redacted- | $0 | $0 | $0 | $7669.04-BlockFi Inc. | Yes |
| 14274 | -Redacted- | $0 | $0 | $0 | $72963.46-BlockFi Inc. | Yes |
| 14275 | -Redacted- | $0 | $0 | $0 | $3278.6-BlockFi Inc. | Yes |
| 14279 | -Redacted- | $0 | $0 | $0 | $671.3-BlockFi Inc. | Yes |
| 14280 | -Redacted- | $0 | $0 | $0 | $2286.76-BlockFi Inc. | Yes |
| 14283 | -Redacted- | $0 | $0 | $0 | $498.13-BlockFi Inc. | Yes |
| 14285 | -Redacted- | $0 | $0 | $0 | $4766.56-BlockFi Inc. | Yes |
| 14286 | -Redacted- | $0 | $0 | $0 | $5040.16-BlockFi Inc. | Yes |
| 14290 | -Redacted- | $0 | $0 | $0 | $1223.77-BlockFi Inc. | Yes |
| 14293 | -Redacted- | $0 | $0 | $0 | $470-BlockFi Inc. | Yes |
| 14294 | -Redacted- | $0 | $0 | $0 | $1383.76-BlockFi Inc. | Yes |
| 14297 | -Redacted- | $0 | $0 | $0 | $582-BlockFi Inc. | Yes |
| 14298 | -Redacted- | $0 | $0 | $0 | $7.06-BlockFi Inc. | Yes |
| 14299 | -Redacted- | $0 | $0 | $0 | $7.71-BlockFi Inc. | Yes |
| 14300 | -Redacted- | $0 | $0 | $0 | $44481.18-BlockFi Inc. | Yes |
| 14301 | -Redacted- | $0 | $0 | $0 | $2022.13-BlockFi Inc. | Yes |
| 14302 | -Redacted- | $0 | $0 | $0 | $12927.93-BlockFi Inc. | Yes |
| 14303 | -Redacted- | $0 | $0 | $0 | $234.95-BlockFi Inc. | Yes |
| 14304 | -Redacted- | $0 | $0 | $0 | $613.93-BlockFi Inc. | Yes |
| 14307 | -Redacted- | $0 | $0 | $0 | $75-BlockFi Inc. $54.98-BlockFi International LTD. | Yes |
| 14317 | -Redacted- | $0 | $0 | $0 | $172350-BlockFi Inc. | Yes |
| 14325 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $95-BlockFi Inc. | Yes |
| 14329 | -Redacted- | $0 | $0 | $0 | $603.44-BlockFi Inc. | Yes |
| 14330 | -Redacted- | $0 | $0 | $0 | $1005.74-BlockFi International LTD. | Yes |
| 14332 | -Redacted- | $0 | $0 | $0 | $3051.04-BlockFi Inc. | Yes |
| 14335 | -Redacted- | $0 | $0 | $0 | $3623.37-BlockFi Inc. | Yes |
| 14338 | -Redacted- | $0 | $0 | $0 | $144.53-BlockFi Inc. | Yes |
| 14339 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | Yes |
| 14341 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | Yes |
| 14343 | -Redacted- | $0 | $0 | $0 | $6152.78-BlockFi Inc. | Yes |
| 14344 | -Redacted- | $0 | $0 | $0 | $35.67-BlockFi Inc. | Yes |
| 14345 | -Redacted- | $0 | $0 | $0 | $413.46-BlockFi Inc. | Yes |
| 14346 | -Redacted- | $0 | $0 | $0 | $2145.03-BlockFi Inc. | Yes |
| 14348 | -Redacted- | $0 | $0 | $0 | $4345.18-BlockFi International LTD. | Yes |
| 14349 | -Redacted- | $0 | $0 | $0 | $60.43-BlockFi Inc. | Yes |
| 14350 | -Redacted- | $0 | $0 | $0 | $7623.05-BlockFi Inc. | No |
| 14351 | -Redacted- | $0 | $0 | $0 | $16054.71-BlockFi Inc. | Yes |
| 14353 | -Redacted- | $0 | $0 | $0 | $35626.57-BlockFi Inc. | Yes |
| 14355 | -Redacted- | $0 | $0 | $0 | $559.91-BlockFi Inc. | Yes |
| 14356 | -Redacted- | $0 | $0 | $0 | $4.54-BlockFi Inc. | Yes |
| 14357 | -Redacted- | $0 | $0 | $0 | $10619.5-BlockFi Inc. | Yes |
| 14358 | -Redacted- | $0 | $0 | $0 | $531-BlockFi Inc. | Yes |
| 14359 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 14361 | -Redacted- | $0 | $0 | $0 | $30.5-BlockFi Inc. | Yes |
| 14363 | -Redacted- | $0 | $0 | $0 | $1254-BlockFi Inc. | Yes |
| 14364 | -Redacted- | $0 | $0 | $0 | $3866.64-BlockFi Inc. | Yes |
| 14365 | -Redacted- | $0 | $0 | $0 | $13951.83-BlockFi International LTD. | Yes |
| 14366 | -Redacted- | $0 | $0 | $0 | $42737.69-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14369 | -Redacted- | $0 | $0 | $0 | $8947.4-BlockFi International LTD. | Yes |
| 14370 | -Redacted- | $0 | $0 | $0 | $9180.23-BlockFi Inc. | Yes |
| 14371 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $30972.79-BlockFi Inc. | Yes |
| 14373 | -Redacted- | $0 | $0 | $0 | $889.25-BlockFi Inc. | No |
| 14375 | -Redacted- | $0 | $0 | $0 | $8381.76-BlockFi Inc. $8362.14-Multiple Debtors Asserted | Yes |
| 14376 | -Redacted- | $0 | $0 | $0 | $25900-BlockFi Inc. | Yes |
| 14377 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3495.43-BlockFi Inc. | Yes |
| 14378 | -Redacted- | $0 | $0 | $0 | $31.93-BlockFi Inc. | Yes |
| 14379 | -Redacted- | $0 | $0 | $0 | $6137.12-BlockFi Inc. | Yes |
| 14380 | -Redacted- | $0 | $0 | $0 | $3755.02-BlockFi Inc. | Yes |
| 14381 | -Redacted- | $0 | $0 | $0 | $1135.08-BlockFi Inc. | Yes |
| 14382 | -Redacted- | $0 | $0 | $0 | $562.67-BlockFi International LTD. | Yes |
| 14384 | -Redacted- | $0 | $0 | $9081.71-BlockFi Inc. | $9031.62-BlockFi Inc. | Yes |
| 14385 | -Redacted- | $0 | $0 | $1549.12-BlockFi Inc. | $1551.17-BlockFi Inc. | Yes |
| 14390 | -Redacted- | $0 | $0 | $0 | $2239.85-BlockFi Inc. | Yes |
| 14394 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi Inc. | Yes |
| 14395 | -Redacted- | $0 | $0 | $0 | $7886.75-BlockFi International LTD. | Yes |
| 14398 | -Redacted- | $0 | $0 | $0 | $1275.66-BlockFi Inc. | Yes |
| 14402 | -Redacted- | $0 | $0 | $0 | $1825.42-BlockFi Inc. | Yes |
| 14403 | -Redacted- | $0 | $0 | $0 | $436.77-BlockFi Inc. | Yes |
| 14404 | -Redacted- | $0 | $0 | $0 | $859.92-BlockFi Inc. | Yes |
| 14405 | -Redacted- | $0 | $0 | $407.6-BlockFi Inc. | $407.6-BlockFi Inc. | Yes |
| 14407 | -Redacted- | $0 | $0 | $0 | $2823.66-BlockFi International LTD. | Yes |
| 14408 | -Redacted- | $0 | $0 | $0 | $500.81-BlockFi International LTD. | Yes |
| 14409 | -Redacted- | $0 | $0 | $0 | $992.29-BlockFi Inc. | Yes |
| 14410 | -Redacted- | $0 | $0 | $0 | $936.94-BlockFi Inc. | Yes |
| 14412 | -Redacted- | $0 | $0 | $0 | $16.53-BlockFi Inc. | Yes |
| 14415 | -Redacted- | $0 | $0 | $0 | $5566.61-BlockFi International LTD. | Yes |
| 14417 | -Redacted- | $0 | $0 | $0 | $96925.37-BlockFi Inc. | Yes |
| 14418 | -Redacted- | $0 | $0 | $0 | $101.46-BlockFi Inc. | Yes |
| 14419 | -Redacted- | $0 | $0 | $0 | $28.69-BlockFi International LTD. | Yes |
| 14421 | -Redacted- | $0 | $0 | $0 | $15758.05-BlockFi Inc. | Yes |
| 14426 | -Redacted- | $0 | $0 | $0 | $2943.38-BlockFi Inc. | Yes |
| 14428 | -Redacted- | $0 | $0 | $0 | $174.31-BlockFi International LTD. | Yes |
| 14430 | -Redacted- | $0 | $0 | $0 | $1445.06-BlockFi Inc. | Yes |
| 14432 | -Redacted- | $0 | $0 | $0 | $3280.13-BlockFi Inc. | Yes |
| 14433 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | Yes |
| 14437 | -Redacted- | $0 | $0 | $0 | $1606.3-BlockFi Inc. | Yes |
| 14438 | -Redacted- | $0 | $0 | $0 | $197.2-BlockFi Inc. | Yes |
| 14439 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 14441 | -Redacted- | $0 | $0 | $0 | $12639.08-BlockFi Inc. | Yes |
| 14442 | -Redacted- | $0 | $0 | $0 | $1139.5-BlockFi Inc. | Yes |
| 14443 | -Redacted- | $0 | $0 | $0 | $98.99-BlockFi Inc. | Yes |
| 14444 | -Redacted- | $0 | $0 | $0 | $366.14-BlockFi Inc. | Yes |
| 14445 | -Redacted- | $0 | $0 | $0 | $35.98-BlockFi Inc. $33.34-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14446 | -Redacted- | $0 | $0 | $0 | $194.03-BlockFi Inc. | Yes |
| 14447 | -Redacted- | $0 | $0 | $0 | $114.71-BlockFi Inc. | Yes |
| 14448 | -Redacted- | $0 | $0 | $0 | $1773.57-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14453 | -Redacted- | $0 | $0 | $0 | $14181.32-BlockFi Inc. | Yes |
| 14454 | -Redacted- | $0 | $0 | $0 | $10162.11-BlockFi Inc. | No |
| 14457 | -Redacted- | $0 | $0 | $0 | $535.73-BlockFi Inc. | Yes |
| 14458 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 14459 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi Inc. | Yes |
| 14462 | -Redacted- | $0 | $0 | $0 | $17912.55-BlockFi Inc. | Yes |
| 14463 | -Redacted- | $0 | $0 | $0 | $527.64-BlockFi International LTD. | Yes |
| 14465 | -Redacted- | $0 | $0 | $0 | $1050.61-BlockFi Inc. | Yes |
| 14468 | -Redacted- | $0 | $0 | $0 | $3079.25-BlockFi Inc. | Yes |
| 14470 | -Redacted- | $0 | $0 | $0 | $1366.95-BlockFi Inc. | Yes |
| 14471 | -Redacted- | $0 | $0 | $0 | $32.44-BlockFi Inc. | Yes |
| 14474 | -Redacted- | $0 | $0 | $0 | $1476.76-BlockFi Inc. | Yes |
| 14475 | -Redacted- | $0 | $0 | $0 | $137.13-BlockFi Inc. | Yes |
| 14476 | -Redacted- | $0 | $0 | $0 | $5001.49-BlockFi International LTD. | Yes |
| 14477 | -Redacted- | $0 | $0 | $0 | $97936.76-BlockFi Inc. | Yes |
| 14478 | -Redacted- | $0 | $1.27-BlockFi Inc. | $650.49-BlockFi Inc. | $649.22-BlockFi Inc. | Yes |
| 14482 | -Redacted- | $0 | $0 | $0 | $21976.5-BlockFi Inc. | Yes |
| 14486 | -Redacted- | $0 | $0 | $800-BlockFi Inc. | $418.23-BlockFi Inc. | Yes |
| 14487 | -Redacted- | $0 | $0 | $0 | $582.84-BlockFi Inc. | Yes |
| 14489 | -Redacted- | $0 | $0 | $0 | $11574.77-BlockFi Inc. | Yes |
| 14491 | -Redacted- | $0 | $0 | $0 | $810.04-BlockFi Inc. | Yes |
| 14493 | -Redacted- | $0 | $0 | $0 | $1517.65-BlockFi Inc. | Yes |
| 14495 | -Redacted- | $0 | $0 | $0 | $1084.94-BlockFi International LTD. | Yes |
| 14496 | -Redacted- | $0 | $0 | $0 | $2818.54-BlockFi International LTD. | Yes |
| 14497 | -Redacted- | $0 | $0 | $0 | $2804.38-BlockFi International LTD. | Yes |
| 14498 | -Redacted- | $0 | $0 | $0 | $650.27-BlockFi Inc. | Yes |
| 14501 | -Redacted- | $0 | $0 | $0 | $39136.99-BlockFi Inc. | Yes |
| 14502 | -Redacted- | $0 | $0 | $0 | $190.42-BlockFi Inc. | Yes |
| 14503 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 14505 | -Redacted- | $0 | $0 | $0 | $245.2-BlockFi Inc. | Yes |
| 14506 | -Redacted- | $0 | $0 | $0 | $4089.98-BlockFi International LTD. | Yes |
| 14507 | -Redacted- | $0 | $0 | $2322.1-BlockFi International LTD. | $1370.78-BlockFi International LTD. | Yes |
| 14510 | -Redacted- | $0 | $0 | $0 | $428.29-BlockFi Inc. $427.17-BlockFi Lending LLC | Yes |
| 14511 | -Redacted- | $0 | $0 | $0 | $6221.36-BlockFi Inc. | Yes |
| 14513 | -Redacted- | $0 | $0 | $0 | $6712.59-BlockFi Inc. | Yes |
| 14514 | -Redacted- | $0 | $0 | $0 | $5692.53-BlockFi International LTD. | Yes |
| 14516 | -Redacted- | $0 | $0 | $0 | $1010.11-BlockFi Inc. | Yes |
| 14517 | -Redacted- | $0 | $53624.89-BlockFi Inc. | $0 | $6.42-BlockFi Inc. | Yes |
| 14520 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2577.12-BlockFi Inc. | Yes |
| 14521 | -Redacted- | $0 | $0 | $0 | $12309.96-BlockFi International LTD. | Yes |
| 14522 | -Redacted- | $0 | $0 | $0 | $276-BlockFi Inc. | Yes |
| 14525 | -Redacted- | $0 | $0 | $0 | $11086.82-BlockFi Inc. | Yes |
| 14526 | -Redacted- | $0 | $0 | $0 | $123.39-BlockFi Inc. | Yes |
| 14530 | -Redacted- | $0 | $0 | $0 | $3780.07-BlockFi Inc. | Yes |
| 14533 | -Redacted- | $0 | $0 | $0 | $146.01-BlockFi International LTD. | Yes |
| 14535 | -Redacted- | $0 | $0 | $0 | $2762.67-BlockFi International LTD. | Yes |
| 14537 | -Redacted- | $0 | $0 | $0 | $2014.52-BlockFi International LTD. | Yes |
| 14538 | -Redacted- | $0 | $0 | $0 | $50.97-BlockFi Inc. | Yes |
| 14542 | -Redacted- | $0 | $0 | $0 | $81.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14545 | -Redacted- | $0 | $0 | $0 | $217.6-BlockFi Inc. | Yes |
| 14550 | -Redacted- | $0 | $0 | $0 | $1080.4-BlockFi Inc. | Yes |
| 14552 | -Redacted- | $0 | $0 | $0 | $16508.96-BlockFi Inc. | Yes |
| 14555 | -Redacted- | $0 | $0 | $2445.76-BlockFi Inc. | $1832.07-BlockFi International LTD. | Yes |
| 14556 | -Redacted- | $0 | $0 | $0 | $14.76-BlockFi Inc. $26.99-BlockFi International LTD. | Yes |
| 14557 | -Redacted- | $0 | $0 | $0 | $763-BlockFi International LTD. | Yes |
| 14559 | -Redacted- | $0 | $0 | $0 | $14504.53-BlockFi Inc. | Yes |
| 14560 | -Redacted- | $0 | $0 | $0 | $13157.02-BlockFi Inc. | Yes |
| 14561 | -Redacted- | $0 | $0 | $0 | $3097.34-BlockFi International LTD. | Yes |
| 14563 | -Redacted- | $0 | $0 | $0 | $829.79-BlockFi Inc. | Yes |
| 14564 | -Redacted- | $0 | $0 | $0 | $25300-BlockFi Inc. | Yes |
| 14565 | -Redacted- | $0 | $0 | $0 | $715.58-BlockFi International LTD. | Yes |
| 14566 | -Redacted- | $0 | $0 | $1522.77-BlockFi Inc. | $2.36-BlockFi Inc. | Yes |
| 14567 | -Redacted- | $0 | $0 | $0 | $1408.84-BlockFi Inc. | Yes |
| 14572 | -Redacted- | $0 | $0 | $0 | $262.35-BlockFi Inc. | Yes |
| 14573 | -Redacted- | $0 | $0 | $0 | $847.56-BlockFi International LTD. | Yes |
| 14574 | -Redacted- | $0 | $0 | $0 | $9681.8-BlockFi Inc. | Yes |
| 14575 | -Redacted- | $0 | $0 | $0 | $20666.49-BlockFi Inc. | Yes |
| 14577 | -Redacted- | $0 | $0 | $0 | $156.75-BlockFi Inc. | Yes |
| 14580 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. | Yes |
| 14582 | -Redacted- | $0 | $0 | $0 | $9866.01-BlockFi Inc. | Yes |
| 14584 | -Redacted- | $0 | $0 | $0 | $249.34-BlockFi Inc. | Yes |
| 14585 | -Redacted- | $0 | $0 | $0 | $42.18-BlockFi Inc. | Yes |
| 14586 | -Redacted- | $0 | $0 | $0 | $9.16-BlockFi International LTD. | Yes |
| 14587 | -Redacted- | $0 | $0 | $0 | $10.97-BlockFi Inc. | Yes |
| 14589 | -Redacted- | $0 | $0 | $0 | $2176.79-BlockFi Inc. | Yes |
| 14591 | -Redacted- | $0 | $0 | $0 | $6241.3-BlockFi Inc. | Yes |
| 14593 | -Redacted- | $0 | $0 | $0 | $1.05-BlockFi Inc. | Yes |
| 14596 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | Yes |
| 14597 | -Redacted- | $0 | $0 | $0 | $823.62-BlockFi Inc. | Yes |
| 14599 | -Redacted- | $0 | $0 | $0 | $854.33-BlockFi International LTD. | Yes |
| 14600 | -Redacted- | $0 | $0 | $1234.29-BlockFi Inc. | $36.55-BlockFi Inc. | Yes |
| 14601 | -Redacted- | $0 | $0 | $0 | $6073.2-BlockFi International LTD. | Yes |
| 14602 | -Redacted- | $0 | $0 | $0 | $157.16-BlockFi Inc. | Yes |
| 14603 | -Redacted- | $0 | $0 | $0 | $5750-BlockFi Inc. | Yes |
| 14605 | -Redacted- | $0 | $0 | $0 | $409.03-BlockFi Inc. | Yes |
| 14606 | -Redacted- | $0 | $0 | $0 | $98.76-BlockFi Inc. $7400-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14609 | -Redacted- | $0 | $0 | $0 | $254.04-BlockFi International LTD. | Yes |
| 14610 | -Redacted- | $0 | $0 | $0 | $380.84-BlockFi International LTD. | Yes |
| 14611 | -Redacted- | $0 | $0 | $0 | $1965.88-BlockFi Inc. | Yes |
| 14613 | Brickhouse Capital LLC | $0 | $0 | $0 | $48782.29-BlockFi Inc. | Yes |
| 14617 | -Redacted- | $0 | $0 | $0 | $8386.1-BlockFi Inc. | Yes |
| 14619 | -Redacted- | $0 | $0 | $0 | $269.04-BlockFi Inc. $165.04-BlockFi International LTD. | Yes |
| 14620 | -Redacted- | $0 | $0 | $0 | $147.46-BlockFi Inc. | Yes |
| 14621 | -Redacted- | $0 | $0 | $0 | $15186.45-BlockFi Inc. | Yes |
| 14623 | -Redacted- | $0 | $0 | $0 | $3151.98-BlockFi Inc. | Yes |
| 14624 | -Redacted- | $0 | $0 | $0 | $804.81-BlockFi Inc. | Yes |
| 14626 | -Redacted- | $0 | $0 | $0 | $10851.53-BlockFi Inc. | Yes |
| 14627 | -Redacted- | $0 | $0 | $0 | $2716.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 14629 | -Redacted- | $0 | $0 | $0 | $382.25-BlockFi Inc. | Yes |
| 14630 | -Redacted- | $0 | $0 | $0 | $3200.88-BlockFi Inc. | No |
| 14635 | -Redacted- | $0 | $0 | $6556.23-BlockFi Inc. | $5921.59-BlockFi Inc. | Yes |
| 14636 | -Redacted- | $0 | $0 | $0 | $804.39-BlockFi Inc.-$807.61-Multiple Debtors Asserted | Yes |
| 14640 | -Redacted- | $0 | $0 | $0 | $2290.92-BlockFi Inc. | Yes |
| 14643 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 14645 | -Redacted- | $0 | $0 | $0 | $30469.3-BlockFi Inc. | Yes |
| 14647 | -Redacted- | $0 | $0 | $0 | $6332.42-BlockFi Inc. | Yes |
| 14650 | -Redacted- | $0 | $0 | $0 | $495.89-BlockFi Inc. | Yes |
| 14651 | -Redacted- | $0 | $0 | $0 | $3430.09-BlockFi International LTD. | Yes |
| 14652 | -Redacted- | $0 | $0 | $0 | $6247.11-BlockFi International LTD. | Yes |
| 14654 | -Redacted- | $0 | $0 | $0 | $5-BlockFi Inc. | Yes |
| 14655 | -Redacted- | $0 | $0 | $0 | $3630.8-BlockFi Inc. | Yes |
| 14656 | -Redacted- | $0 | $0 | $0 | $107.88-BlockFi Inc. | Yes |
| 14658 | -Redacted- | $0 | $0 | $0 | $90100-BlockFi Inc. | Yes |
| 14660 | -Redacted- | $0 | $0 | $0 | $15208.9-BlockFi Inc. | Yes |
| 14662 | -Redacted- | $0 | $0 | $0 | $712.83-BlockFi Inc. | Yes |
| 14663 | -Redacted- | $0 | $0 | $0 | $13.64-BlockFi Inc. | Yes |
| 14664 | -Redacted- | $0 | $0 | $0 | $3501.47-BlockFi Inc. | Yes |
| 14665 | -Redacted- | $0 | $0 | $0 | $8886-BlockFi International LTD. | Yes |
| 14666 | -Redacted- | $0 | $0 | $0 | $5576.77-BlockFi Inc. | Yes |
| 14667 | -Redacted- | $0 | $0 | $0 | $15666.58-BlockFi Inc. | Yes |
| 14668 | -Redacted- | $0 | $0 | $0 | $10879.83-BlockFi Inc. | Yes |
| 14674 | -Redacted- | $0 | $0 | $0 | $2916-BlockFi Inc. | Yes |
| 14675 | -Redacted- | $0 | $0 | $0 | $112.13-BlockFi Inc. | Yes |
| 14679 | -Redacted- | $0 | $0 | $0 | $400.72-BlockFi Inc. | Yes |
| 14680 | -Redacted- | $0 | $0 | $0 | $1075.18-BlockFi Inc. | Yes |
| 14681 | -Redacted- | $0 | $0 | $0 | $17694.18-BlockFi Inc. | Yes |
| 14684 | -Redacted- | $0 | $0 | $0 | $12084.04-BlockFi Inc. | Yes |
| 14686 | -Redacted- | $0 | $0 | $0 | $575.45-BlockFi International LTD. | Yes |
| 14687 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 14688 | -Redacted- | $0 | $0 | $0 | $220.35-BlockFi Inc. | Yes |
| 14690 | -Redacted- | $0 | $0 | $0 | $129.17-BlockFi Inc. | Yes |
| 14691 | -Redacted- | $0 | $0 | $0 | $8022.64-BlockFi Inc. | Yes |
| 14692 | -Redacted- | $0 | $0 | $0 | $16241.71-BlockFi Inc. | Yes |
| 14694 | -Redacted- | $0 | $0 | $0 | $63.92-BlockFi Inc. | Yes |
| 14695 | -Redacted- | $0 | $0 | $0 | $526.1-BlockFi Inc. | Yes |
| 14696 | -Redacted- | $0 | $0 | $266.45-BlockFi Inc. | $267.15-BlockFi Inc. | Yes |
| 14698 | -Redacted- | $0 | $0 | $0 | $27133-BlockFi Inc. | Yes |
| 14700 | -Redacted- | $0 | $0 | $0 | $895.88-BlockFi Inc. | Yes |
| 14703 | -Redacted- | $0 | $0 | $0 | $42478.96-BlockFi Inc. | Yes |
| 14704 | -Redacted- | $0 | $0 | $0 | $5773.66-BlockFi Inc. | Yes |
| 14705 | -Redacted- | $0 | $0 | $0 | $2674.51-BlockFi Inc. | Yes |
| 14706 | -Redacted- | $200-BlockFi Inc. | $0 | $0 | $225.78-BlockFi Inc. | Yes |
| 14707 | -Redacted- | $0 | $0 | $0 | $6277.84-BlockFi Inc. | Yes |
| 14708 | -Redacted- | $0 | $0 | $0 | $94445.92-BlockFi Inc. | Yes |
| 14712 | -Redacted- | $0 | $0 | $0 | $3755.02-BlockFi Inc. | Yes |
| 14717 | -Redacted- | $0 | $0 | $0 | $105.72-BlockFi Inc. | Yes |
| 14719 | -Redacted- | $0 | $0 | $0 | $5483.41-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14720 | -Redacted- | $0 | $0 | $0 | $179.67-BlockFi Inc. $179.66-BlockFi International LTD. | Yes |
| 14721 | -Redacted- | $0 | $0 | $0 | $25.45-BlockFi Inc. | Yes |
| 14722 | -Redacted- | $0 | $0 | $0 | $10403.64-BlockFi Inc. | Yes |
| 14727 | -Redacted- | $0 | $0 | $0 | $1.44-BlockFi Inc. | Yes |
| 14729 | -Redacted- | $0 | $0 | $0 | $99.83-BlockFi Inc. | Yes |
| 14730 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | Yes |
| 14734 | -Redacted- | $0 | $0 | $0 | $1482.52-BlockFi Inc. | Yes |
| 14738 | -Redacted- | $0 | $0 | $0 | $2097.86-BlockFi Inc. | Yes |
| 14739 | -Redacted- | $0 | $2415.32-BlockFi Inc. | $0 | $1623.01-BlockFi Inc. | Yes |
| 14741 | -Redacted- | $0 | $0 | $0 | $3057.54-BlockFi International LTD. | Yes |
| 14743 | -Redacted- | $0 | $0 | $0 | $38.24-BlockFi Inc. $252.27-BlockFi Lending LLC | Yes |
| 14745 | -Redacted- | $0 | $0 | $0 | $141.6-BlockFi International LTD. | Yes |
| 14748 | -Redacted- | $0 | $0 | $0 | $7776.65-BlockFi Inc. $7894.15-Multiple Debtors Asserted | Yes |
| 14750 | -Redacted- | $0 | $0 | $0 | $19639.39-BlockFi Inc. | Yes |
| 14752 | -Redacted- | $0 | $0 | $0 | $5689-BlockFi Inc. | Yes |
| 14754 | -Redacted- | $0 | $0 | $0 | $703.67-BlockFi Inc. | Yes |
| 14756 | -Redacted- | $0 | $32447.6-BlockFi International LTD. | $0 | $84161.72-BlockFi International LTD. | Yes |
| 14758 | -Redacted- | $0 | $0 | $0 | $24817.73-BlockFi Inc. | Yes |
| 14760 | -Redacted- | $0 | $0 | $0 | $7711.94-BlockFi Inc. | Yes |
| 14761 | -Redacted- | $0 | $0 | $0 | $22.33-BlockFi Inc. | Yes |
| 14763 | -Redacted- | $0 | $0 | $0 | $315.93-BlockFi International LTD. | Yes |
| 14764 | -Redacted- | $0 | $0 | $0 | $264.18-BlockFi Inc. | Yes |
| 14766 | -Redacted- | $0 | $0 | $0 | $5363.33-BlockFi Inc. | Yes |
| 14768 | -Redacted- | $0 | $5366.01-BlockFi Inc. | $0 | $5380.41-BlockFi Inc. | Yes |
| 14769 | -Redacted- | $0 | $0 | $0 | $1991-BlockFi International LTD. | Yes |
| 14770 | -Redacted- | $0 | $0 | $0 | $3806.77-BlockFi International LTD. | Yes |
| 14771 | -Redacted- | $0 | $0 | $0 | $98311.24-BlockFi Inc. | Yes |
| 14772 | -Redacted- | $0 | $0 | $0 | $89.4-BlockFi Inc. | Yes |
| 14774 | -Redacted- | $0 | $0 | $0 | $2141.4-BlockFi Inc. | Yes |
| 14775 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | No |
| 14776 | -Redacted- | $0 | $0 | $0 | $19.56-BlockFi International LTD. | Yes |
| 14779 | -Redacted- | $0 | $0 | $0 | $12376.44-BlockFi International LTD. | Yes |
| 14781 | -Redacted- | $0 | $0 | $0 | $3720.56-BlockFi Inc. | Yes |
| 14782 | -Redacted- | $0 | $0 | $0 | $2309.24-BlockFi Inc. | Yes |
| 14783 | -Redacted- | $0 | $0 | $2950-BlockFi Inc. | $235.11-BlockFi Inc. | Yes |
| 14784 | -Redacted- | $0 | $0 | $0 | $4-BlockFi Inc. | Yes |
| 14785 | -Redacted- | $0 | $0 | $0 | $34.52-BlockFi Inc. | Yes |
| 14787 | -Redacted- | $0 | $0 | $0 | $1296.99-BlockFi Inc. | Yes |
| 14790 | -Redacted- | $0 | $0 | $0 | $13655.86-BlockFi Inc. | Yes |
| 14791 | -Redacted- | $0 | $0 | $0 | $509.3-BlockFi Inc. | Yes |
| 14792 | -Redacted- | $0 | $0 | $0 | $2905.43-BlockFi Inc. $1670.41-BlockFi International LTD. | Yes |
| 14794 | -Redacted- | $0 | $0 | $0 | $10.53-BlockFi Inc. | Yes |
| 14797 | -Redacted- | $0 | $0 | $0 | $26892.68-BlockFi Inc. | Yes |
| 14798 | -Redacted- | $0 | $0 | $0 | $8055.56-BlockFi Inc. | Yes |
| 14799 | -Redacted- | $0 | $0 | $0 | $14793.63-BlockFi Inc. | Yes |
| 14800 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 14801 | -Redacted- | $0 | $0 | $0 | $148.95-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14802 | -Redacted- | $0 | $0 | $0 | $6216.51-BlockFi Inc. | Yes |
| 14804 | -Redacted- | $0 | $0 | $0 | $212.67-BlockFi International LTD. | Yes |
| 14806 | -Redacted- | $0 | $0 | $0 | $943.9-BlockFi International LTD. | Yes |
| 14808 | -Redacted- | $0 | $0 | $0 | $2423.21-BlockFi Inc. | Yes |
| 14809 | -Redacted- | $0 | $0 | $0 | $1371.83-BlockFi Inc. $1840.74-Multiple Debtors Asserted | Yes |
| 14811 | -Redacted- | $0 | $0 | $0 | $27197.9-BlockFi International LTD. | Yes |
| 14812 | -Redacted- | $0 | $0 | $0 | $9540.49-BlockFi Inc. | Yes |
| 14813 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 14814 | -Redacted- | $0 | $0 | $0 | $337.62-BlockFi Inc. | Yes |
| 14816 | -Redacted- | $0 | $0 | $0 | $227.05-BlockFi Inc. | Yes |
| 14818 | -Redacted- | $0 | $0 | $0 | $2434.43-BlockFi Inc. | Yes |
| 14819 | -Redacted- | $0 | $0 | $0 | $2604.11-BlockFi Inc. | Yes |
| 14820 | -Redacted- | $0 | $0 | $0 | $8408.37-BlockFi Inc. | Yes |
| 14821 | -Redacted- | $0 | $0 | $0 | $240-BlockFi Inc. | Yes |
| 14822 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | Yes |
| 14824 | -Redacted- | $0 | $0 | $0 | $877.87-BlockFi Inc. | Yes |
| 14825 | -Redacted- | $0 | $0 | $0 | $6133.96-BlockFi Inc. | Yes |
| 14826 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. $14263.16-BlockFi Lending LLC | Yes |
| 14827 | -Redacted- | $0 | $0 | $0 | $708.46-BlockFi Inc. | Yes |
| 14828 | -Redacted- | $0 | $0 | $0 | $20066.51-BlockFi Inc. | Yes |
| 14832 | -Redacted- | $0 | $0 | $0 | $167.83-BlockFi Inc. | Yes |
| 14836 | -Redacted- | $0 | $0 | $0 | $4079.54-BlockFi Inc. | Yes |
| 14837 | -Redacted- | $0 | $0 | $0 | $0.34-BlockFi Inc. | Yes |
| 14838 | -Redacted- | $0 | $0 | $0 | $20.93-BlockFi Inc. | Yes |
| 14840 | -Redacted- | $0 | $0 | $3461.05-BlockFi Inc. | $3457.13-BlockFi Inc. | Yes |
| 14841 | -Redacted- | $0 | $0 | $0 | $573.92-BlockFi International LTD. | Yes |
| 14842 | -Redacted- | $0 | $0 | $0 | $21672.88-BlockFi Inc. | Yes |
| 14843 | -Redacted- | $0 | $0 | $0 | $840.15-BlockFi International LTD. | Yes |
| 14844 | -Redacted- | $0 | $0 | $0 | $38383.44-BlockFi Inc. | Yes |
| 14845 | -Redacted- | $0 | $0 | $0 | $1481.88-BlockFi Inc. | Yes |
| 14848 | -Redacted- | $0 | $0 | $0 | $1303.23-BlockFi Inc. | Yes |
| 14851 | -Redacted- | $0 | $0 | $0 | $2157.5-BlockFi Inc. | Yes |
| 14853 | -Redacted- | $0 | $0 | $0 | $247.18-BlockFi International LTD. | Yes |
| 14854 | -Redacted- | $0 | $0 | $500-BlockFi Inc. | $44526.63-BlockFi Inc. | Yes |
| 14856 | -Redacted- | $0 | $0 | $0 | $473.98-BlockFi Inc. | Yes |
| 14857 | -Redacted- | $0 | $0 | $0 | $2058.09-BlockFi International LTD. | Yes |
| 14859 | -Redacted- | $0 | $0 | $0 | $120-BlockFi International LTD. | Yes |
| 14861 | -Redacted- | $0 | $0 | $0 | $60114.92-BlockFi Inc. | Yes |
| 14862 | -Redacted- | $0 | $0 | $0 | $811.79-BlockFi International LTD. | Yes |
| 14863 | -Redacted- | $0 | $0 | $0 | $290.58-BlockFi Inc. | Yes |
| 14865 | -Redacted- | $0 | $0 | $0 | $211.4-BlockFi Inc. | Yes |
| 14866 | -Redacted- | $0 | $0 | $0 | $93.62-BlockFi Inc. | Yes |
| 14867 | -Redacted- | $0 | $0 | $328.02-BlockFi Inc. | $274.6-BlockFi Inc. | Yes |
| 14868 | -Redacted- | $0 | $0 | $0 | $286.16-BlockFi Inc. | Yes |
| 14869 | -Redacted- | $0 | $0 | $0 | $7345.78-BlockFi Inc. | Yes |
| 14870 | -Redacted- | $0 | $0 | $0 | $2873.76-BlockFi International LTD. | Yes |
| 14871 | -Redacted- | $0 | $0 | $0 | $22401.12-BlockFi Inc. | Yes |
| 14872 | -Redacted- | $0 | $0 | $0 | $2621.19-BlockFi International LTD. | Yes |
| 14875 | -Redacted- | $0 | $0 | $0 | $12678.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14876 | -Redacted- | $0 | $0 | $0 | $66.51-BlockFi Inc. | Yes |
| 14878 | -Redacted- | $0 | $0 | $0 | $5598.58-BlockFi Inc. | Yes |
| 14879 | -Redacted- | $0 | $0 | $0 | $9.13-BlockFi Inc. | Yes |
| 14882 | -Redacted- | $0 | $0 | $0 | $1150.69-BlockFi Inc. | Yes |
| 14883 | -Redacted- | $0 | $0 | $0 | $2324.53-BlockFi Inc. | Yes |
| 14885 | -Redacted- | $0 | $0 | $0 | $5261.6-BlockFi Inc. | Yes |
| 14886 | -Redacted- | $0 | $0 | $0 | $1811.26-BlockFi International LTD. | Yes |
| 14887 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | Yes |
| 14888 | -Redacted- | $0 | $0 | $0 | $664.74-BlockFi International LTD. | Yes |
| 14889 | -Redacted- | $0 | $0 | $0 | $277.23-BlockFi Inc. | Yes |
| 14890 | -Redacted- | $0 | $0 | $0 | $1267.3-BlockFi Inc. $6500-Multiple Debtors Asserted | Yes |
| 14891 | -Redacted- | $0 | $0 | $0 | $2395.37-BlockFi Inc. $3504.67-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14896 | -Redacted- | $0 | $0 | $0 | $34068.49-BlockFi Inc. | Yes |
| 14897 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2954.57-BlockFi Inc. | Yes |
| 14899 | -Redacted- | $0 | $0 | $0 | $2228.8-BlockFi Inc. | Yes |
| 14900 | -Redacted- | $0 | $0 | $0 | $258.21-BlockFi Inc. | Yes |
| 14901 | -Redacted- | $0 | $0 | $0 | $3120.96-BlockFi Inc. | Yes |
| 14902 | -Redacted- | $0 | $0 | $0 | $428.83-BlockFi International LTD. | Yes |
| 14903 | -Redacted- | $0 | $0 | $0 | $520.78-BlockFi Inc. | Yes |
| 14904 | -Redacted- | $0 | $0 | $0 | $197.2-BlockFi Inc. | Yes |
| 14905 | -Redacted- | $0 | $0 | $0 | $8520.39-BlockFi Inc. | Yes |
| 14908 | -Redacted- | $0 | $0 | $0 | $16255.54-BlockFi Inc. | Yes |
| 14909 | -Redacted- | $0 | $0 | $0 | $1374.09-BlockFi Inc. | Yes |
| 14911 | -Redacted- | $0 | $0 | $15600-BlockFi Inc. | $6440.47-BlockFi Inc. | Yes |
| 14912 | -Redacted- | $0 | $0 | $0 | $7890.85-BlockFi Inc. | Yes |
| 14914 | -Redacted- | $0 | $0 | $1700-BlockFi Inc. | $724.45-BlockFi Inc. | Yes |
| 14916 | -Redacted- | $0 | $0 | $0 | $8938.92-BlockFi Inc. | Yes |
| 14917 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | Yes |
| 14918 | -Redacted- | $0 | $0 | $0 | $12.54-BlockFi Inc. | Yes |
| 14921 | -Redacted- | $0 | $0 | $451.83-BlockFi International LTD. | $1.38-BlockFi International LTD. | Yes |
| 14923 | -Redacted- | $0 | $0 | $0 | $73.83-BlockFi Inc. | Yes |
| 14924 | -Redacted- | $0 | $0 | $0 | $2161.18-BlockFi International LTD. | Yes |
| 14926 | -Redacted- | $0 | $0 | $0 | $2394.04-BlockFi International LTD. | Yes |
| 14927 | -Redacted- | $0 | $0 | $0 | $5.4-BlockFi Inc. | Yes |
| 14928 | -Redacted- | $0 | $0 | $0 | $842.39-BlockFi Inc. | Yes |
| 14929 | -Redacted- | $0 | $0 | $0 | $3206.62-BlockFi Inc. $2529.73-BlockFi International LTD. | Yes |
| 14931 | -Redacted- | $0 | $0 | $0 | $277.92-BlockFi Inc. | Yes |
| 14934 | -Redacted- | $0 | $0 | $0 | $25509.11-BlockFi Inc. | Yes |
| 14935 | -Redacted- | $0 | $0 | $0 | $5210.74-BlockFi Inc. | Yes |
| 14939 | -Redacted- | $0 | $0 | $0 | $65.3-BlockFi International LTD. | Yes |
| 14942 | -Redacted- | $0 | $0 | $0 | $19093.23-BlockFi Inc. | Yes |
| 14943 | -Redacted- | $0 | $0 | $0 | $54.41-BlockFi International LTD. | Yes |
| 14945 | -Redacted- | $0 | $0 | $0 | $11617.07-BlockFi Inc. | Yes |
| 14949 | -Redacted- | $0 | $0 | $0 | $2300-BlockFi Inc. | Yes |
| 14950 | -Redacted- | $0 | $0 | $0 | $1905.76-BlockFi Inc. | Yes |
| 14951 | -Redacted- | $0 | $0 | $0 | $9485.61-BlockFi Inc. $66473.53-BlockFi Lending LLC | Yes |
| 14952 | -Redacted- | $0 | $0 | $0 | $209.5-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14953 | -Redacted- | $0 | $0 | $0 | $29.78-BlockFi Inc. | Yes |
| 14955 | -Redacted- | $0 | $0 | $0 | $42.49-BlockFi Inc. | Yes |
| 14957 | -Redacted- | $0 | $0 | $0 | $2962.73-BlockFi Inc. | Yes |
| 14959 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | Yes |
| 14961 | -Redacted- | $0 | $0 | $0 | $1870.25-BlockFi Inc. | Yes |
| 14964 | -Redacted- | $0 | $0 | $0 | $762.84-BlockFi Inc. | Yes |
| 14968 | -Redacted- | $0 | $0 | $0 | $173.19-BlockFi International LTD. | Yes |
| 14970 | -Redacted- | $1800-BlockFi Inc. | $0 | $0 | $19293.24-BlockFi Inc. | Yes |
| 14973 | -Redacted- | $0 | $0 | $0 | $464.93-BlockFi Inc. | Yes |
| 14978 | -Redacted- | $0 | $0 | $0 | $776.61-BlockFi Inc. | Yes |
| 14981 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | Yes |
| 14984 | -Redacted- | $0 | $0 | $0 | $466.35-BlockFi International LTD. | Yes |
| 14985 | -Redacted- | $0 | $0 | $0 | $205.83-BlockFi International LTD. | Yes |
| 14986 | -Redacted- | $0 | $0 | $0 | $421.66-BlockFi Inc. | Yes |
| 14990 | -Redacted- | $0 | $0 | $0 | $52433.32-BlockFi Inc. | Yes |
| 14997 | -Redacted- | $0 | $0 | $0 | $430.03-BlockFi Inc. | Yes |
| 15000 | -Redacted- | $0 | $0 | $0 | $1288.04-BlockFi Inc. | Yes |
| 15004 | -Redacted- | $0 | $0 | $0 | $961.53-BlockFi Inc. $1166.85-BlockFi International LTD. | Yes |
| 15008 | -Redacted- | $0 | $0 | $0 | $11404.15-BlockFi Inc. | Yes |
| 15011 | -Redacted- | $0 | $0 | $0 | $5400.29-BlockFi Inc. | Yes |
| 15013 | -Redacted- | $0 | $0 | $22528.77-BlockFi Inc. | $2364.48-BlockFi Inc. | Yes |
| 15015 | -Redacted- | $0 | $0 | $0 | $9699.71-BlockFi Inc. | Yes |
| 15019 | -Redacted- | $0 | $0 | $0 | $1.89-BlockFi International LTD. | Yes |
| 15020 | -Redacted- | $0 | $0 | $0 | $69940.08-BlockFi Inc. | Yes |
| 15021 | -Redacted- | $0 | $0 | $0 | $27197.14-BlockFi Inc. | Yes |
| 15024 | -Redacted- | $0 | $0 | $0 | $353.66-BlockFi Inc. | Yes |
| 15025 | -Redacted- | $0 | $0 | $0 | $6952.83-BlockFi Inc. | Yes |
| 15026 | -Redacted- | $0 | $0 | $0 | $32713.46-BlockFi Inc. $32505.63-BlockFi Lending LLC | Yes |
| 15028 | -Redacted- | $0 | $0 | $0 | $59382.03-BlockFi International LTD. | Yes |
| 15034 | -Redacted- | $0 | $0 | $0 | $9485.61-BlockFi Inc. $66473.53-BlockFi Lending LLC | Yes |
| 15037 | -Redacted- | $0 | $0 | $0 | $348.71-BlockFi Inc. $15700-BlockFi Lending LLC | Yes |
| 15042 | -Redacted- | $0 | $28657.21-BlockFi Lending LLC | $28657.21-BlockFi Lending LLC | $4.52-BlockFi Inc. $32921.13-BlockFi Lending LLC | Yes |
| 15044 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $38624.25-BlockFi International LTD. | Yes |
| 15046 | -Redacted- | $0 | $0 | $0 | $3.87-BlockFi Inc. $13899.57-BlockFi Lending LLC | Yes |
| 15049 | -Redacted- | $0 | $0 | $0 | $30635.05-BlockFi Inc. $36861.06-BlockFi Lending LLC | Yes |
| 15050 | -Redacted- | $0 | $0 | $0 | $169.64-BlockFi Inc. | Yes |
| 15051 | -Redacted- | $0 | $0 | $0 | $272.63-BlockFi Inc. | Yes |
| 15056 | -Redacted- | $0 | $0 | $0 | $8972.19-BlockFi International LTD. | Yes |
| 15058 | -Redacted- | $0 | $0 | $0 | $113.24-BlockFi Inc. | Yes |
| 15060 | -Redacted- | $0 | $0 | $0 | $6252.56-BlockFi Inc. | Yes |
| 15061 | -Redacted- | $0 | $0 | $7921.66-BlockFi Inc. | $54.29-BlockFi Inc. | Yes |
| 15064 | -Redacted- | $0 | $0 | $0 | $4862.65-BlockFi Inc. | Yes |
| 15066 | -Redacted- | $0 | $0 | $0 | $56.81-BlockFi Inc. | Yes |
| 15067 | -Redacted- | $0 | $0 | $0 | $1080.72-BlockFi Inc. | Yes |
| 15072 | -Redacted- | $0 | $0 | $0 | $4.07-BlockFi Inc. $1635863.92-BlockFi Lending LLC | Yes |
| 15072 | -Redacted- | $0 | $0 | $0 | $4.07-BlockFi Inc. $1635863.92-BlockFi Lending LLC | Yes |
| 15075 | -Redacted- | $0 | $0 | $0 | $287.94-BlockFi International LTD. | Yes |
| 15080 | -Redacted- | $0 | $0 | $0 | $620911.55-BlockFi Lending LLC | Yes |
| 15083 | -Redacted- | $0 | $28229.77-BlockFi Lending LLC | $28229.77-BlockFi Lending LLC | $1.87-BlockFi Inc. $32829.77-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15098 | -Redacted- | $0 | $0 | $0 | $14424.79-BlockFi Inc. | Yes |
| 15144 | -Redacted- | $0 | $0 | $0 | $87.41-BlockFi Inc. $140875.12-BlockFi Wallet LLC | Yes |
| 15149 | -Redacted- | $0 | $0 | $0 | $2047.39-BlockFi Inc. | Yes |
| 15164 | -Redacted- | $0 | $0 | $0 | $233.37-BlockFi International LTD. | Yes |
| 15166 | -Redacted- | $0 | $0 | $0 | $1595.31-BlockFi International LTD. | Yes |
| 15170 | -Redacted- | $0 | $0 | $0 | $17146.41-BlockFi Inc. $13.17-BlockFi Wallet LLC | Yes |
| 15175 | -Redacted- | $0 | $0 | $0 | $1337.68-BlockFi International LTD. | Yes |
| 15185 | -Redacted- | $0 | $0 | $0 | $679.79-BlockFi International LTD. | Yes |
| 15186 | -Redacted- | $0 | $0 | $0 | $4256.7-BlockFi International LTD. | Yes |
| 15196 | -Redacted- | $0 | $0 | $0 | $564.33-BlockFi Inc. | Yes |
| 15198 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | Yes |
| 15202 | -Redacted- | $0 | $0 | $0 | $581.37-BlockFi International LTD. | Yes |
| 15207 | -Redacted- | $0 | $0 | $0 | $105.83-BlockFi Inc. | Yes |
| 15210 | -Redacted- | $0 | $0 | $0 | $358.37-BlockFi International LTD. | Yes |
| 15211 | -Redacted- | $0 | $0 | $0 | $1.57-BlockFi International LTD. | Yes |
| 15212 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | Yes |
| 15213 | -Redacted- | $0 | $0 | $0 | $3285.59-BlockFi Inc. | Yes |
| 15216 | -Redacted- | $0 | $0 | $0 | $10840S0.33-BlockFi Inc. | No |
| 15219 | -Redacted- | $0 | $0 | $0 | $176.88-BlockFi International LTD. | Yes |
| 15220 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 15221 | -Redacted- | $0 | $0 | $0 | $3521-BlockFi Inc. | Yes |
| 15223 | -Redacted- | $0 | $0 | $0 | $4160.77-BlockFi International LTD. | Yes |
| 15225 | -Redacted- | $0 | $0 | $0 | $1247.91-BlockFi Inc. | Yes |
| 15226 | -Redacted- | $0 | $0 | $0 | $30760.54-BlockFi International LTD. | Yes |
| 15227 | -Redacted- | $0 | $0 | $0 | $5176.66-BlockFi Inc. | Yes |
| 15228 | -Redacted- | $0 | $0 | $0 | $840.31-BlockFi Inc. | Yes |
| 15230 | -Redacted- | $0 | $0 | $0 | $35.98-BlockFi Inc. | Yes |
| 15231 | -Redacted- | $0 | $0 | $0 | $444.29-BlockFi International LTD. | Yes |
| 15233 | -Redacted- | $0 | $0 | $0 | $1496.03-BlockFi Inc. | Yes |
| 15234 | -Redacted- | $0 | $0 | $0 | $603.54-BlockFi International LTD. | Yes |
| 15238 | -Redacted- | $0 | $0 | $0 | $541.02-BlockFi Inc. | Yes |
| 15241 | -Redacted- | $0 | $0 | $0 | $3782.38-BlockFi Inc. | Yes |
| 15244 | -Redacted- | $0 | $0 | $0 | $156.37-BlockFi Inc. $10000-Multiple Debtors Asserted | Yes |
| 15246 | -Redacted- | $0 | $0 | $0 | $291.91-BlockFi Inc. $1500-BlockFi Lending LLC | Yes |
| 15249 | -Redacted- | $0 | $0 | $0 | $405.58-BlockFi International LTD. | No |
| 15255 | -Redacted- | $0 | $0 | $0 | $29762.79-BlockFi International LTD. | Yes |
| 15265 | -Redacted- | $0 | $0 | $0 | $3610.74-BlockFi International LTD. | Yes |
| 15266 | -Redacted- | $0 | $0 | $0 | $1822.73-BlockFi International LTD. | Yes |
| 15271 | -Redacted- | $0 | $0 | $0 | $995-BlockFi International LTD. | Yes |
| 15278 | -Redacted- | $0 | $0 | $0 | $850-BlockFi Inc. | Yes |
| 15289 | -Redacted- | $0 | $0 | $0 | $1802.81-BlockFi Inc. | Yes |
| 15293 | -Redacted- | $0 | $0 | $0 | $3229.67-BlockFi International LTD. | Yes |
| 15296 | -Redacted- | $0 | $0 | $0 | $6.89-BlockFi International LTD. | Yes |
| 15305 | -Redacted- | $0 | $0 | $0 | $2.66-BlockFi International LTD. $132.09-Multiple Debtors Asserted | Yes |
| 15310 | -Redacted- | $0 | $0 | $0 | $25480.21-BlockFi International LTD. | Yes |
| 15325 | -Redacted- | $0 | $0 | $0 | $26699.12-BlockFi International LTD. | Yes |
| 15327 | -Redacted- | $0 | $0 | $0 | $65.21-BlockFi International LTD. | Yes |
| 15330 | -Redacted- | $0 | $0 | $0 | $303.75-BlockFi International LTD. | Yes |
| 15331 | -Redacted- | $0 | $0 | $0 | $32218.26-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15340 | -Redacted- | $0 | $0 | $0 | $2445.1-BlockFi International LTD. | Yes |
| 15346 | -Redacted- | $0 | $31275-BlockFi Lending LLC | $0 | $240.66-BlockFi Inc. $31278.15-BlockFi Lending LLC | Yes |
| 15347 | -Redacted- | $0 | $0 | $0 | $1102.99-BlockFi Inc. | Yes |
| 15363 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $67863.33-BlockFi Lending LLC | Yes |
| 15366 | -Redacted- | $0 | $0 | $0 | $1311.64-BlockFi Inc. $704.82-BlockFi International LTD. | Yes |
| 15368 | -Redacted- | $0 | $0 | $0 | $8191.45-BlockFi International LTD. | Yes |
| 15372 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. $9337.92-BlockFi Lending LLC | Yes |
| 15385 | -Redacted- | $0 | $0 | $49335.73-BlockFi International LTD. | $43302.91-BlockFi International LTD. | Yes |
| 15391 | -Redacted- | $0 | $0 | $0 | $1324.92-BlockFi Inc. $811.4-BlockFi International LTD. | Yes |
| 15394 | -Redacted- | $0 | $0 | $0 | $16901.96-BlockFi International LTD. | Yes |
| 15397 | -Redacted- | $0 | $0 | $0 | $17926.92-BlockFi Inc. | Yes |
| 15413 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 15415 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | Yes |
| 15418 | -Redacted- | $0 | $0 | $0 | $9007.76-BlockFi International LTD. | Yes |
| 15421 | -Redacted- | $0 | $0 | $0 | $34.42-BlockFi International LTD. | Yes |
| 15428 | -Redacted- | $0 | $0 | $0 | $531.24-BlockFi Inc. | Yes |
| 15439 | -Redacted- | $0 | $0 | $0 | $5538.65-BlockFi Inc. | Yes |
| 15452 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi International LTD. | Yes |
| 15454 | -Redacted- | $0 | $0 | $0 | $87.33-BlockFi International LTD. | Yes |
| 15458 | -Redacted- | $0 | $37723.7-BlockFi International LTD. | $0 | $122.46-BlockFi International LTD. | Yes |
| 15459 | -Redacted- | $0 | $0 | $0 | $383.18-BlockFi International LTD. | Yes |
| 15460 | -Redacted- | $0 | $0 | $0 | $2332.32-BlockFi Inc. | Yes |
| 15461 | -Redacted- | $0 | $0 | $0 | $1086.19-BlockFi International LTD. | Yes |
| 15463 | -Redacted- | $0 | $0 | $0 | $3053.12-BlockFi International LTD. | Yes |
| 15469 | -Redacted- | $0 | $0 | $0 | $123.11-BlockFi International LTD. | Yes |
| 15476 | -Redacted- | $0 | $0 | $0 | $1200.3-BlockFi International LTD. | Yes |
| 15479 | -Redacted- | $0 | $0 | $0 | $1012.76-BlockFi International LTD. | Yes |
| 15480 | -Redacted- | $0 | $0 | $0 | $1375-BlockFi International LTD. | Yes |
| 15483 | -Redacted- | $0 | $0 | $0 | $3333.55-BlockFi International LTD. | Yes |
| 15484 | -Redacted- | $0 | $0 | $0 | $6556-BlockFi International LTD. | Yes |
| 15485 | -Redacted- | $0 | $0 | $0 | $3973-BlockFi International LTD. | Yes |
| 15492 | -Redacted- | $0 | $28.41-Multiple Debtors Asserted | $0 | $0.07-BlockFi Inc. $16.25-Multiple Debtors Asserted | Yes |
| 15493 | -Redacted- | $0 | $0 | $0 | $2895-BlockFi International LTD. | Yes |
| 15494 | -Redacted- | $0 | $0 | $0 | $17565-BlockFi International LTD. | Yes |
| 15495 | -Redacted- | $0 | $0 | $0 | $84416.84-BlockFi International LTD. | Yes |
| 15496 | -Redacted- | $0 | $0 | $0 | $1913.05-BlockFi International LTD. | Yes |
| 15503 | -Redacted- | $0 | $0 | $0 | $5410.01-BlockFi International LTD. | Yes |
| 15504 | -Redacted- | $0 | $0 | $2322.1-BlockFi Inc. | $1370.78-BlockFi International LTD. | Yes |
| 15513 | -Redacted- | $0 | $0 | $0 | $13661.8-BlockFi Inc. | Yes |
| 15518 | -Redacted- | $0 | $0 | $0 | $14080.43-BlockFi International LTD. | Yes |
| 15523 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | Yes |
| 15526 | -Redacted- | $0 | $0 | $0 | $65.67-BlockFi Inc. | Yes |
| 15527 | -Redacted- | $0 | $0 | $0 | $6962.12-BlockFi International LTD. | Yes |
| 15533 | -Redacted- | $0 | $0 | $0 | $308.5-BlockFi International LTD. | Yes |
| 15536 | -Redacted- | $0 | $0 | $0 | $1254.67-BlockFi International LTD. | Yes |
| 15541 | -Redacted- | $0 | $0 | $0 | $330.32-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15547 | -Redacted- | $0 | $0 | $0 | $2873.76-BlockFi International LTD. | Yes |
| 15554 | -Redacted- | $0 | $0 | $0 | $275.79-BlockFi International LTD. | Yes |
| 15559 | -Redacted- | $0 | $0 | $0 | $388.65-BlockFi International LTD. | Yes |
| 15560 | -Redacted- | $0 | $0 | $0 | $6.45-BlockFi Inc. $6.45-BlockFi International LTD. | Yes |
| 15561 | -Redacted- | $0 | $0 | $0 | $0.34-BlockFi Inc. | Yes |
| 15562 | -Redacted- | $0 | $0 | $0 | $34193.73-BlockFi Inc. | Yes |
| 15566 | -Redacted- | $0 | $0 | $0 | $25320.39-BlockFi International LTD. | Yes |
| 15567 | -Redacted- | $0 | $0 | $0 | $2364.49-BlockFi Inc. | Yes |
| 15568 | -Redacted- | $0 | $0 | $0 | $504.25-BlockFi International LTD. | Yes |
| 15569 | -Redacted- | $0 | $36696.25-Multiple Debtors Asserted | $0 | $36926.67-BlockFi International LTD. | Yes |
| 15570 | -Redacted- | $0 | $0 | $0 | $3179.93-BlockFi Inc. | Yes |
| 15584 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 15585 | -Redacted- | $0 | $0 | $0 | $1119.63-BlockFi International LTD. | Yes |
| 15586 | -Redacted- | $0 | $0 | $0 | $965.61-BlockFi Inc. | Yes |
| 15596 | -Redacted- | $0 | $0 | $0 | $2234.36-BlockFi International LTD. | Yes |
| 15611 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi Inc. | Yes |
| 15620 | -Redacted- | $0 | $0 | $0 | $1208.95-BlockFi International LTD. | Yes |
| 15627 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 15632 | -Redacted- | $0 | $0 | $0 | $2050.08-BlockFi International LTD. | Yes |
| 15636 | -Redacted- | $0 | $0 | $0 | $129.13-BlockFi International LTD. | Yes |
| 15646 | -Redacted- | $0 | $0 | $0 | $688.49-BlockFi International LTD. | Yes |
| 15648 | -Redacted- | $0 | $0 | $0 | $1410-BlockFi International LTD. | Yes |
| 15656 | -Redacted- | $0 | $0 | $328.02-BlockFi Inc. | $274.6-BlockFi Inc. | Yes |
| 15658 | -Redacted- | $0 | $0 | $0 | $693.4-BlockFi Inc. | Yes |
| 15659 | -Redacted- | $0 | $0 | $0 | $813.64-BlockFi Inc. $10.02-BlockFi International LTD. | Yes |
| 15663 | -Redacted- | $0 | $0 | $0 | $1388.11-BlockFi International LTD. | Yes |
| 15666 | -Redacted- | $0 | $0 | $0 | $5812.03-BlockFi Inc. | Yes |
| 15669 | -Redacted- | $0 | $0 | $0 | $2822.29-BlockFi International LTD. | Yes |
| 15670 | -Redacted- | $0 | $0 | $0 | $2364.94-BlockFi International LTD. | Yes |
| 15674 | -Redacted- | $0 | $0 | $0 | $35000-BlockFi International LTD. | Yes |
| 15678 | -Redacted- | $0 | $0 | $0 | $202.74-BlockFi Inc. | Yes |
| 15682 | -Redacted- | $0 | $0 | $0 | $201.48-BlockFi International LTD. | Yes |
| 15683 | -Redacted- | $0 | $0 | $0 | $30433.64-BlockFi International LTD. | Yes |
| 15692 | VAC Investment Trust | $0 | $0 | $0 | $131895.08-BlockFi Inc. $78600.55-BlockFi Lending LLC $7768.8-BlockFi Wallet LLC | Yes |
| 15694 | -Redacted- | $0 | $0 | $0 | $803.84-BlockFi Inc. | Yes |
| 15695 | -Redacted- | $0 | $0 | $0 | $215.57-BlockFi International LTD. | Yes |
| 15705 | -Redacted- | $0 | $0 | $0 | $20754-BlockFi International LTD. | Yes |
| 15708 | -Redacted- | $0 | $0 | $0 | $6002.84-BlockFi International LTD. | Yes |
| 15726 | -Redacted- | $0 | $0 | $0 | $56379.56-BlockFi Lending LLC | Yes |
| 15730 | -Redacted- | $0 | $0 | $0 | $1380.96-BlockFi International LTD. | Yes |
| 15733 | -Redacted- | $0 | $0 | $0 | $1641.27-BlockFi Inc. | Yes |
| 15736 | -Redacted- | $0 | $0 | $0 | $0.42-BlockFi Inc. $16958.55-BlockFi Lending LLC | Yes |
| 15738 | -Redacted- | $0 | $0 | $0 | $69543.16-BlockFi Inc. | Yes |
| 15741 | -Redacted- | $0 | $0 | $0 | $516.07-BlockFi International LTD. | Yes |
| 15742 | -Redacted- | $0 | $0 | $0 | $4.43-BlockFi Inc. $52893.38-BlockFi Lending LLC | Yes |
| 15743 | -Redacted- | $0 | $0 | $0 | $1647.19-BlockFi International LTD. | Yes |
| 15744 | -Redacted- | $0 | $0 | $0 | $2335.98-BlockFi Inc. | Yes |
| 15745 | -Redacted- | $0 | $0 | $0 | $4092.17-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15749 | -Redacted- | $0 | $0 | $0 | $28486.75-BlockFi Lending LLC | Yes |
| 15750 | Linares Land Capital, LLC | $0 | $0 | $0 | $8.91-BlockFi Inc. $83679.66-BlockFi Lending LLC | Yes |
| 15753 | -Redacted- | $0 | $0 | $0 | $3354.84-BlockFi Inc. $18109.16-BlockFi Lending LLC | Yes |
| 15756 | -Redacted- | $0 | $16.25-Multiple Debtors Asserted | $0 | $0.07-BlockFi Inc. | Yes |
| 15758 | -Redacted- | $0 | $0 | $0 | $73.88-BlockFi Inc. $24121.87-BlockFi Lending LLC | Yes |
| 15760 | -Redacted- | $0 | $0 | $0 | $3131.67-BlockFi Inc. $33384.98-BlockFi Lending LLC | Yes |
| 15766 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi Inc. $18004.83-BlockFi Lending LLC | Yes |
| 15774 | -Redacted- | $0 | $0 | $0 | $18774.73-BlockFi Inc. $24633.57-BlockFi Lending LLC | Yes |
| 15778 | -Redacted- | $0 | $0 | $0 | $27.69-BlockFi Inc. $29487.96-BlockFi Lending LLC | Yes |
| 15779 | -Redacted- | $0 | $0 | $0 | $1782.59-BlockFi International LTD. | Yes |
| 15785 | -Redacted- | $0 | $0 | $0 | $28495.62-BlockFi Inc. | Yes |
| 15788 | -Redacted- | $0 | $0 | $0 | $6823.92-BlockFi Inc. $18741.17-Multiple Debtors Asserted | Yes |
| 15790 | -Redacted- | $0 | $0 | $0 | $34472.62-BlockFi International LTD. | Yes |
| 15792 | -Redacted- | $0 | $0 | $145-BlockFi Lending LLC | $0.02-BlockFi Inc. | Yes |
| 15794 | -Redacted- | $0 | $0 | $0 | $601.05-BlockFi Inc. | Yes |
| 15796 | -Redacted- | $0 | $0 | $0 | $1.39-BlockFi Inc. $61421.88-BlockFi Lending LLC | Yes |
| 15797 | -Redacted- | $0 | $0 | $0 | $153265.36-BlockFi Lending LLC | Yes |
| 15799 | -Redacted- | $0 | $0 | $0 | $4678.39-BlockFi Inc. $16206.3-BlockFi Lending LLC | Yes |
| 15800 | -Redacted- | $0 | $0 | $0 | $8.15-BlockFi Inc. $7616.96-BlockFi Lending LLC | Yes |
| 15804 | -Redacted- | $0 | $0 | $0 | $3.69-BlockFi Inc. $120250.75-BlockFi Lending LLC | Yes |
| 15811 | -Redacted- | $0 | $0 | $0 | $93.68-BlockFi Inc. | Yes |
| 15815 | -Redacted- | $0 | $0 | $0 | $1051.61-BlockFi Inc. $3387.39-Multiple Debtors Asserted | Yes |
| 15831 | -Redacted- | $0 | $0 | $0 | $196.77-BlockFi Inc. | Yes |
| 15832 | -Redacted- | $0 | $0 | $0 | $5611.57-BlockFi International LTD. | Yes |
| 15833 | -Redacted- | $0 | $0 | $0 | $13252.5-BlockFi Inc. | Yes |
| 15834 | -Redacted- | $0 | $0 | $0 | $145.61-BlockFi Inc. | Yes |
| 15837 | -Redacted- | $0 | $0 | $0 | $146.01-BlockFi International LTD. | Yes |
| 15840 | -Redacted- | $0 | $0 | $0 | $811.79-BlockFi International LTD. | Yes |
| 15844 | -Redacted- | $0 | $0 | $0 | $2568.13-BlockFi Inc. | Yes |
| 15845 | -Redacted- | $0 | $0 | $0 | $4908.58-BlockFi Inc. | Yes |
| 15846 | -Redacted- | $0 | $0 | $0 | $37547.56-BlockFi Inc. | Yes |
| 15847 | -Redacted- | $0 | $0 | $0 | $5925.43-BlockFi Inc. | Yes |
| 15848 | -Redacted- | $0 | $0 | $0 | $2864.99-BlockFi Inc. | Yes |
| 15849 | -Redacted- | $0 | $0 | $0 | $21315.22-BlockFi Inc. | Yes |
| 15850 | -Redacted- | $0 | $2947.75-BlockFi Inc. | $0 | $2019.41-BlockFi Inc. | Yes |
| 15851 | -Redacted- | $0 | $1851-BlockFi Inc. | $0 | $1324.03-BlockFi Inc. | Yes |
| 15852 | -Redacted- | $0 | $0 | $985.5-BlockFi Inc. | $675.68-BlockFi Inc. | Yes |
| 15854 | -Redacted- | $0 | $0 | $0 | $14.65-BlockFi Inc. | Yes |
| 15856 | -Redacted- | $0 | $0 | $0 | $37.16-BlockFi International LTD. | Yes |
| 15861 | -Redacted- | $0 | $0 | $0 | $37574.59-BlockFi Inc. | Yes |
| 15862 | -Redacted- | $0 | $0 | $0 | $1009-BlockFi Inc. | Yes |
| 15863 | -Redacted- | $0 | $0 | $0 | $6144.24-BlockFi Inc. | Yes |
| 15864 | -Redacted- | $0 | $0 | $0 | $98.58-BlockFi Inc. | Yes |
| 15866 | -Redacted- | $0 | $0 | $0 | $10880.47-BlockFi Inc. | Yes |
| 15870 | -Redacted- | $0 | $0 | $0 | $2934.98-BlockFi International LTD. | Yes |
| 15879 | -Redacted- | $0 | $0 | $0 | $540.78-BlockFi International LTD. | Yes |
| 15887 | -Redacted- | $0 | $0 | $0 | $3565.07-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15888 | -Redacted- | $0 | $0 | $0 | $2164.84-BlockFi Inc. | Yes |
| 15889 | -Redacted- | $0 | $0 | $0 | $120.39-BlockFi International LTD. | Yes |
| 15897 | -Redacted- | $0 | $0 | $0 | $4534.65-BlockFi Inc. | Yes |
| 15899 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 15900 | -Redacted- | $0 | $0 | $0 | $4515.64-BlockFi Inc. | Yes |
| 15901 | -Redacted- | $0 | $0 | $0 | $7046.66-BlockFi Inc. | Yes |
| 15903 | -Redacted- | $0 | $0 | $0 | $52941.49-BlockFi Inc. | Yes |
| 15906 | -Redacted- | $0 | $0 | $0 | $55306.76-BlockFi Inc. | Yes |
| 15908 | -Redacted- | $0 | $0 | $0 | $183.85-BlockFi Inc. | Yes |
| 15909 | -Redacted- | $0 | $0 | $0 | $4590.95-BlockFi International LTD. | Yes |
| 15910 | -Redacted- | $0 | $0 | $0 | $122.62-BlockFi International LTD. | Yes |
| 15911 | -Redacted- | $0 | $0 | $0 | $2483.59-BlockFi International LTD. | Yes |
| 15913 | -Redacted- | $0 | $0 | $0 | $16.88-BlockFi Inc., $457-BlockFi International LTD. | Yes |
| 15917 | -Redacted- | $0 | $0 | $0 | $4345.61-BlockFi Inc. | Yes |
| 15918 | -Redacted- | $0 | $0 | $0 | $21500-BlockFi Inc. | Yes |
| 15920 | -Redacted- | $0 | $0 | $0 | $4876.19-BlockFi International LTD. | Yes |
| 15922 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 15923 | -Redacted- | $0 | $0 | $0 | $176.19-BlockFi International LTD. | Yes |
| 15924 | -Redacted- | $0 | $0 | $1996.01-BlockFi Inc. | $0 | No |
| 15925 | -Redacted- | $0 | $0 | $0 | $26.85-BlockFi Inc. | Yes |
| 15927 | -Redacted- | $0 | $0 | $464.94-BlockFi Inc. | $466.23-BlockFi Inc. | Yes |
| 15928 | -Redacted- | $0 | $0 | $0 | $2998.43-BlockFi Inc. | Yes |
| 15929 | -Redacted- | $0 | $0 | $0 | $3378.05-BlockFi Inc. | Yes |
| 15930 | -Redacted- | $0 | $0 | $0 | $7824.41-BlockFi Inc. | Yes |
| 15933 | -Redacted- | $0 | $0 | $0 | $540.78-BlockFi International LTD. | Yes |
| 15935 | -Redacted- | $0 | $0 | $0 | $7641.22-BlockFi Inc. $7641.23-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 15936 | -Redacted- | $0 | $0 | $0 | $1363.2-BlockFi International LTD. | Yes |
| 15938 | -Redacted- | $0 | $0 | $0 | $86.42-BlockFi Inc. | Yes |
| 15939 | -Redacted- | $0 | $0 | $0 | $4827.91-BlockFi Inc. | Yes |
| 15940 | -Redacted- | $0 | $0 | $0 | $994.54-BlockFi Inc. | Yes |
| 15942 | -Redacted- | $0 | $0 | $0 | $24156.18-BlockFi Inc. | Yes |
| 15943 | -Redacted- | $0 | $0 | $0 | $35222.41-BlockFi Inc. | No |
| 15944 | -Redacted- | $0 | $0 | $0 | $178.02-BlockFi Inc. | Yes |
| 15947 | -Redacted- | $0 | $0 | $0 | $36.18-BlockFi Inc. | Yes |
| 15949 | -Redacted- | $0 | $0 | $0 | $10267.24-BlockFi International LTD. | Yes |
| 15950 | -Redacted- | $0 | $0 | $0 | $84028.03-BlockFi Inc. | Yes |
| 15952 | -Redacted- | $0 | $0 | $0 | $1554.3-BlockFi Inc. | Yes |
| 15953 | -Redacted- | $0 | $0 | $0 | $56.88-BlockFi Inc. | Yes |
| 15956 | -Redacted- | $0 | $0 | $0 | $5018.67-BlockFi Inc. | Yes |
| 15957 | -Redacted- | $0 | $0 | $0 | $4588.91-BlockFi Inc. | Yes |
| 15963 | -Redacted- | $0 | $0 | $0 | $365.64-BlockFi International LTD. | Yes |
| 15964 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | Yes |
| 15965 | -Redacted- | $0 | $0 | $0 | $109.44-BlockFi Inc. | Yes |
| 15966 | -Redacted- | $0 | $0 | $0 | $2809.61-BlockFi Inc. | Yes |
| 15972 | -Redacted- | $0 | $0 | $0 | $6871.68-BlockFi International LTD. | Yes |
| 15973 | -Redacted- | $0 | $0 | $0 | $359.61-BlockFi International LTD. | Yes |
| 15975 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi Inc. | Yes |
| 15976 | -Redacted- | $0 | $0 | $0 | $1127.77-BlockFi Inc. | Yes |
| 15977 | -Redacted- | $0 | $0 | $0 | $970.24-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15978 | -Redacted- | $0 | $0 | $0 | $14052.53-BlockFi Inc. | Yes |
| 15979 | -Redacted- | $0 | $0 | $0 | $96.34-BlockFi Inc. | Yes |
| 15980 | -Redacted- | $0 | $0 | $0 | $30642.59-BlockFi Inc. | Yes |
| 15982 | -Redacted- | $0 | $0 | $0 | $1127.38-BlockFi Inc. | Yes |
| 15984 | -Redacted- | $0 | $0 | $0 | $24234.6-BlockFi Inc. | Yes |
| 15985 | -Redacted- | $0 | $0 | $1823.22-BlockFi Inc. | $1828.07-BlockFi Inc. | Yes |
| 15986 | -Redacted- | $0 | $0 | $0 | $1145.93-BlockFi Inc. | Yes |
| 15987 | -Redacted- | $0 | $0 | $21527.75-BlockFi Inc. and BlockFi Lending LLC | $6754.35-BlockFi Inc.; $2892.68-BlockFi Lending LLC | Yes |
| 15988 | -Redacted- | $0 | $0 | $0 | $449.38-BlockFi Inc. | Yes |
| 15989 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. | Yes |
| 15990 | -Redacted- | $0 | $0 | $0 | $6005.65-BlockFi Inc. | Yes |
| 15991 | -Redacted- | $0 | $0 | $0 | $32642.02-BlockFi Inc. | Yes |
| 15992 | -Redacted- | $0 | $0 | $0 | $20522.81-BlockFi Inc. | Yes |
| 15993 | -Redacted- | $0 | $0 | $0 | $23-BlockFi Inc. | Yes |
| 15994 | -Redacted- | $0 | $0 | $0 | $5304.06-BlockFi Inc. | Yes |
| 15997 | -Redacted- | $0 | $0 | $0 | $2186.32-BlockFi Inc. | Yes |
| 15998 | -Redacted- | $0 | $0 | $600-BlockFi Inc. | $477.72-BlockFi Inc. | Yes |
| 15999 | -Redacted- | $0 | $0 | $0 | $1900-BlockFi Inc. | Yes |
| 16001 | -Redacted- | $0 | $0 | $0 | $1120.64-BlockFi Inc. | Yes |
| 16002 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 16004 | -Redacted- | $0 | $0 | $0 | $421.82-BlockFi Inc. | Yes |
| 16006 | -Redacted- | $0 | $0 | $0 | $9.71-BlockFi International LTD. | Yes |
| 16009 | -Redacted- | $0 | $0 | $0 | $1664.83-BlockFi Inc. | Yes |
| 16010 | -Redacted- | $0 | $0 | $0 | $1259.88-BlockFi Inc. | Yes |
| 16011 | -Redacted- | $0 | $0 | $0 | $48.35-BlockFi Inc. | Yes |
| 16012 | -Redacted- | $0 | $0 | $0 | $16785.34-BlockFi Inc. | Yes |
| 16013 | -Redacted- | $0 | $0 | $0 | $2967.95-BlockFi Inc. | Yes |
| 16015 | -Redacted- | $0 | $0 | $0 | $641.87-BlockFi International LTD. | Yes |
| 16016 | -Redacted- | $0 | $0 | $0 | $666.9-BlockFi Inc. | Yes |
| 16019 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 16021 | -Redacted- | $0 | $0 | $0 | $1176-BlockFi Inc. | Yes |
| 16024 | -Redacted- | $0 | $0 | $0 | $1033.54-BlockFi Inc. | Yes |
| 16025 | -Redacted- | $0 | $0 | $0 | $6818.56-BlockFi Inc. | Yes |
| 16026 | -Redacted- | $0 | $0 | $56673.7-BlockFi Inc. | $56950.8-BlockFi Inc. | Yes |
| 16027 | -Redacted- | $0 | $0 | $0 | $685.03-BlockFi Inc. | Yes |
| 16029 | -Redacted- | $0 | $0 | $0 | $330.4-BlockFi International LTD. | Yes |
| 16030 | -Redacted- | $0 | $0 | $0 | $32239.09-BlockFi Inc. | Yes |
| 16031 | -Redacted- | $0 | $0 | $0 | $2045.93-BlockFi Inc. | Yes |
| 16032 | -Redacted- | $0 | $0 | $0 | $4656.73-BlockFi International LTD. | Yes |
| 16036 | -Redacted- | $0 | $0 | $0 | $2033.05-BlockFi International LTD. | Yes |
| 16040 | -Redacted- | $0 | $0 | $0 | $2214.51-BlockFi Inc. | Yes |
| 16042 | -Redacted- | $0 | $0 | $0 | $2021.8-BlockFi Inc. | Yes |
| 16043 | -Redacted- | $0 | $0 | $0 | $18225.24-BlockFi International LTD. | Yes |
| 16044 | -Redacted- | $0 | $0 | $0 | $1333-BlockFi International LTD. | Yes |
| 16045 | -Redacted- | $0 | $0 | $0 | $2744.34-BlockFi Inc. | Yes |
| 16046 | -Redacted- | $0 | $0 | $0 | $58.89-BlockFi Inc. | Yes |
| 16048 | -Redacted- | $0 | $0 | $1000.83-BlockFi Inc. | $820.74-BlockFi Inc. | Yes |
| 16049 | -Redacted- | $0 | $0 | $0 | $7254.77-BlockFi Inc.-$8494.44-Multiple Debtors Asserted | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16050 | -Redacted- | $0 | $0 | $0 | $1546-BlockFi Inc. | Yes |
| 16051 | -Redacted- | $0 | $0 | $0 | $3907.16-BlockFi Inc. | Yes |
| 16053 | -Redacted- | $0 | $0 | $0 | $37987.79-BlockFi Inc. | Yes |
| 16054 | -Redacted- | $0 | $0 | $20328.35-BlockFi Inc. | $1884.53-BlockFi International LTD. | Yes |
| 16056 | -Redacted- | $0 | $0 | $0 | $15665.03-BlockFi Inc. | Yes |
| 16062 | -Redacted- | $0 | $0 | $0 | $23.16-BlockFi International LTD. | Yes |
| 16063 | -Redacted- | $0 | $0 | $0 | $11754.62-BlockFi International LTD. | Yes |
| 16065 | -Redacted- | $0 | $0 | $0 | $9866.95-BlockFi Inc. | Yes |
| 16067 | -Redacted- | $0 | $0 | $0 | $137.55-BlockFi Inc. | Yes |
| 16069 | -Redacted- | $0 | $0 | $0 | $3717.11-BlockFi Inc. | Yes |
| 16072 | -Redacted- | $0 | $0 | $0 | $1179.75-BlockFi International LTD. | Yes |
| 16073 | -Redacted- | $0 | $0 | $0 | $12305-BlockFi International LTD. | Yes |
| 16075 | -Redacted- | $0 | $0 | $0 | $130.96-BlockFi Inc. | Yes |
| 16076 | -Redacted- | $0 | $0 | $0 | $8430.09-BlockFi International LTD. | Yes |
| 16077 | -Redacted- | $0 | $0 | $4015.27-BlockFi Inc. | $11217.55-BlockFi Inc. | Yes |
| 16078 | -Redacted- | $0 | $0 | $0 | $2864.13-BlockFi Inc. | Yes |
| 16079 | -Redacted- | $0 | $0 | $0 | $4062.98-BlockFi Inc. | Yes |
| 16080 | -Redacted- | $0 | $0 | $0 | $20118.23-BlockFi Inc. | Yes |
| 16081 | -Redacted- | $0 | $0 | $0 | $417.85-BlockFi Inc. | Yes |
| 16083 | -Redacted- | $0 | $0 | $0 | $37.28-BlockFi Inc. | Yes |
| 16086 | -Redacted- | $0 | $0 | $0 | $476.25-BlockFi Inc. | Yes |
| 16089 | -Redacted- | $0 | $0 | $0 | $6273.45-BlockFi Inc. $6273.45-Multiple Debtors Asserted | Yes |
| 16090 | -Redacted- | $0 | $0 | $0 | $322.05-BlockFi International LTD. | Yes |
| 16091 | -Redacted- | $0 | $0 | $0 | $362.6-BlockFi Inc. | Yes |
| 16096 | -Redacted- | $0 | $0 | $0 | $45.9-BlockFi Inc. | Yes |
| 16097 | -Redacted- | $0 | $0 | $0 | $164.8-BlockFi Inc. | Yes |
| 16098 | -Redacted- | $0 | $0 | $0 | $628.01-BlockFi International LTD. | Yes |
| 16099 | -Redacted- | $0 | $0 | $0 | $5-BlockFi International LTD. | Yes |
| 16102 | -Redacted- | $0 | $0 | $0 | $345.99-BlockFi International LTD. | Yes |
| 16105 | -Redacted- | $0 | $0 | $0 | $6993.29-BlockFi Inc. | Yes |
| 16107 | -Redacted- | $0 | $0 | $0 | $1463.93-BlockFi Inc. | No |
| 16111 | -Redacted- | $0 | $0 | $1555-BlockFi Inc. | $1114.01-BlockFi Inc. | Yes |
| 16112 | -Redacted- | $0 | $0 | $0 | $682.7-BlockFi International LTD. | Yes |
| 16115 | -Redacted- | $0 | $0 | $0 | $53683.31-BlockFi Inc. | Yes |
| 16116 | -Redacted- | $0 | $0 | $0 | $3.4-BlockFi Inc. $3.89-BlockFi International LTD. | Yes |
| 16117 | -Redacted- | $0 | $0 | $0 | $531.48-BlockFi Inc. | Yes |
| 16118 | -Redacted- | $0 | $0 | $3200-BlockFi Inc. | $800-BlockFi Inc. | No |
| 16119 | -Redacted- | $0 | $0 | $0 | $4051-BlockFi Inc. | Yes |
| 16120 | -Redacted- | $0 | $0 | $0 | $135.5-BlockFi Inc. | Yes |
| 16122 | -Redacted- | $0 | $0 | $0 | $5640.07-BlockFi Inc. $21263.61-BlockFi Lending LLC | Yes |
| 16123 | -Redacted- | $0 | $0 | $0 | $390.54-BlockFi International LTD. | Yes |
| 16124 | -Redacted- | $0 | $0 | $0 | $193.59-BlockFi Inc. | Yes |
| 16128 | -Redacted- | $0 | $0 | $0 | $1156.69-BlockFi Inc. | Yes |
| 16131 | -Redacted- | $0 | $0 | $0 | $1044.18-BlockFi International LTD. | Yes |
| 16132 | -Redacted- | $0 | $0 | $0 | $14131.23-BlockFi Inc. | Yes |
| 16133 | -Redacted- | $0 | $0 | $0 | $11003.49-BlockFi Inc. | Yes |
| 16134 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1451.49-BlockFi Inc. | Yes |
| 16135 | -Redacted- | $0 | $0 | $0 | $1.77-BlockFi Inc. | Yes |
| 16137 | -Redacted- | $0 | $0 | $0 | $127.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16138 | -Redacted- | $0 | $0 | $0 | $422.92-BlockFi Inc. | Yes |
| 16140 | -Redacted- | $0 | $0 | $0 | $1.69-BlockFi Inc. | Yes |
| 16143 | -Redacted- | $0 | $0 | $0 | $933.49-BlockFi International LTD. | Yes |
| 16144 | -Redacted- | $0 | $0 | $0 | $775.49-BlockFi Inc. | Yes |
| 16145 | -Redacted- | $0 | $0 | $0 | $13239.88-BlockFi International LTD. | Yes |
| 16146 | -Redacted- | $0 | $0 | $0 | $266.73-BlockFi International LTD. | Yes |
| 16147 | -Redacted- | $0 | $0 | $0 | $1156.51-BlockFi Inc. | Yes |
| 16148 | -Redacted- | $0 | $0 | $0 | $4828.46-BlockFi Inc. | Yes |
| 16149 | -Redacted- | $0 | $0 | $0 | $1.42-BlockFi Inc. | Yes |
| 16150 | -Redacted- | $0 | $0 | $0 | $18-BlockFi Inc. | Yes |
| 16151 | -Redacted- | $0 | $0 | $3240.78-BlockFi International LTD. | $3260.97-BlockFi International LTD. | Yes |
| 16154 | -Redacted- | $0 | $0 | $0 | $102.92-BlockFi Inc. | Yes |
| 16155 | -Redacted- | $0 | $0 | $0 | $971.15-BlockFi Inc. | Yes |
| 16156 | -Redacted- | $0 | $0 | $0 | $2847.53-BlockFi Inc. | Yes |
| 16158 | -Redacted- | $0 | $0 | $0 | $58.71-BlockFi Inc. | Yes |
| 16159 | -Redacted- | $0 | $0 | $0 | $427.82-BlockFi Inc. | Yes |
| 16160 | -Redacted- | $0 | $0 | $0 | $1589.2-BlockFi Inc. | Yes |
| 16162 | -Redacted- | $0 | $0 | $0 | $2180.75-BlockFi Inc. | Yes |
| 16164 | -Redacted- | $0 | $0 | $0 | $15950.32-BlockFi Inc. | Yes |
| 16165 | -Redacted- | $0 | $0 | $0 | $182.17-BlockFi Inc. | Yes |
| 16166 | -Redacted- | $0 | $0 | $0 | $1144.67-BlockFi Inc. | Yes |
| 16167 | -Redacted- | $0 | $0 | $0 | $13146.88-BlockFi Inc. | Yes |
| 16168 | -Redacted- | $0 | $0 | $21088.63-BlockFi Inc. | $19296.28-BlockFi Inc. | Yes |
| 16169 | -Redacted- | $0 | $0 | $0 | $14.93-BlockFi Inc. | Yes |
| 16171 | -Redacted- | $0 | $0 | $0 | $12715.99-BlockFi International LTD. | Yes |
| 16172 | -Redacted- | $0 | $0 | $0 | $193.17-BlockFi International LTD. | Yes |
| 16173 | -Redacted- | $0 | $0 | $0 | $181.86-BlockFi International LTD. | Yes |
| 16174 | -Redacted- | $0 | $0 | $0 | $736.09-BlockFi International LTD. | Yes |
| 16176 | -Redacted- | $0 | $0 | $0 | $9595.64-BlockFi Inc. | Yes |
| 16177 | -Redacted- | $0 | $0 | $0 | $29386.48-BlockFi Inc. | Yes |
| 16180 | -Redacted- | $0 | $0 | $0 | $1242.96-BlockFi Inc. | Yes |
| 16181 | -Redacted- | $0 | $0 | $0 | $2672.83-BlockFi Inc. $2671.58-Multiple Debtors Asserted | Yes |
| 16183 | -Redacted- | $0 | $0 | $0 | $219.31-BlockFi Inc. | Yes |
| 16185 | -Redacted- | $0 | $0 | $0 | $309.31-BlockFi Inc. | Yes |
| 16186 | -Redacted- | $0 | $0 | $0 | $2264.85-BlockFi Inc. $2272.05-Multiple Debtors Asserted | Yes |
| 16188 | -Redacted- | $0 | $0 | $0 | $942.08-BlockFi International LTD. | Yes |
| 16190 | -Redacted- | $0 | $0 | $0 | $4048.5-BlockFi International LTD. | Yes |
| 16191 | -Redacted- | $0 | $0 | $0 | $14590.62-BlockFi Inc. | Yes |
| 16193 | -Redacted- | $0 | $0 | $0 | $13.47-BlockFi Inc. | Yes |
| 16195 | -Redacted- | $0 | $0 | $0 | $951.85-BlockFi International LTD. | Yes |
| 16196 | -Redacted- | $0 | $0 | $0 | $607.36-BlockFi Inc. | Yes |
| 16197 | -Redacted- | $0 | $0 | $0 | $1787.15-BlockFi Inc. | Yes |
| 16199 | -Redacted- | $0 | $0 | $0 | $396.16-BlockFi Inc. | Yes |
| 16200 | -Redacted- | $0 | $0 | $419.83-BlockFi Inc. | $306.67-BlockFi Inc. | Yes |
| 16203 | -Redacted- | $0 | $0 | $0 | $12.22-BlockFi International LTD. | Yes |
| 16205 | -Redacted- | $0 | $0 | $8108.74-BlockFi Inc. | $2367.92-BlockFi Inc. | Yes |
| 16206 | -Redacted- | $0 | $0 | $0 | $970.49-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16208 | -Redacted- | $0 | $0 | $0 | $65.49-BlockFi International LTD. | Yes |
| 16209 | -Redacted- | $0 | $0 | $0 | $2305.63-BlockFi Inc. | Yes |
| 16210 | -Redacted- | $0 | $0 | $0 | $19.78-BlockFi International LTD. | Yes |
| 16211 | -Redacted- | $0 | $0 | $0 | $7012.03-BlockFi Inc. | Yes |
| 16212 | -Redacted- | $0 | $0 | $0 | $850.06-BlockFi Inc. $1186.68-Multiple Debtors Asserted | Yes |
| 16214 | -Redacted- | $0 | $0 | $0 | $4006.57-BlockFi Inc. | Yes |
| 16215 | -Redacted- | $0 | $0 | $0 | $29022.15-BlockFi Inc. | Yes |
| 16218 | -Redacted- | $0 | $0 | $0 | $3133-BlockFi Inc. | Yes |
| 16219 | -Redacted- | $0 | $0 | $0 | $1225.6-BlockFi Inc. | Yes |
| 16222 | -Redacted- | $0 | $0 | $0 | $7366.97-BlockFi Inc. | Yes |
| 16223 | -Redacted- | $0 | $0 | $0 | $1820.05-BlockFi Inc. | Yes |
| 16224 | -Redacted- | $0 | $0 | $0 | $482.9-BlockFi Inc. | Yes |
| 16225 | -Redacted- | $0 | $0 | $0 | $285.7-BlockFi International LTD. | No |
| 16226 | -Redacted- | $0 | $0 | $0 | $213.5-BlockFi Inc. | Yes |
| 16229 | -Redacted- | $0 | $0 | $0 | $147.66-BlockFi International LTD. | Yes |
| 16230 | -Redacted- | $0 | $0 | $0 | $126.9-BlockFi Inc. | Yes |
| 16231 | -Redacted- | $0 | $0 | $0 | $3534.39-BlockFi Inc. | Yes |
| 16232 | -Redacted- | $0 | $0 | $0 | $205.95-BlockFi Inc. | Yes |
| 16233 | -Redacted- | $0 | $0 | $0 | $3578.94-BlockFi Inc. | Yes |
| 16235 | -Redacted- | $0 | $0 | $0 | $1225.81-BlockFi Inc. | Yes |
| 16237 | -Redacted- | $0 | $0 | $0 | $45.3-BlockFi International LTD. | Yes |
| 16240 | -Redacted- | $0 | $0 | $0 | $51433.36-BlockFi Inc. | Yes |
| 16241 | -Redacted- | $0 | $0 | $0 | $926-BlockFi Inc. | Yes |
| 16242 | -Redacted- | $0 | $0 | $0 | $1085.22-BlockFi Inc. | Yes |
| 16243 | -Redacted- | $0 | $0 | $4722.18-BlockFi Inc. | $42598.85-BlockFi Inc. | Yes |
| 16245 | -Redacted- | $0 | $0 | $0 | $457.77-BlockFi Inc. | Yes |
| 16246 | -Redacted- | $0 | $0 | $1245.89-BlockFi Inc. | $1248.61-BlockFi Inc. | Yes |
| 16247 | -Redacted- | $0 | $0 | $0 | $137.31-BlockFi Inc. | Yes |
| 16248 | -Redacted- | $0 | $0 | $0 | $5592.61-BlockFi Inc. | Yes |
| 16250 | -Redacted- | $0 | $0 | $0 | $478.64-BlockFi Inc. | Yes |
| 16251 | -Redacted- | $0 | $0 | $10804.09-BlockFi Inc. | $7667.49-BlockFi Inc. | Yes |
| 16252 | -Redacted- | $0 | $0 | $0 | $3126.97-BlockFi Inc. | Yes |
| 16253 | -Redacted- | $0 | $0 | $0 | $9520.86-BlockFi Inc. $9855.13-Multiple Debtors Asserted | Yes |
| 16254 | -Redacted- | $0 | $0 | $0 | $553.57-BlockFi Inc. | Yes |
| 16255 | -Redacted- | $0 | $0 | $0 | $10681.95-BlockFi Inc. | Yes |
| 16257 | -Redacted- | $0 | $0 | $0 | $96.13-BlockFi Inc. | Yes |
| 16258 | -Redacted- | $0 | $0 | $0 | $3989-BlockFi International LTD. | Yes |
| 16259 | -Redacted- | $0 | $0 | $0 | $5700-BlockFi Inc. | Yes |
| 16260 | -Redacted- | $0 | $0 | $0 | $5569.54-BlockFi Inc. $505.61-Multiple Debtors Asserted | Yes |
| 16262 | -Redacted- | $0 | $0 | $0 | $117.53-BlockFi Inc. | Yes |
| 16263 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. $16096.23-BlockFi Lending LLC | Yes |
| 16264 | -Redacted- | $0 | $0 | $0 | $437.24-BlockFi Inc. | Yes |
| 16265 | -Redacted- | $0 | $0 | $647.84-BlockFi Inc. | $4701.88-BlockFi Inc. | Yes |
| 16266 | -Redacted- | $0 | $0 | $0 | $32738-BlockFi Inc. | Yes |
| 16271 | -Redacted- | $0 | $0 | $0 | $0.72-BlockFi Inc. | Yes |
| 16272 | -Redacted- | $0 | $0 | $0 | $2145-BlockFi Inc. | Yes |
| 16273 | -Redacted- | $0 | $0 | $0 | $1355.76-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16279 | -Redacted- | $0 | $0 | $0 | $21708.27-BlockFi Inc. | Yes |
| 16280 | -Redacted- | $0 | $0 | $0 | $3345.28-BlockFi Inc. | Yes |
| 16282 | -Redacted- | $0 | $0 | $1146.42-BlockFi Inc. | $1034.59-BlockFi Inc. | Yes |
| 16283 | -Redacted- | $0 | $0 | $0 | $1075.98-BlockFi International LTD. | Yes |
| 16285 | -Redacted- | $0 | $0 | $0 | $82.48-BlockFi Inc. | Yes |
| 16286 | -Redacted- | $0 | $0 | $0 | $1004.3-BlockFi Inc. | Yes |
| 16287 | -Redacted- | $0 | $0 | $0 | $1291.3-BlockFi International LTD. | Yes |
| 16288 | -Redacted- | $0 | $0 | $0 | $796.08-BlockFi Inc. | Yes |
| 16289 | -Redacted- | $0 | $0 | $0 | $1775-BlockFi Inc. | Yes |
| 16291 | -Redacted- | $0 | $0 | $0 | $3500.75-BlockFi Inc. | Yes |
| 16292 | -Redacted- | $0 | $0 | $0 | $9195.47-BlockFi Inc. | Yes |
| 16293 | -Redacted- | $0 | $0 | $0 | $3222.06-BlockFi Inc. | Yes |
| 16294 | -Redacted- | $0 | $0 | $0 | $3598.8-BlockFi Inc. | Yes |
| 16299 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $58964.03-BlockFi Inc. | Yes |
| 16300 | -Redacted- | $0 | $0 | $0 | $126.23-BlockFi International LTD. | Yes |
| 16301 | -Redacted- | $0 | $0 | $0 | $107.38-BlockFi International LTD. | Yes |
| 16304 | -Redacted- | $0 | $0 | $0 | $2.42-BlockFi International LTD. | Yes |
| 16305 | -Redacted- | $0 | $0 | $0 | $1911.69-BlockFi Inc. | Yes |
| 16306 | -Redacted- | $0 | $0 | $0 | $35050.74-BlockFi International LTD. | Yes |
| 16307 | -Redacted- | $0 | $0 | $3035.13-BlockFi International LTD. | $1880.7-BlockFi International LTD. | Yes |
| 16309 | -Redacted- | $0 | $0 | $0 | $6.37-BlockFi International LTD. | Yes |
| 16311 | -Redacted- | $0 | $0 | $0 | $1173.33-BlockFi International LTD. | Yes |
| 16314 | -Redacted- | $0 | $0 | $0 | $1674.01-BlockFi Inc. | Yes |
| 16315 | -Redacted- | $0 | $0 | $0 | $295.55-BlockFi Inc. | Yes |
| 16316 | -Redacted- | $0 | $0 | $9710-BlockFi Inc. | $13081.34-BlockFi Inc. | Yes |
| 16318 | -Redacted- | $0 | $0 | $0 | $2967.17-BlockFi Inc. | Yes |
| 16319 | -Redacted- | $0 | $0 | $0 | $1202.38-BlockFi Inc. | Yes |
| 16320 | -Redacted- | $0 | $0 | $0 | $175.52-BlockFi International LTD. | Yes |
| 16322 | -Redacted- | $0 | $0 | $0 | $18626.75-BlockFi Inc. | Yes |
| 16323 | -Redacted- | $0 | $0 | $0 | $9831.4-BlockFi Inc. | Yes |
| 16324 | -Redacted- | $0 | $0 | $0 | $2634-BlockFi Inc. | Yes |
| 16326 | -Redacted- | $0 | $0 | $0 | $2359.59-BlockFi Inc. | Yes |
| 16328 | -Redacted- | $0 | $0 | $0 | $387.47-BlockFi International LTD. | Yes |
| 16330 | -Redacted- | $0 | $0 | $0 | $3784.38-BlockFi Inc. | Yes |
| 16331 | -Redacted- | $0 | $0 | $0 | $30584.17-BlockFi Inc. | Yes |
| 16333 | -Redacted- | $0 | $0 | $0 | $9018.53-BlockFi Inc. | Yes |
| 16336 | -Redacted- | $0 | $0 | $0 | $16.44-BlockFi Inc. | Yes |
| 16337 | -Redacted- | $0 | $0 | $0 | $53.01-BlockFi International LTD. | Yes |
| 16338 | -Redacted- | $0 | $0 | $77.71-BlockFi Inc. | $78.06-BlockFi Inc. | Yes |
| 16339 | -Redacted- | $0 | $0 | $81.82-BlockFi Inc. | $82.08-BlockFi Inc. | Yes |
| 16340 | -Redacted- | $0 | $0 | $0 | $4610.14-BlockFi Inc, $7671.47-Multiple Debtors Asserted | Yes |
| 16342 | -Redacted- | $0 | $0 | $0 | $45274.5-BlockFi Inc. | Yes |
| 16343 | -Redacted- | $0 | $0 | $0 | $4802.77-BlockFi Inc. | Yes |
| 16345 | -Redacted- | $0 | $0 | $0 | $485.34-BlockFi Inc. | Yes |
| 16347 | -Redacted- | $0 | $0 | $0 | $205.46-BlockFi Inc. | Yes |
| 16348 | -Redacted- | $0 | $0 | $0 | $172.54-BlockFi Inc. | Yes |
| 16349 | -Redacted- | $0 | $0 | $0 | $73.19-BlockFi Inc. | Yes |
| 16350 | -Redacted- | $0 | $0 | $0 | $1417.58-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16351 | -Redacted- | $0 | $0 | $0 | $623.72-BlockFi Inc. | Yes |
| 16352 | -Redacted- | $0 | $0 | $0 | $5798.54-BlockFi Inc. | Yes |
| 16354 | -Redacted- | $0 | $0 | $0 | $224.84-BlockFi Inc. | Yes |
| 16356 | -Redacted- | $0 | $0 | $1570.04-BlockFi International LTD. | $1580.13-BlockFi International LTD. | Yes |
| 16357 | -Redacted- | $0 | $0 | $0 | $2026.25-BlockFi Inc. | Yes |
| 16358 | -Redacted- | $0 | $0 | $0 | $3465.57-BlockFi Inc. | Yes |
| 16360 | -Redacted- | $0 | $0 | $0 | $136.48-BlockFi Inc. | Yes |
| 16361 | -Redacted- | $0 | $0 | $0 | $17373.54-BlockFi Inc. | Yes |
| 16362 | -Redacted- | $0 | $0 | $0 | $1288.43-BlockFi Inc. | Yes |
| 16363 | -Redacted- | $0 | $0 | $0 | $4977.29-BlockFi Inc. | Yes |
| 16364 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 16367 | -Redacted- | $0 | $0 | $0 | $467.6-BlockFi Inc. | Yes |
| 16369 | -Redacted- | $0 | $0 | $0 | $351.71-BlockFi Inc. | Yes |
| 16370 | -Redacted- | $0 | $0 | $0 | $43316.71-BlockFi Inc. | Yes |
| 16372 | -Redacted- | $0 | $0 | $0 | $197.98-BlockFi Inc. | Yes |
| 16373 | -Redacted- | $0 | $0 | $0 | $20.24-BlockFi Inc. | Yes |
| 16374 | -Redacted- | $0 | $0 | $0 | $1430.36-BlockFi Inc. | Yes |
| 16375 | -Redacted- | $0 | $0 | $0 | $674.36-BlockFi Inc. | Yes |
| 16377 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Inc. | Yes |
| 16378 | -Redacted- | $0 | $0 | $0 | $277.41-BlockFi Inc. | Yes |
| 16380 | -Redacted- | $0 | $0 | $0 | $1844.13-BlockFi Inc. | Yes |
| 16382 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10661.34-BlockFi Inc. | Yes |
| 16383 | -Redacted- | $0 | $0 | $0 | $1547.91-BlockFi Inc. | Yes |
| 16384 | -Redacted- | $0 | $0 | $0 | $306.13-BlockFi Inc. | Yes |
| 16388 | -Redacted- | $0 | $0 | $322.49-BlockFi Inc. | $292.04-BlockFi Inc. | Yes |
| 16389 | -Redacted- | $0 | $0 | $0 | $1328.83-BlockFi Inc. | Yes |
| 16391 | -Redacted- | $0 | $0 | $0 | $34076.14-BlockFi Inc. | Yes |
| 16394 | -Redacted- | $0 | $0 | $0 | $222.69-BlockFi Inc. | Yes |
| 16396 | -Redacted- | $0 | $0 | $0 | $3556.91-BlockFi Inc. | Yes |
| 16398 | -Redacted- | $0 | $0 | $0 | $33.24-BlockFi Inc. | Yes |
| 16399 | -Redacted- | $0 | $0 | $0 | $308.77-BlockFi Inc. | Yes |
| 16404 | -Redacted- | $0 | $0 | $0 | $200.4-BlockFi Inc. | Yes |
| 16405 | -Redacted- | $0 | $0 | $0 | $33134.64-BlockFi Inc. | Yes |
| 16409 | -Redacted- | $0 | $0 | $0 | $3847.03-BlockFi Inc. | Yes |
| 16410 | -Redacted- | $0 | $0 | $0 | $738.74-BlockFi Inc. | Yes |
| 16412 | -Redacted- | $0 | $0 | $0 | $783-BlockFi International LTD. | Yes |
| 16413 | -Redacted- | $0 | $0 | $0 | $896.9-BlockFi Inc. | Yes |
| 16414 | -Redacted- | $0 | $0 | $0 | $883.09-BlockFi Inc. | Yes |
| 16416 | -Redacted- | $0 | $0 | $0 | $51.36-BlockFi Inc. | Yes |
| 16418 | -Redacted- | $0 | $0 | $0 | $16.21-BlockFi International LTD. | Yes |
| 16420 | -Redacted- | $0 | $0 | $0 | $571.05-BlockFi Inc. | Yes |
| 16421 | -Redacted- | $0 | $0 | $0 | $2431.78-BlockFi Inc. | Yes |
| 16422 | -Redacted- | $0 | $0 | $0 | $103.94-BlockFi Inc. | Yes |
| 16423 | -Redacted- | $0 | $0 | $0 | $8401.26-BlockFi International LTD. | Yes |
| 16426 | -Redacted- | $0 | $0 | $0 | $55.48-BlockFi Inc. | Yes |
| 16427 | -Redacted- | $0 | $0 | $0 | $21194.47-BlockFi International LTD. | Yes |
| 16428 | -Redacted- | $0 | $0 | $0 | $634.68-BlockFi Inc. | Yes |
| 16430 | -Redacted- | $0 | $0 | $0 | $315.93-BlockFi Inc. | Yes |
| 16432 | -Redacted- | $0 | $0 | $0 | $159.19-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16434 | -Redacted- | $0 | $0 | $0 | $878.47-BlockFi Inc. | Yes |
| 16435 | -Redacted- | $0 | $300-BlockFi Inc. | $600-BlockFi Inc. | $291.85-BlockFi Inc. | Yes |
| 16436 | -Redacted- | $0 | $0 | $0 | $59.34-BlockFi Inc. | Yes |
| 16437 | -Redacted- | $0 | $0 | $0 | $10786.25-BlockFi Inc. | Yes |
| 16438 | -Redacted- | $0 | $0 | $0 | $5303.13-BlockFi International LTD. | Yes |
| 16440 | -Redacted- | $0 | $0 | $0 | $226.16-BlockFi International LTD. | Yes |
| 16441 | -Redacted- | $0 | $0 | $0 | $112-BlockFi Inc. | Yes |
| 16442 | -Redacted- | $0 | $0 | $0 | $8390.95-BlockFi Inc. | Yes |
| 16444 | -Redacted- | $0 | $0 | $0 | $7.27-BlockFi Inc. | Yes |
| 16446 | -Redacted- | $0 | $0 | $0 | $57-BlockFi International LTD. | Yes |
| 16447 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | Yes |
| 16448 | -Redacted- | $0 | $0 | $0 | $3796.61-BlockFi Inc. | Yes |
| 16449 | -Redacted- | $0 | $0 | $0 | $898.67-BlockFi International LTD. | Yes |
| 16450 | -Redacted- | $0 | $0 | $0 | $518.84-BlockFi Inc. | Yes |
| 16451 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | Yes |
| 16452 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | Yes |
| 16454 | -Redacted- | $0 | $0 | $0 | $77.22-BlockFi Inc. | Yes |
| 16458 | -Redacted- | $0 | $0 | $0 | $9179.64-BlockFi Inc. | Yes |
| 16460 | -Redacted- | $0 | $0 | $0 | $402.77-BlockFi Inc. | Yes |
| 16461 | -Redacted- | $0 | $0 | $0 | $1242.51-BlockFi International LTD. | Yes |
| 16462 | -Redacted- | $0 | $0 | $0 | $3077.7-BlockFi International LTD. | Yes |
| 16464 | -Redacted- | $0 | $0 | $0 | $84.47-BlockFi International LTD. | Yes |
| 16469 | -Redacted- | $0 | $0 | $0 | $2453.59-BlockFi International LTD. | Yes |
| 16471 | -Redacted- | $0 | $0 | $0 | $2662.19-BlockFi Inc. | Yes |
| 16474 | -Redacted- | $0 | $0 | $0 | $133.46-BlockFi Inc. | Yes |
| 16475 | -Redacted- | $0 | $0 | $0 | $575.28-BlockFi Inc. | Yes |
| 16476 | -Redacted- | $0 | $0 | $0 | $94.22-BlockFi Inc., $331.81-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 16477 | -Redacted- | $0 | $0 | $0 | $240.59-BlockFi Inc. | Yes |
| 16479 | -Redacted- | $0 | $0 | $0 | $497.17-BlockFi Inc. | Yes |
| 16481 | -Redacted- | $0 | $0 | $0 | $1460.56-BlockFi International LTD. | Yes |
| 16483 | -Redacted- | $0 | $0 | $0 | $251.52-BlockFi International LTD. | Yes |
| 16485 | -Redacted- | $0 | $0 | $0 | $1958.95-BlockFi Inc. | Yes |
| 16486 | -Redacted- | $0 | $0 | $0 | $1067.19-BlockFi Inc. | Yes |
| 16487 | -Redacted- | $0 | $0 | $0 | $4979.29-BlockFi Inc. | Yes |
| 16488 | -Redacted- | $0 | $0 | $0 | $2644.62-BlockFi Inc. | Yes |
| 16489 | -Redacted- | $0 | $0 | $0 | $1728.34-BlockFi Inc. | Yes |
| 16490 | -Redacted- | $0 | $0 | $0 | $1595.47-BlockFi International LTD. | Yes |
| 16491 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | Yes |
| 16495 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 16496 | -Redacted- | $0 | $0 | $0 | $457-BlockFi Inc. | Yes |
| 16498 | -Redacted- | $0 | $0 | $0 | $13820.49-BlockFi Inc. | Yes |
| 16499 | -Redacted- | $0 | $0 | $0 | $31.78-BlockFi Inc. | Yes |
| 16500 | -Redacted- | $0 | $0 | $0 | $5023.82-BlockFi International LTD. | Yes |
| 16501 | -Redacted- | $0 | $0 | $0 | $1686.36-BlockFi International LTD. | Yes |
| 16503 | -Redacted- | $0 | $0 | $0 | $5225.42-BlockFi Inc. | Yes |
| 16504 | -Redacted- | $0 | $0 | $0 | $31.45-BlockFi International LTD. | Yes |
| 16507 | -Redacted- | $0 | $0 | $0 | $36.28-BlockFi Inc. | Yes |
| 16509 | -Redacted- | $0 | $0 | $0 | $256.54-BlockFi Inc. | Yes |
| 16511 | -Redacted- | $0 | $0 | $0 | $3897.07-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16512 | -Redacted- | $0 | $0 | $0 | $1360.43-BlockFi Inc. | Yes |
| 16513 | -Redacted- | $0 | $0 | $0 | $3010.45-BlockFi Inc. | Yes |
| 16515 | -Redacted- | $0 | $0 | $0 | $557.41-BlockFi International LTD. | Yes |
| 16519 | -Redacted- | $0 | $0 | $0 | $9294.69-BlockFi Inc. | Yes |
| 16520 | -Redacted- | $0 | $0 | $0 | $2320.24-BlockFi Inc. | Yes |
| 16521 | -Redacted- | $0 | $0 | $0 | $3588.95-BlockFi Inc. | Yes |
| 16522 | -Redacted- | $0 | $0 | $0 | $6085.38-BlockFi Inc. | Yes |
| 16523 | -Redacted- | $0 | $0 | $0 | $4570.21-BlockFi Inc. | Yes |
| 16524 | -Redacted- | $0 | $0 | $0 | $51.75-BlockFi International LTD. | Yes |
| 16525 | -Redacted- | $0 | $0 | $0 | $78.7-BlockFi Inc. $964.03-BlockFi International LTD. | Yes |
| 16528 | -Redacted- | $0 | $0 | $0 | $870-BlockFi International LTD. | Yes |
| 16529 | -Redacted- | $0 | $0 | $0 | $46913.07-BlockFi Inc. | Yes |
| 16530 | -Redacted- | $0 | $0 | $0 | $6556.7-BlockFi Inc. | Yes |
| 16533 | -Redacted- | $0 | $0 | $0 | $8726.92-BlockFi Inc. | Yes |
| 16535 | -Redacted- | $0 | $0 | $0 | $1508.3-BlockFi International LTD. | Yes |
| 16536 | -Redacted- | $0 | $0 | $0 | $6624.5-BlockFi International LTD. | Yes |
| 16538 | -Redacted- | $0 | $0 | $0 | $2768.5-BlockFi Inc. | Yes |
| 16539 | -Redacted- | $0 | $0 | $0 | $1109.96-BlockFi International LTD. | Yes |
| 16540 | -Redacted- | $0 | $0 | $0 | $1023.15-BlockFi Inc. | Yes |
| 16542 | -Redacted- | $0 | $0 | $0 | $23140.43-BlockFi Inc. | Yes |
| 16543 | -Redacted- | $0 | $0 | $0 | $3410.77-BlockFi Inc. | Yes |
| 16545 | -Redacted- | $0 | $0 | $0 | $200.57-BlockFi Inc. | Yes |
| 16549 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. | Yes |
| 16551 | -Redacted- | $0 | $0 | $0 | $68.34-BlockFi Inc. | Yes |
| 16552 | -Redacted- | $0 | $0 | $0 | $57593.03-BlockFi International LTD. | Yes |
| 16553 | -Redacted- | $0 | $0 | $0 | $262.84-BlockFi International LTD. | Yes |
| 16554 | -Redacted- | $0 | $0 | $0 | $2830.51-BlockFi Inc. | Yes |
| 16555 | -Redacted- | $0 | $0 | $0 | $2736.8-BlockFi Inc. | Yes |
| 16558 | -Redacted- | $0 | $0 | $0 | $63875.09-BlockFi Inc. | Yes |
| 16559 | -Redacted- | $0 | $0 | $0 | $1624.83-BlockFi International LTD. | Yes |
| 16560 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | Yes |
| 16561 | -Redacted- | $0 | $0 | $0 | $1518.28-BlockFi Inc. | Yes |
| 16564 | -Redacted- | $0 | $0 | $0 | $109.72-BlockFi Inc. | Yes |
| 16566 | -Redacted- | $0 | $0 | $0 | $96.03-BlockFi Inc. $124.77-Multiple Debtors Asserted | Yes |
| 16567 | -Redacted- | $0 | $0 | $0 | $2087.27-BlockFi Inc. | Yes |
| 16568 | -Redacted- | $0 | $0 | $0 | $168-BlockFi International LTD. | Yes |
| 16569 | -Redacted- | $0 | $0 | $0 | $1861.08-BlockFi Inc. | Yes |
| 16572 | -Redacted- | $0 | $0 | $225.56-BlockFi Inc. | $226.81-BlockFi Inc. | Yes |
| 16573 | -Redacted- | $0 | $0 | $0 | $161.59-BlockFi Inc. | Yes |
| 16574 | -Redacted- | $0 | $0 | $0 | $1634.58-BlockFi International LTD. | Yes |
| 16575 | -Redacted- | $0 | $0 | $0 | $3177.87-BlockFi Inc. | Yes |
| 16578 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 16579 | -Redacted- | $0 | $0 | $0 | $2599.99-BlockFi Inc. | Yes |
| 16580 | -Redacted- | $0 | $0 | $0 | $12719.78-BlockFi Inc. | Yes |
| 16581 | -Redacted- | $0 | $0 | $0 | $3231.12-BlockFi Inc. | Yes |
| 16582 | -Redacted- | $0 | $0 | $0 | $3058-BlockFi Inc. $2466.53-BlockFi International LTD. | Yes |
| 16590 | -Redacted- | $0 | $0 | $0 | $7101.14-BlockFi International LTD. | Yes |
| 16591 | -Redacted- | $0 | $0 | $0 | $359.83-BlockFi Inc. | Yes |
| 16594 | -Redacted- | $0 | $0 | $0 | $299.23-BlockFi Inc. $320-Multiple Debtors Asserted | Yes |
| 16595 | -Redacted- | $0 | $0 | $0 | $116.82-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16598 | -Redacted- | $0 | $0 | $0 | $9434.62-BlockFi Inc. | Yes |
| 16599 | -Redacted- | $0 | $0 | $0 | $350.78-BlockFi Inc. | Yes |
| 16602 | -Redacted- | $0 | $0 | $0 | $694.1-BlockFi Inc. | Yes |
| 16603 | -Redacted- | $0 | $0 | $0 | $11273.47-BlockFi International LTD. | Yes |
| 16604 | -Redacted- | $0 | $0 | $0 | $2300-BlockFi Inc. | Yes |
| 16605 | -Redacted- | $0 | $0 | $0 | $31521.77-BlockFi Inc. | Yes |
| 16606 | -Redacted- | $0 | $0 | $0 | $196.78-BlockFi Inc. | Yes |
| 16608 | -Redacted- | $0 | $0 | $0 | $5448.47-BlockFi Inc. | Yes |
| 16609 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 16610 | -Redacted- | $0 | $0 | $0 | $2154.68-BlockFi Inc. | Yes |
| 16611 | -Redacted- | $0 | $0 | $2553.72-BlockFi Inc. | $1031.2-BlockFi Inc. | No |
| 16612 | -Redacted- | $0 | $0 | $0 | $10627.92-BlockFi Inc. | Yes |
| 16615 | -Redacted- | $0 | $0 | $0 | $2123.81-BlockFi Inc. | Yes |
| 16616 | -Redacted- | $0 | $0 | $0 | $153.42-BlockFi Inc. | Yes |
| 16617 | -Redacted- | $0 | $0 | $0 | $391.19-BlockFi Inc. | Yes |
| 16618 | -Redacted- | $0 | $0 | $0 | $22092.95-BlockFi Inc. | Yes |
| 16619 | -Redacted- | $0 | $0 | $2800-BlockFi International LTD. | $2013.45-BlockFi International LTD. | Yes |
| 16620 | -Redacted- | $0 | $0 | $0 | $11275.05-BlockFi International LTD. | Yes |
| 16621 | -Redacted- | $0 | $0 | $0 | $5407.62-BlockFi Inc. | Yes |
| 16624 | -Redacted- | $0 | $0 | $0 | $1938.83-BlockFi Inc. | Yes |
| 16625 | -Redacted- | $0 | $0 | $0 | $1345.6-BlockFi Inc. | Yes |
| 16626 | -Redacted- | $0 | $0 | $0 | $6702.73-BlockFi Inc. | Yes |
| 16628 | -Redacted- | $0 | $0 | $0 | $804-BlockFi International LTD. | Yes |
| 16630 | -Redacted- | $0 | $0 | $0 | $4814.94-BlockFi International LTD. | Yes |
| 16632 | -Redacted- | $0 | $0 | $0 | $420.43-BlockFi Inc. | Yes |
| 16634 | -Redacted- | $0 | $0 | $0 | $259.76-BlockFi Inc. | Yes |
| 16637 | -Redacted- | $0 | $0 | $0 | $9739.17-BlockFi Inc. | Yes |
| 16639 | -Redacted- | $0 | $0 | $0 | $725-BlockFi Inc. | Yes |
| 16640 | -Redacted- | $0 | $0 | $0 | $1937.68-BlockFi Inc. | Yes |
| 16641 | -Redacted- | $0 | $0 | $0 | $291-BlockFi Inc. | Yes |
| 16642 | -Redacted- | $0 | $0 | $0 | $10836.33-BlockFi Inc. | Yes |
| 16643 | -Redacted- | $0 | $0 | $0 | $3185.57-BlockFi Inc. | Yes |
| 16644 | -Redacted- | $0 | $0 | $0 | $5332.71-BlockFi Inc. | Yes |
| 16645 | -Redacted- | $0 | $0 | $0 | $4082.82-BlockFi Inc. | Yes |
| 16646 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $14062.27-BlockFi Inc. | Yes |
| 16647 | -Redacted- | $0 | $0 | $0 | $215-BlockFi Inc. | Yes |
| 16649 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $74048.21-BlockFi Inc. | Yes |
| 16650 | -Redacted- | $0 | $0 | $0 | $26908.21-BlockFi Inc. | Yes |
| 16652 | -Redacted- | $0 | $0 | $0 | $2315.17-BlockFi International LTD. | Yes |
| 16654 | -Redacted- | $0 | $0 | $0 | $7084.6-BlockFi Inc. | Yes |
| 16655 | -Redacted- | $0 | $0 | $0 | $7056.58-BlockFi Inc. | Yes |
| 16657 | -Redacted- | $0 | $0 | $0 | $674.72-BlockFi Inc. | Yes |
| 16659 | -Redacted- | $0 | $0 | $0 | $927-BlockFi International LTD. | Yes |
| 16662 | -Redacted- | $0 | $0 | $0 | $630.88-BlockFi Inc. | Yes |
| 16663 | -Redacted- | $0 | $0 | $0 | $5493.05-BlockFi Inc. | Yes |
| 16664 | -Redacted- | $0 | $1004.11-BlockFi Inc. | $0 | $796.72-BlockFi Inc. | Yes |
| 16665 | -Redacted- | $0 | $0 | $0 | $6765.79-BlockFi Inc. | Yes |
| 16667 | -Redacted- | $0 | $0 | $0 | $16962.03-BlockFi Inc. | Yes |
| 16668 | -Redacted- | $0 | $440.68-BlockFi Inc. | $0 | $287.69-BlockFi Inc. | Yes |
| 16669 | -Redacted- | $0 | $0 | $0 | $340.66-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16670 | -Redacted- | $0 | $0 | $0 | $4566.13-BlockFi Inc. | Yes |
| 16671 | -Redacted- | $0 | $0 | $0 | $3823.47-BlockFi Inc. | Yes |
| 16672 | -Redacted- | $0 | $0 | $0 | $105.95-BlockFi Inc. | Yes |
| 16673 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | Yes |
| 16674 | -Redacted- | $0 | $0 | $0 | $5392.49-BlockFi Inc. | Yes |
| 16675 | -Redacted- | $0 | $0 | $0 | $106.24-BlockFi Inc. | Yes |
| 16676 | -Redacted- | $0 | $0 | $0 | $338.49-BlockFi Inc. | Yes |
| 16677 | -Redacted- | $0 | $0 | $0 | $27843.31-BlockFi Inc. | Yes |
| 16678 | -Redacted- | $0 | $0 | $0 | $242.28-BlockFi International LTD. | Yes |
| 16681 | -Redacted- | $0 | $0 | $0 | $9975.24-BlockFi International LTD. | Yes |
| 16683 | -Redacted- | $0 | $0 | $0 | $14621.54-BlockFi Inc. | Yes |
| 16684 | -Redacted- | $0 | $0 | $0 | $733.41-BlockFi International LTD. | Yes |
| 16686 | -Redacted- | $0 | $0 | $0 | $10.19-BlockFi Inc. | Yes |
| 16687 | -Redacted- | $0 | $0 | $0 | $773.29-BlockFi Inc. $775.33-BlockFi International LTD. | Yes |
| 16688 | -Redacted- | $0 | $0 | $0 | $1479.51-BlockFi Inc. | Yes |
| 16691 | -Redacted- | $0 | $0 | $0 | $31.1-BlockFi Inc. | Yes |
| 16692 | -Redacted- | $0 | $0 | $0 | $2471.11-BlockFi Inc. | Yes |
| 16693 | -Redacted- | $0 | $0 | $0 | $5091.08-BlockFi Inc. $7500-Multiple Debtors Asserted | Yes |
| 16696 | -Redacted- | $0 | $0 | $0 | $583.79-BlockFi International LTD. | Yes |
| 16699 | -Redacted- | $0 | $0 | $0 | $3859.32-BlockFi Inc. | Yes |
| 16700 | -Redacted- | $0 | $0 | $0 | $33.75-BlockFi International LTD. | Yes |
| 16701 | -Redacted- | $0 | $0 | $0 | $1232.53-BlockFi Inc. | Yes |
| 16702 | -Redacted- | $0 | $0 | $0 | $3798.48-BlockFi Inc. | Yes |
| 16708 | -Redacted- | $0 | $0 | $0 | $10806.35-BlockFi Inc. | Yes |
| 16709 | -Redacted- | $0 | $0 | $0 | $5594.87-BlockFi International LTD. | Yes |
| 16710 | -Redacted- | $0 | $0 | $0 | $216.23-BlockFi Inc. | Yes |
| 16712 | -Redacted- | $0 | $0 | $0 | $7522.17-BlockFi Inc. | Yes |
| 16713 | -Redacted- | $0 | $0 | $0 | $13689.71-BlockFi International LTD. | Yes |
| 16715 | -Redacted- | $0 | $0 | $0 | $47.41-BlockFi Inc. | Yes |
| 16717 | -Redacted- | $0 | $0 | $0 | $2110.66-BlockFi Inc. | Yes |
| 16718 | -Redacted- | $0 | $0 | $4474.62-BlockFi Inc. | $4485.18-BlockFi Inc. | Yes |
| 16719 | -Redacted- | $0 | $0 | $0 | $68.56-BlockFi International LTD. | Yes |
| 16720 | -Redacted- | $0 | $0 | $0 | $1650.81-BlockFi International LTD. | Yes |
| 16721 | -Redacted- | $0 | $0 | $250-BlockFi Inc. | $81.52-BlockFi Inc. | Yes |
| 16722 | -Redacted- | $0 | $0 | $0 | $1300-BlockFi Inc. | Yes |
| 16725 | -Redacted- | $0 | $0 | $0 | $612.66-BlockFi Inc. | Yes |
| 16726 | -Redacted- | $0 | $0 | $0 | $10504.61-BlockFi Inc. | Yes |
| 16727 | -Redacted- | $0 | $0 | $0 | $54.69-BlockFi International LTD. | Yes |
| 16728 | -Redacted- | $0 | $0 | $0 | $404.19-BlockFi International LTD. | Yes |
| 16729 | -Redacted- | $0 | $0 | $0 | $23512.05-BlockFi Inc. | Yes |
| 16731 | -Redacted- | $0 | $0 | $0 | $125.66-BlockFi Inc. | Yes |
| 16732 | -Redacted- | $0 | $0 | $0 | $1429.86-BlockFi Inc. | Yes |
| 16733 | -Redacted- | $0 | $0 | $0 | $81000-BlockFi International LTD. | Yes |
| 16734 | -Redacted- | $0 | $0 | $0 | $492.8-BlockFi Inc. | Yes |
| 16735 | -Redacted- | $0 | $0 | $0 | $1376.36-BlockFi Inc. | Yes |
| 16737 | -Redacted- | $0 | $0 | $0 | $4151.48-BlockFi Inc. | Yes |
| 16738 | -Redacted- | $0 | $0 | $0 | $844.54-BlockFi Inc. | Yes |
| 16739 | -Redacted- | $0 | $0 | $0 | $2435.63-BlockFi Inc. | Yes |
| 16740 | -Redacted- | $0 | $0 | $0 | $264.68-BlockFi Inc. | Yes |
| 16741 | -Redacted- | $0 | $0 | $0 | $242.07-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16743 | -Redacted- | $0 | $0 | $0 | $11946-BlockFi Inc. | Yes |
| 16745 | -Redacted- | $0 | $0 | $0 | $104.57-BlockFi Inc. | Yes |
| 16746 | -Redacted- | $0 | $0 | $0 | $3911.68-BlockFi Inc. | Yes |
| 16747 | -Redacted- | $0 | $0 | $0 | $506.07-BlockFi Inc. | Yes |
| 16749 | -Redacted- | $0 | $0 | $0 | $1064.76-BlockFi Inc. | Yes |
| 16751 | -Redacted- | $0 | $0 | $0 | $16915.33-BlockFi Inc. | Yes |
| 16754 | -Redacted- | $0 | $0 | $0 | $1301.7-BlockFi Inc. | Yes |
| 16756 | -Redacted- | $0 | $0 | $0 | $1034.64-BlockFi Inc. | Yes |
| 16757 | -Redacted- | $0 | $0 | $0 | $739.6-BlockFi Inc. | Yes |
| 16760 | -Redacted- | $0 | $0 | $0 | $2523.08-BlockFi Inc. | Yes |
| 16761 | -Redacted- | $0 | $0 | $0 | $9414-BlockFi Inc. | Yes |
| 16763 | -Redacted- | $0 | $0 | $0 | $447.51-BlockFi International LTD. | Yes |
| 16764 | -Redacted- | $0 | $0 | $0 | $15294.11-BlockFi Inc. | Yes |
| 16765 | -Redacted- | $0 | $0 | $0 | $182.71-BlockFi Inc. | Yes |
| 16766 | -Redacted- | $0 | $0 | $0 | $973.42-BlockFi International LTD. | Yes |
| 16769 | -Redacted- | $0 | $0 | $0 | $2535.05-BlockFi Inc. | Yes |
| 16770 | -Redacted- | $0 | $737.67-BlockFi International LTD. | $0 | $558.24-BlockFi International LTD. | Yes |
| 16775 | -Redacted- | $0 | $0 | $0 | $3979.53-BlockFi Inc. | Yes |
| 16777 | -Redacted- | $0 | $0 | $0 | $214.16-BlockFi Inc. | Yes |
| 16778 | -Redacted- | $0 | $0 | $0 | $126.76-BlockFi Inc. | Yes |
| 16780 | -Redacted- | $0 | $0 | $0 | $1271.46-BlockFi Inc. | Yes |
| 16781 | -Redacted- | $0 | $0 | $0 | $7688.44-BlockFi Inc. | Yes |
| 16784 | -Redacted- | $0 | $0 | $0 | $5782.9-BlockFi Inc. | Yes |
| 16785 | -Redacted- | $0 | $0 | $0 | $33.45-BlockFi Inc. | Yes |
| 16786 | -Redacted- | $0 | $0 | $0 | $2370.1-BlockFi Inc. | Yes |
| 16787 | -Redacted- | $0 | $0 | $0 | $1370.85-BlockFi Inc. | Yes |
| 16790 | -Redacted- | $0 | $0 | $0 | $33.24-BlockFi International LTD. | Yes |
| 16793 | -Redacted- | $0 | $0 | $0 | $603.68-BlockFi International LTD. | Yes |
| 16794 | -Redacted- | $0 | $0 | $0 | $56507.9-BlockFi International LTD. | Yes |
| 16795 | -Redacted- | $0 | $0 | $0 | $3742.47-BlockFi Inc. | Yes |
| 16796 | -Redacted- | $0 | $0 | $1099.42-BlockFi Inc. | $1072.94-BlockFi Inc. | Yes |
| 16797 | -Redacted- | $0 | $0 | $0 | $289.63-BlockFi International LTD. | Yes |
| 16798 | -Redacted- | $0 | $0 | $0 | $204.72-BlockFi Inc. | Yes |
| 16799 | -Redacted- | $0 | $0 | $0 | $1363.27-BlockFi Inc. | Yes |
| 16800 | -Redacted- | $0 | $0 | $0 | $1499.83-BlockFi International LTD. | Yes |
| 16805 | -Redacted- | $0 | $0 | $0 | $5997.81-BlockFi International LTD. | Yes |
| 16806 | -Redacted- | $0 | $0 | $0 | $0.57-BlockFi Inc. | Yes |
| 16808 | Equal Investments LLC | $0 | $0 | $0 | $2612.03-BlockFi Inc. | Yes |
| 16809 | -Redacted- | $0 | $0 | $0 | $1077.21-BlockFi Inc. | Yes |
| 16810 | -Redacted- | $0 | $0 | $0 | $429.64-BlockFi Inc. | Yes |
| 16811 | -Redacted- | $0 | $0 | $0 | $2334-BlockFi Inc. | Yes |
| 16813 | -Redacted- | $0 | $0 | $0 | $102.69-BlockFi Inc. | Yes |
| 16815 | -Redacted- | $0 | $0 | $0 | $56555.98-BlockFi Inc. | Yes |
| 16816 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | Yes |
| 16817 | -Redacted- | $0 | $0 | $0 | $8253.5-BlockFi International LTD. | Yes |
| 16819 | -Redacted- | $0 | $0 | $0 | $494.86-BlockFi International LTD. | Yes |
| 16820 | -Redacted- | $0 | $0 | $0 | $4.63-BlockFi Inc. | Yes |
| 16823 | -Redacted- | $0 | $0 | $0 | $3241.69-BlockFi Inc. | Yes |
| 16824 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16825 | -Redacted- | $0 | $0 | $0 | $618.5-BlockFi Inc. | Yes |
| 16827 | -Redacted- | $0 | $0 | $0 | $5373.31-BlockFi Inc. | Yes |
| 16828 | -Redacted- | $0 | $0 | $0 | $199.16-BlockFi International LTD. | Yes |
| 16830 | -Redacted- | $0 | $0 | $0 | $278.18-BlockFi Inc. | Yes |
| 16831 | -Redacted- | $0 | $0 | $0 | $597.3-BlockFi Inc. | Yes |
| 16832 | -Redacted- | $0 | $0 | $0 | $194.11-BlockFi International LTD. | Yes |
| 16833 | -Redacted- | $0 | $0 | $0 | $983.37-BlockFi International LTD. | Yes |
| 16837 | -Redacted- | $0 | $0 | $0 | $1671.42-BlockFi International LTD. | Yes |
| 16838 | -Redacted- | $0 | $0 | $0 | $40303.01-BlockFi Inc. | Yes |
| 16839 | -Redacted- | $0 | $0 | $0 | $7342.38-BlockFi Inc. | Yes |
| 16840 | -Redacted- | $0 | $0 | $0 | $8085.01-BlockFi Inc. | Yes |
| 16841 | -Redacted- | $0 | $0 | $0 | $789.92-BlockFi Inc. | Yes |
| 16842 | -Redacted- | $0 | $0 | $0 | $3696.91-BlockFi Inc. | Yes |
| 16843 | -Redacted- | $0 | $0 | $0 | $198.34-BlockFi Inc. | Yes |
| 16846 | -Redacted- | $0 | $0 | $1872.93-BlockFi Inc. | $1485.13-BlockFi Inc. | Yes |
| 16847 | -Redacted- | $0 | $0 | $0 | $17399.95-BlockFi Inc. | Yes |
| 16848 | -Redacted- | $0 | $0 | $0 | $4106.19-BlockFi Inc. | Yes |
| 16849 | -Redacted- | $0 | $0 | $0 | $34229-BlockFi International LTD. | Yes |
| 16850 | -Redacted- | $0 | $0 | $0 | $165.36-BlockFi Inc. | Yes |
| 16852 | -Redacted- | $0 | $0 | $0 | $62.44-BlockFi Inc. | Yes |
| 16853 | -Redacted- | $0 | $0 | $0 | $3964.99-BlockFi Inc. | Yes |
| 16855 | -Redacted- | $0 | $0 | $0 | $876.41-BlockFi Inc. | Yes |
| 16857 | -Redacted- | $0 | $0 | $0 | $914.89-BlockFi International LTD. | Yes |
| 16858 | -Redacted- | $0 | $0 | $0 | $1156.12-BlockFi Inc. | Yes |
| 16861 | -Redacted- | $0 | $0 | $0 | $360.59-BlockFi International LTD. | Yes |
| 16862 | -Redacted- | $0 | $0 | $0 | $145.03-BlockFi International LTD. | Yes |
| 16863 | -Redacted- | $0 | $0 | $0 | $10302.84-BlockFi Inc. | Yes |
| 16864 | -Redacted- | $0 | $0 | $0 | $1795.16-BlockFi Inc. | Yes |
| 16865 | -Redacted- | $0 | $0 | $0 | $768.92-BlockFi Inc. | Yes |
| 16869 | -Redacted- | $0 | $0 | $0 | $105.95-BlockFi Inc. | Yes |
| 16870 | -Redacted- | $0 | $0 | $0 | $2402-BlockFi International LTD. | Yes |
| 16871 | -Redacted- | $0 | $0 | $0 | $2592.33-BlockFi Inc. | Yes |
| 16873 | -Redacted- | $0 | $2417.99-BlockFi International LTD. | $0 | $18340.33-BlockFi International LTD. | Yes |
| 16876 | -Redacted- | $0 | $0 | $0 | $30.29-BlockFi Inc. | Yes |
| 16877 | -Redacted- | $0 | $0 | $0 | $39713.1-BlockFi International LTD. | Yes |
| 16878 | -Redacted- | $0 | $0 | $0 | $126.88-BlockFi Inc. | Yes |
| 16880 | -Redacted- | $0 | $0 | $0 | $3535.17-BlockFi Inc. | Yes |
| 16881 | -Redacted- | $0 | $0 | $0 | $5858.22-BlockFi International LTD. | Yes |
| 16882 | -Redacted- | $0 | $0 | $0 | $290.33-BlockFi International LTD. | Yes |
| 16883 | -Redacted- | $0 | $0 | $0 | $2954.42-BlockFi Inc. | Yes |
| 16884 | -Redacted- | $0 | $0 | $0 | $151.47-BlockFi Inc. | Yes |
| 16885 | -Redacted- | $0 | $0 | $0 | $55.38-BlockFi Inc. | Yes |
| 16886 | -Redacted- | $0 | $0 | $0 | $364-BlockFi Inc. | Yes |
| 16890 | -Redacted- | $0 | $0 | $0 | $534.49-BlockFi Inc. | Yes |
| 16892 | -Redacted- | $0 | $0 | $0 | $102.04-BlockFi Inc. | Yes |
| 16893 | -Redacted- | $0 | $0 | $0 | $1966.85-BlockFi Inc. | Yes |
| 16896 | -Redacted- | $0 | $0 | $0 | $1509.8-BlockFi Inc. | Yes |
| 16898 | -Redacted- | $0 | $0 | $0 | $50.55-BlockFi Inc. | Yes |
| 16899 | -Redacted- | $0 | $0 | $0 | $15847.22-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16902 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3996.18-BlockFi Inc. | Yes |
| 16905 | -Redacted- | $0 | $0 | $0 | $1200.85-BlockFi Inc. | Yes |
| 16907 | -Redacted- | $0 | $0 | $0 | $71.62-BlockFi Inc. | Yes |
| 16909 | -Redacted- | $0 | $0 | $0 | $189.01-BlockFi Inc. | Yes |
| 16912 | -Redacted- | $0 | $459.41-BlockFi Inc. | $0 | $304.13-BlockFi Inc. | Yes |
| 16913 | -Redacted- | $0 | $0 | $0 | $1144.11-BlockFi International LTD. | Yes |
| 16918 | -Redacted- | $0 | $0 | $0 | $435.04-BlockFi Inc. | Yes |
| 16919 | -Redacted- | $0 | $0 | $0 | $5304.82-BlockFi Inc. | Yes |
| 16920 | -Redacted- | $0 | $0 | $0 | $68.88-BlockFi Inc. | Yes |
| 16923 | -Redacted- | $0 | $0 | $0 | $280.5-BlockFi Inc. | Yes |
| 16924 | -Redacted- | $0 | $0 | $2000-BlockFi International LTD. | $1416.32-BlockFi International LTD. | Yes |
| 16925 | -Redacted- | $0 | $0 | $0 | $64-BlockFi Inc. | Yes |
| 16927 | -Redacted- | $0 | $0 | $0 | $437.67-BlockFi International LTD. | Yes |
| 16928 | -Redacted- | $0 | $0 | $0 | $1641.2-BlockFi Inc. | Yes |
| 16929 | -Redacted- | $0 | $0 | $0 | $835.69-BlockFi Inc. | Yes |
| 16930 | -Redacted- | $0 | $0 | $0 | $10904.67-BlockFi Inc. | Yes |
| 16932 | -Redacted- | $0 | $0 | $0 | $4232.32-BlockFi Inc. | Yes |
| 16934 | -Redacted- | $0 | $0 | $0 | $1068.68-BlockFi Inc. | Yes |
| 16935 | -Redacted- | $0 | $0 | $0 | $318.49-BlockFi International LTD. | Yes |
| 16936 | -Redacted- | $0 | $0 | $0 | $15234.55-BlockFi Inc. | Yes |
| 16937 | -Redacted- | $0 | $0 | $0 | $45.58-BlockFi Inc. | Yes |
| 16938 | -Redacted- | $0 | $0 | $0 | $5926.29-BlockFi International LTD. | Yes |
| 16939 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $24459-BlockFi Inc. | Yes |
| 16940 | -Redacted- | $0 | $0 | $0 | $200.42-BlockFi Inc. | Yes |
| 16943 | -Redacted- | $0 | $0 | $0 | $5024.81-BlockFi Inc. | Yes |
| 16946 | -Redacted- | $0 | $0 | $0 | $371.56-BlockFi Inc. | Yes |
| 16947 | -Redacted- | $0 | $0 | $0 | $10632.26-BlockFi Inc. | Yes |
| 16948 | -Redacted- | $0 | $0 | $0 | $26.75-BlockFi Inc. | Yes |
| 16949 | -Redacted- | $0 | $0 | $1498.79-BlockFi Inc. | $1502.75-BlockFi Inc. | Yes |
| 16950 | -Redacted- | $0 | $0 | $0 | $1830.04-BlockFi Inc. $1825.39-Multiple Debtors Asserted | Yes |
| 16951 | -Redacted- | $0 | $0 | $0 | $8834.93-BlockFi Inc. | Yes |
| 16952 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $6640.31-BlockFi Inc. | Yes |
| 16954 | -Redacted- | $0 | $0 | $0 | $7187.85-BlockFi Inc. | Yes |
| 16955 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi International LTD. | Yes |
| 16957 | -Redacted- | $0 | $0 | $0 | $524.01-BlockFi International LTD. | Yes |
| 16958 | -Redacted- | $0 | $0 | $0 | $4155.97-BlockFi Inc. | Yes |
| 16959 | -Redacted- | $0 | $0 | $0 | $2292.72-BlockFi Inc. | Yes |
| 16960 | -Redacted- | $0 | $0 | $0 | $1114.64-BlockFi International LTD. | Yes |
| 16961 | -Redacted- | $0 | $0 | $2524.46-BlockFi Inc. | $41488-BlockFi Inc. | Yes |
| 16963 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 16964 | -Redacted- | $0 | $0 | $0 | $2588.8-BlockFi Inc. | Yes |
| 16965 | -Redacted- | $0 | $0 | $0 | $5440-BlockFi Inc. | Yes |
| 16966 | -Redacted- | $0 | $0 | $0 | $291.43-BlockFi International LTD. | Yes |
| 16967 | -Redacted- | $0 | $0 | $0 | $120.33-BlockFi Inc. | Yes |
| 16969 | -Redacted- | $0 | $0 | $0 | $186.64-BlockFi International LTD. | Yes |
| 16971 | -Redacted- | $0 | $0 | $0 | $20961.49-BlockFi International LTD. | Yes |
| 16972 | -Redacted- | $0 | $0 | $0 | $12660.14-BlockFi Inc. | Yes |
| 16974 | -Redacted- | $0 | $0 | $0 | $18518.33-BlockFi International LTD. | Yes |
| 16976 | -Redacted- | $0 | $0 | $0 | $42.67-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16978 | -Redacted- | $0 | $0 | $0 | $217.8-BlockFi International LTD. | Yes |
| 16979 | -Redacted- | $0 | $0 | $0 | $174.34-BlockFi Inc. | Yes |
| 16980 | -Redacted- | $0 | $0 | $0 | $420.61-BlockFi Inc. | Yes |
| 16981 | -Redacted- | $0 | $0 | $0 | $3319.68-BlockFi Inc. | Yes |
| 16982 | -Redacted- | $0 | $0 | $0 | $1180.61-BlockFi Inc. | Yes |
| 16983 | -Redacted- | $0 | $0 | $0 | $4176.03-BlockFi Inc. $5364.8-Multiple Debtors Asserted | Yes |
| 16984 | -Redacted- | $0 | $0 | $0 | $2157.5-BlockFi Inc. | Yes |
| 16985 | -Redacted- | $0 | $0 | $0 | $1060.31-BlockFi Inc. | Yes |
| 16986 | -Redacted- | $0 | $0 | $0 | $4204.41-BlockFi Inc. | Yes |
| 16988 | -Redacted- | $0 | $0 | $0 | $3981.39-BlockFi International LTD. | Yes |
| 16989 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 16991 | -Redacted- | $0 | $0 | $0 | $306.65-BlockFi Inc. | Yes |
| 16992 | -Redacted- | $0 | $0 | $0 | $2085.75-BlockFi Inc. | Yes |
| 16993 | -Redacted- | $0 | $0 | $0 | $311.04-BlockFi Inc. | Yes |
| 16995 | -Redacted- | $0 | $0 | $0 | $993.9-BlockFi International LTD. | Yes |
| 16996 | -Redacted- | $0 | $0 | $0 | $21739.85-BlockFi Inc. | Yes |
| 16997 | -Redacted- | $0 | $0 | $0 | $2548.6-BlockFi Inc. | Yes |
| 17000 | -Redacted- | $0 | $0 | $0 | $3108.26-BlockFi International LTD. | Yes |
| 17001 | -Redacted- | $0 | $0 | $0 | $942.55-BlockFi Inc. | Yes |
| 17002 | -Redacted- | $0 | $0 | $0 | $7401.54-BlockFi Inc. | Yes |
| 17004 | -Redacted- | $0 | $0 | $0 | $604.77-BlockFi Inc. $605.16-Multiple Debtors Asserted | Yes |
| 17005 | -Redacted- | $0 | $0 | $0 | $209.63-BlockFi Inc. | Yes |
| 17006 | -Redacted- | $0 | $0 | $0 | $503.94-BlockFi Inc. | Yes |
| 17007 | -Redacted- | $0 | $0 | $0 | $690.3-BlockFi Inc. | Yes |
| 17008 | -Redacted- | $0 | $0 | $0 | $44978.82-BlockFi Inc. | Yes |
| 17009 | -Redacted- | $0 | $0 | $0 | $49.02-BlockFi Inc. | Yes |
| 17010 | -Redacted- | $0 | $0 | $0 | $25175.25-BlockFi International LTD. | Yes |
| 17011 | -Redacted- | $0 | $0 | $0 | $1866.75-BlockFi Inc. | Yes |
| 17012 | -Redacted- | $0 | $0 | $0 | $4123.73-BlockFi Inc. | Yes |
| 17013 | -Redacted- | $0 | $0 | $0 | $276.36-BlockFi International LTD. $285.19-Multiple Debtors Asserted | Yes |
| 17014 | -Redacted- | $0 | $0 | $0 | $236.45-BlockFi International LTD. | Yes |
| 17015 | -Redacted- | $0 | $0 | $0 | $13967.4-BlockFi Inc. | Yes |
| 17016 | -Redacted- | $0 | $0 | $0 | $7732.47-BlockFi Inc. | Yes |
| 17017 | -Redacted- | $0 | $0 | $0 | $1934.58-BlockFi Inc. | Yes |
| 17018 | -Redacted- | $0 | $1970.93-BlockFi Inc. | $1970.93-BlockFi Inc. | $826.16-BlockFi Inc. | Yes |
| 17020 | -Redacted- | $0 | $0 | $0 | $8452.24-BlockFi Inc. | Yes |
| 17021 | -Redacted- | $0 | $0 | $0 | $3616.1-BlockFi Inc. | Yes |
| 17022 | -Redacted- | $0 | $0 | $0 | $198.36-BlockFi Inc. | Yes |
| 17025 | -Redacted- | $0 | $0 | $0 | $126.76-BlockFi Inc. | Yes |
| 17026 | -Redacted- | $0 | $0 | $0 | $2900.95-BlockFi Inc. | Yes |
| 17029 | -Redacted- | $0 | $0 | $0 | $11057.38-BlockFi Inc. | Yes |
| 17030 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. and BlockFi Lending LLC | $899.67-BlockFi Inc. | Yes |
| 17033 | -Redacted- | $0 | $0 | $0 | $52178.25-BlockFi Inc. | Yes |
| 17034 | -Redacted- | $0 | $0 | $0 | $193.1-BlockFi International LTD. | Yes |
| 17035 | -Redacted- | $0 | $0 | $0 | $5543.68-BlockFi International LTD. | Yes |
| 17036 | -Redacted- | $0 | $0 | $0 | $556.52-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17037 | -Redacted- | $0 | $0 | $0 | $6433.9-BlockFi Inc. | Yes |
| 17039 | -Redacted- | $0 | $0 | $0 | $4930-BlockFi International LTD. | Yes |
| 17040 | -Redacted- | $0 | $0 | $0 | $820.79-BlockFi Inc. | Yes |
| 17041 | -Redacted- | $0 | $0 | $0 | $5630.5-BlockFi Inc. | Yes |
| 17042 | -Redacted- | $0 | $0 | $0 | $730.97-BlockFi Inc. | Yes |
| 17043 | -Redacted- | $0 | $0 | $0 | $318.76-BlockFi Inc. | Yes |
| 17049 | -Redacted- | $0 | $0 | $0 | $1082.38-BlockFi Inc. | Yes |
| 17050 | -Redacted- | $0 | $0 | $0 | $1442.16-BlockFi Inc. | Yes |
| 17051 | -Redacted- | $0 | $0 | $0 | $546.06-BlockFi International LTD. | Yes |
| 17052 | -Redacted- | $0 | $0 | $0 | $23664.64-BlockFi Inc. | Yes |
| 17053 | -Redacted- | $0 | $0 | $0 | $2322.82-BlockFi Inc. | Yes |
| 17055 | -Redacted- | $0 | $0 | $0 | $11931.24-BlockFi Inc. | Yes |
| 17057 | -Redacted- | $0 | $0 | $0 | $431.35-BlockFi International LTD. | Yes |
| 17058 | -Redacted- | $0 | $0 | $0 | $105.65-BlockFi Inc. | Yes |
| 17062 | -Redacted- | $0 | $0 | $0 | $1426-BlockFi Inc. | Yes |
| 17063 | -Redacted- | $0 | $0 | $0 | $6266.5-BlockFi Inc. | Yes |
| 17064 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $157972.42-BlockFi Inc. | Yes |
| 17066 | -Redacted- | $0 | $0 | $0 | $2491.1-BlockFi International LTD. | Yes |
| 17067 | -Redacted- | $0 | $0 | $0 | $7748.36-BlockFi International LTD. | Yes |
| 17068 | -Redacted- | $0 | $0 | $0 | $1257.92-BlockFi Inc. | Yes |
| 17070 | -Redacted- | $0 | $0 | $0 | $1683.22-BlockFi Inc. $1683.42-Multiple Debtors Asserted | Yes |
| 17071 | -Redacted- | $0 | $0 | $0 | $56555.98-BlockFi Inc. | Yes |
| 17075 | -Redacted- | $0 | $0 | $0 | $2736.84-BlockFi Inc. | Yes |
| 17077 | -Redacted- | $0 | $0 | $0 | $2280.69-BlockFi Inc. | Yes |
| 17079 | -Redacted- | $0 | $0 | $10484-Multiple Debtors Asserted | $0.15-BlockFi Inc. $6567-Multiple Debtors Asserted | Yes |
| 17081 | -Redacted- | $0 | $0 | $20000-BlockFi Inc. | $18564.92-BlockFi Inc. | Yes |
| 17083 | -Redacted- | $0 | $0 | $0 | $17906.22-BlockFi Inc. | Yes |
| 17084 | -Redacted- | $0 | $0 | $0 | $4322.86-BlockFi Inc. | Yes |
| 17085 | -Redacted- | $0 | $0 | $0 | $1614.37-BlockFi Inc. | Yes |
| 17086 | -Redacted- | $0 | $0 | $0 | $635.08-BlockFi International LTD. | Yes |
| 17088 | -Redacted- | $0 | $0 | $0 | $1399.9-BlockFi International LTD. | Yes |
| 17089 | -Redacted- | $0 | $0 | $0 | $1727.32-BlockFi Inc. | Yes |
| 17092 | -Redacted- | $0 | $0 | $0 | $1781.68-BlockFi International LTD. | Yes |
| 17093 | -Redacted- | $0 | $0 | $0 | $665.39-BlockFi Inc. | Yes |
| 17094 | -Redacted- | $0 | $0 | $0 | $92.1-BlockFi Inc. | Yes |
| 17095 | -Redacted- | $0 | $0 | $0 | $1944.18-BlockFi Inc. | Yes |
| 17096 | -Redacted- | $0 | $0 | $0 | $527.01-BlockFi Inc. $524.1-Multiple Debtors Asserted | Yes |
| 17097 | -Redacted- | $0 | $0 | $0 | $24100-BlockFi Inc. | Yes |
| 17098 | -Redacted- | $0 | $0 | $0 | $2508.34-BlockFi Inc. | Yes |
| 17100 | -Redacted- | $0 | $0 | $0 | $3529.1-BlockFi Inc. | Yes |
| 17101 | -Redacted- | $0 | $0 | $0 | $712.06-BlockFi Inc. | Yes |
| 17102 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $6590.29-BlockFi International LTD. | Yes |
| 17106 | -Redacted- | $0 | $0 | $0 | $9775.09-BlockFi Inc. | Yes |
| 17107 | -Redacted- | $0 | $0 | $0 | $292.07-BlockFi Inc. | Yes |
| 17108 | -Redacted- | $0 | $0 | $0 | $108.01-BlockFi Inc. | Yes |
| 17111 | -Redacted- | $0 | $0 | $0 | $1071.63-BlockFi International LTD. | Yes |
| 17113 | -Redacted- | $0 | $0 | $0 | $6681.35-BlockFi Inc. | Yes |
| 17115 | -Redacted- | $0 | $0 | $0 | $302.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17116 | -Redacted- | $0 | $0 | $0 | $20.75-BlockFi International LTD. | Yes |
| 17117 | -Redacted- | $0 | $0 | $0 | $1305.36-BlockFi Inc. | Yes |
| 17118 | -Redacted- | $0 | $0 | $0 | $291.57-BlockFi Inc. | Yes |
| 17119 | -Redacted- | $0 | $148.47-BlockFi International LTD. | $0 | $147.96-BlockFi International LTD. | Yes |
| 17120 | -Redacted- | $0 | $0 | $0 | $818.15-BlockFi Inc. | Yes |
| 17121 | -Redacted- | $0 | $0 | $0 | $385.86-BlockFi Inc. | Yes |
| 17127 | -Redacted- | $0 | $0 | $0 | $200-BlockFi International LTD. | Yes |
| 17131 | -Redacted- | $0 | $0 | $0 | $2599.06-BlockFi Inc. | Yes |
| 17132 | -Redacted- | $0 | $0 | $0 | $27376.77-BlockFi Inc. | Yes |
| 17134 | -Redacted- | $0 | $0 | $0 | $2111.13-BlockFi Inc. | Yes |
| 17135 | -Redacted- | $0 | $0 | $0 | $1017.51-BlockFi Inc. | Yes |
| 17137 | -Redacted- | $0 | $0 | $0 | $501.56-BlockFi Inc. | Yes |
| 17138 | -Redacted- | $0 | $0 | $0 | $978.98-BlockFi Inc. | Yes |
| 17139 | -Redacted- | $0 | $0 | $0 | $95.77-BlockFi Inc. | Yes |
| 17141 | -Redacted- | $0 | $0 | $0 | $3815.43-BlockFi Inc. | Yes |
| 17142 | -Redacted- | $0 | $0 | $0 | $187-BlockFi Inc. | Yes |
| 17143 | -Redacted- | $0 | $0 | $0 | $1578.61-BlockFi International LTD. | Yes |
| 17144 | -Redacted- | $0 | $0 | $0 | $1554.94-BlockFi International LTD. | Yes |
| 17145 | -Redacted- | $0 | $0 | $0 | $5176.52-BlockFi International LTD. | Yes |
| 17147 | -Redacted- | $0 | $97.58-BlockFi Inc. | $97.58-BlockFi Inc. | $94.12-BlockFi International LTD. | Yes |
| 17149 | -Redacted- | $0 | $0 | $0 | $431.03-BlockFi Inc. | Yes |
| 17151 | -Redacted- | $0 | $0 | $0 | $5797.14-BlockFi Inc. | Yes |
| 17152 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 17154 | -Redacted- | $0 | $0 | $0 | $88.59-BlockFi Inc. | Yes |
| 17158 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 17159 | -Redacted- | $0 | $0 | $0 | $5583.66-BlockFi Inc. | Yes |
| 17160 | -Redacted- | $0 | $0 | $0 | $832.38-BlockFi Inc. | Yes |
| 17161 | -Redacted- | $0 | $0 | $0 | $42.73-BlockFi Inc. | Yes |
| 17162 | -Redacted- | $0 | $0 | $0 | $1406.02-BlockFi Inc. | Yes |
| 17163 | -Redacted- | $0 | $0 | $0 | $213.56-BlockFi Inc. | Yes |
| 17165 | -Redacted- | $0 | $0 | $0 | $9970.59-BlockFi Inc. | Yes |
| 17167 | -Redacted- | $0 | $0 | $0 | $2609.94-BlockFi Inc. | Yes |
| 17168 | -Redacted- | $0 | $0 | $0 | $63079.4-BlockFi Inc. | Yes |
| 17170 | -Redacted- | $0 | $0 | $3800-BlockFi Inc. | $2610.79-BlockFi Inc. | Yes |
| 17173 | -Redacted- | $0 | $0 | $0 | $5496.18-BlockFi International LTD. | Yes |
| 17174 | -Redacted- | $0 | $0 | $0 | $189.89-BlockFi Inc. | Yes |
| 17179 | -Redacted- | $0 | $0 | $0 | $32115.06-BlockFi Inc. | Yes |
| 17180 | -Redacted- | $0 | $0 | $0 | $9190.19-BlockFi Inc. | Yes |
| 17182 | -Redacted- | $0 | $0 | $0 | $0.25-BlockFi Inc. $0.37-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 17183 | -Redacted- | $0 | $0 | $0 | $331.56-BlockFi Inc. | Yes |
| 17184 | -Redacted- | $0 | $0 | $0 | $62409.4-BlockFi Inc. | Yes |
| 17187 | -Redacted- | $0 | $0 | $0 | $338.23-BlockFi Inc. | Yes |
| 17189 | -Redacted- | $0 | $0 | $0 | $1372.25-BlockFi Inc. | Yes |
| 17190 | -Redacted- | $0 | $0 | $0 | $264.47-BlockFi Inc. | Yes |
| 17191 | -Redacted- | $0 | $0 | $0 | $10.02-BlockFi Inc. | Yes |
| 17192 | -Redacted- | $0 | $0 | $0 | $24.02-BlockFi Inc. | Yes |
| 17193 | -Redacted- | $0 | $0 | $0 | $42.32-BlockFi Inc. | Yes |
| 17194 | -Redacted- | $0 | $0 | $0 | $2238.78-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17196 | -Redacted- | $0 | $0 | $0 | $3504.08-BlockFi Inc. | Yes |
| 17197 | -Redacted- | $0 | $0 | $0 | $96.86-BlockFi Inc. | Yes |
| 17198 | -Redacted- | $0 | $0 | $0 | $404.2-BlockFi Inc. | Yes |
| 17200 | -Redacted- | $0 | $0 | $0 | $908.61-BlockFi International LTD. | Yes |
| 17202 | -Redacted- | $0 | $0 | $0 | $2020.24-BlockFi International LTD. | Yes |
| 17203 | -Redacted- | $0 | $0 | $0 | $7096.36-BlockFi Inc. | Yes |
| 17204 | -Redacted- | $0 | $0 | $0 | $5532.98-BlockFi International LTD. | Yes |
| 17205 | -Redacted- | $0 | $0 | $6050-BlockFi Inc. | $5824.4-BlockFi International LTD. | Yes |
| 17206 | -Redacted- | $0 | $0 | $0 | $6162.92-BlockFi Inc. | Yes |
| 17207 | -Redacted- | $0 | $0 | $0 | $1007.74-BlockFi Inc. | Yes |
| 17209 | -Redacted- | $0 | $0 | $0 | $10651.81-BlockFi Inc. | Yes |
| 17210 | -Redacted- | $0 | $0 | $0 | $2597.23-BlockFi Inc. | Yes |
| 17211 | -Redacted- | $0 | $0 | $0 | $423.62-BlockFi Inc. | Yes |
| 17213 | -Redacted- | $0 | $0 | $0 | $91.24-BlockFi International LTD. | Yes |
| 17215 | -Redacted- | $0 | $0 | $0 | $3077.57-BlockFi International LTD. | Yes |
| 17216 | -Redacted- | $0 | $0 | $0 | $1637.9-BlockFi Inc. | Yes |
| 17217 | -Redacted- | $0 | $0 | $0 | $585.14-BlockFi Inc. | Yes |
| 17218 | -Redacted- | $0 | $0 | $0 | $2557.15-BlockFi International LTD. | Yes |
| 17219 | -Redacted- | $0 | $0 | $0 | $43000-BlockFi Inc. | Yes |
| 17222 | -Redacted- | $0 | $0 | $0 | $2186.66-BlockFi Inc. | Yes |
| 17223 | -Redacted- | $0 | $0 | $0 | $26358.9-BlockFi Inc. | Yes |
| 17224 | -Redacted- | $0 | $0 | $0 | $14001.37-BlockFi Inc. | Yes |
| 17225 | -Redacted- | $0 | $0 | $12820.98-BlockFi International LTD. | $7334.74-BlockFi International LTD. | Yes |
| 17226 | -Redacted- | $0 | $0 | $0 | $5489.8-BlockFi Inc. | Yes |
| 17227 | -Redacted- | $0 | $0 | $0 | $287.18-BlockFi International LTD. | Yes |
| 17228 | -Redacted- | $0 | $0 | $0 | $3800.76-BlockFi Inc. | Yes |
| 17229 | -Redacted- | $0 | $0 | $0 | $286.49-BlockFi Inc. | Yes |
| 17230 | -Redacted- | $0 | $0 | $800-BlockFi International LTD. | $825.49-BlockFi International LTD. | Yes |
| 17231 | -Redacted- | $0 | $0 | $0 | $1581-BlockFi Inc. | Yes |
| 17232 | -Redacted- | $0 | $0 | $0 | $238.35-BlockFi Inc. | Yes |
| 17237 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 17238 | -Redacted- | $0 | $0 | $0 | $4678.39-BlockFi Inc.; $16206.3-BlockFi Lending LLC | Yes |
| 17241 | -Redacted- | $0 | $0 | $0 | $1321.86-BlockFi Inc. | Yes |
| 17244 | -Redacted- | $0 | $0 | $0 | $93.04-BlockFi International LTD. | Yes |
| 17246 | -Redacted- | $0 | $0 | $0 | $3454.47-BlockFi International LTD. | Yes |
| 17247 | -Redacted- | $0 | $0 | $0 | $294.2-BlockFi Inc. | Yes |
| 17249 | -Redacted- | $0 | $0 | $0 | $673.12-BlockFi Inc. | Yes |
| 17250 | -Redacted- | $0 | $0 | $0 | $68.42-BlockFi Inc. | Yes |
| 17251 | -Redacted- | $0 | $0 | $0 | $31022.88-BlockFi Inc. | Yes |
| 17253 | -Redacted- | $0 | $0 | $0 | $1907.19-BlockFi Inc. | Yes |
| 17254 | -Redacted- | $0 | $0 | $0 | $489-BlockFi Inc. | Yes |
| 17256 | -Redacted- | $0 | $0 | $0 | $24.82-BlockFi Inc. | Yes |
| 17257 | -Redacted- | $0 | $0 | $0 | $192213.44-BlockFi Inc. | Yes |
| 17259 | -Redacted- | $0 | $0 | $0 | $245.58-BlockFi International LTD. | Yes |
| 17262 | -Redacted- | $0 | $0 | $0 | $1162.76-BlockFi Inc. | Yes |
| 17263 | -Redacted- | $0 | $0 | $0 | $243.42-BlockFi Inc. | Yes |
| 17264 | -Redacted- | $0 | $0 | $0 | $2741.39-BlockFi Inc. | Yes |
| 17267 | -Redacted- | $0 | $0 | $0 | $2508.07-BlockFi Inc. | Yes |
| 17268 | -Redacted- | $0 | $0 | $0 | $1796.41-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17270 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 17272 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 17273 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 17274 | -Redacted- | $0 | $0 | $0 | $1059.27-BlockFi International LTD. | Yes |
| 17275 | -Redacted- | $0 | $0 | $0 | $6765.35-BlockFi International LTD. | Yes |
| 17276 | -Redacted- | $0 | $0 | $0 | $466.79-BlockFi International LTD. | Yes |
| 17277 | -Redacted- | $0 | $0 | $0 | $11654.8-BlockFi Inc. | Yes |
| 17278 | -Redacted- | $0 | $0 | $0 | $42580.42-BlockFi International LTD. | Yes |
| 17281 | -Redacted- | $0 | $0 | $0 | $230.54-BlockFi Inc. | Yes |
| 17282 | -Redacted- | $0 | $0 | $6 | $5446.78-BlockFi Inc. | Yes |
| 17283 | -Redacted- | $0 | $0 | $0 | $1073.31-BlockFi Inc. | Yes |
| 17284 | -Redacted- | $0 | $0 | $0 | $30591.41-BlockFi Inc. | Yes |
| 17285 | -Redacted- | $0 | $0 | $0 | $3151.73-BlockFi Inc. | Yes |
| 17287 | -Redacted- | $0 | $0 | $0 | $489.12-BlockFi International LTD. | Yes |
| 17289 | -Redacted- | $0 | $0 | $0 | $10260.84-BlockFi Inc. | Yes |
| 17290 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 17291 | -Redacted- | $0 | $0 | $0 | $3006.83-BlockFi Inc. | Yes |
| 17293 | -Redacted- | $0 | $0 | $0 | $94.48-BlockFi Inc. $94.72-BlockFi International LTD. | Yes |
| 17295 | -Redacted- | $0 | $0 | $0 | $15190.49-BlockFi Inc. | Yes |
| 17297 | -Redacted- | $0 | $0 | $0 | $602.02-BlockFi International LTD. | Yes |
| 17298 | -Redacted- | $0 | $0 | $0 | $57.63-BlockFi Inc. | Yes |
| 17300 | -Redacted- | $0 | $0 | $1650-BlockFi Inc. | $1240.68-BlockFi Inc. | Yes |
| 17303 | -Redacted- | $0 | $0 | $0 | $790.75-BlockFi Inc. $1916.68-Multiple Debtors Asserted | Yes |
| 17304 | -Redacted- | $0 | $0 | $0 | $1404.87-BlockFi International LTD. | Yes |
| 17305 | -Redacted- | $0 | $0 | $0 | $45.04-BlockFi Inc. | Yes |
| 17310 | -Redacted- | $0 | $0 | $0 | $29307.84-BlockFi Inc. | Yes |
| 17311 | -Redacted- | $0 | $0 | $0 | $11329.26-BlockFi Inc. | Yes |
| 17312 | -Redacted- | $0 | $0 | $0 | $87.16-BlockFi Inc. | Yes |
| 17316 | -Redacted- | $0 | $0 | $0 | $10055.89-BlockFi Inc. $10022.1-Multiple Debtors Asserted | Yes |
| 17317 | -Redacted- | $0 | $0 | $0 | $1962.49-BlockFi Inc. | Yes |
| 17318 | -Redacted- | $0 | $0 | $0 | $1734.49-BlockFi Inc. | Yes |
| 17321 | -Redacted- | $0 | $0 | $0 | $133.3-BlockFi Inc. | Yes |
| 17322 | -Redacted- | $0 | $0 | $0 | $1.1-BlockFi Inc. | Yes |
| 17324 | -Redacted- | $0 | $0 | $0 | $4876.19-BlockFi International LTD. | Yes |
| 17325 | -Redacted- | $0 | $0 | $0 | $49.26-BlockFi International LTD. | Yes |
| 17328 | -Redacted- | $0 | $0 | $0 | $541.96-BlockFi Inc. | Yes |
| 17329 | -Redacted- | $0 | $0 | $0 | $127.58-BlockFi International LTD. | Yes |
| 17330 | -Redacted- | $0 | $0 | $0 | $176.93-BlockFi International LTD. | Yes |
| 17332 | -Redacted- | $0 | $0 | $0 | $1041.74-BlockFi Inc. | Yes |
| 17336 | -Redacted- | $0 | $0 | $0 | $323.08-BlockFi Inc. | Yes |
| 17340 | -Redacted- | $0 | $0 | $0 | $55389.45-BlockFi International LTD. | Yes |
| 17343 | -Redacted- | $0 | $0 | $0 | $16745.12-BlockFi Inc. | Yes |
| 17345 | -Redacted- | $0 | $0 | $0 | $3505.26-BlockFi Inc. | Yes |
| 17346 | -Redacted- | $0 | $0 | $3465.47-BlockFi Inc. | $12020.36-BlockFi Inc. | Yes |
| 17347 | -Redacted- | $0 | $0 | $0 | $969.15-BlockFi Inc. | Yes |
| 17349 | -Redacted- | $0 | $0 | $0 | $1730.85-BlockFi Inc. | Yes |
| 17350 | -Redacted- | $0 | $0 | $0 | $6378.09-BlockFi International LTD. | Yes |
| 17351 | -Redacted- | $0 | $0 | $0 | $3944.18-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17353 | -Redacted- | $0 | $0 | $0 | $1488.51-BlockFi Inc. | Yes |
| 17356 | -Redacted- | $0 | $0 | $0 | $277.65-BlockFi Inc. | Yes |
| 17357 | -Redacted- | $0 | $0 | $0 | $1097.09-BlockFi International LTD. | Yes |
| 17358 | -Redacted- | $0 | $0 | $0 | $114.18-BlockFi International LTD. | Yes |
| 17359 | -Redacted- | $0 | $0 | $0 | $6467.25-BlockFi Inc. | Yes |
| 17361 | -Redacted- | $0 | $0 | $570.16-BlockFi Inc. | $0.19-BlockFi Inc. | Yes |
| 17364 | -Redacted- | $0 | $0 | $0 | $3496.78-BlockFi Inc. | Yes |
| 17366 | -Redacted- | $0 | $0 | $0 | $2080.34-BlockFi Inc. | Yes |
| 17367 | -Redacted- | $0 | $0 | $0 | $145.02-BlockFi Inc. $923.78-Multiple Debtors Asserted | Yes |
| 17368 | -Redacted- | $0 | $0 | $0 | $811.84-BlockFi Inc. | Yes |
| 17369 | -Redacted- | $0 | $0 | $0 | $94445.92-BlockFi Inc. | Yes |
| 17370 | -Redacted- | $0 | $0 | $0 | $982.06-BlockFi Inc. | Yes |
| 17371 | -Redacted- | $0 | $0 | $0 | $40-BlockFi Inc. | Yes |
| 17372 | -Redacted- | $0 | $0 | $0 | $2272.3-BlockFi Inc. | Yes |
| 17373 | -Redacted- | $0 | $0 | $0 | $5200-BlockFi Inc. | Yes |
| 17376 | -Redacted- | $0 | $0 | $0 | $1964.56-BlockFi Inc. | Yes |
| 17378 | -Redacted- | $0 | $0 | $0 | $70018.96-BlockFi Inc. | Yes |
| 17379 | -Redacted- | $0 | $0 | $0 | $2142.37-BlockFi Inc. | Yes |
| 17380 | -Redacted- | $0 | $0 | $0 | $365.42-BlockFi Inc. | Yes |
| 17383 | -Redacted- | $0 | $0 | $0 | $1948.97-BlockFi International LTD. | Yes |
| 17384 | -Redacted- | $0 | $0 | $0 | $1336.41-BlockFi Inc. | Yes |
| 17385 | -Redacted- | $0 | $0 | $0 | $747-BlockFi International LTD. | Yes |
| 17387 | -Redacted- | $0 | $0 | $0 | $7401.48-BlockFi Inc. | Yes |
| 17390 | -Redacted- | $0 | $0 | $0 | $5757.67-BlockFi Inc. $5769.35-BlockFi International LTD. | Yes |
| 17393 | -Redacted- | $0 | $0 | $0 | $1146.94-BlockFi Inc. | Yes |
| 17394 | -Redacted- | $0 | $0 | $0 | $128.25-BlockFi Inc. | Yes |
| 17395 | -Redacted- | $0 | $0 | $0 | $295.59-BlockFi Inc. | Yes |
| 17398 | -Redacted- | $0 | $0 | $0 | $57.4-BlockFi Inc. | Yes |
| 17400 | -Redacted- | $0 | $0 | $0 | $223.96-BlockFi International LTD. | Yes |
| 17401 | -Redacted- | $0 | $0 | $0 | $218.09-BlockFi Inc. | Yes |
| 17402 | -Redacted- | $0 | $0 | $0 | $18.05-BlockFi Inc. | Yes |
| 17408 | -Redacted- | $0 | $0 | $0 | $822.95-BlockFi Inc. | Yes |
| 17410 | -Redacted- | $0 | $0 | $0 | $5.94-BlockFi Inc. | Yes |
| 17411 | -Redacted- | $0 | $0 | $0 | $160-BlockFi Inc. | Yes |
| 17413 | -Redacted- | $0 | $0 | $0 | $51096.16-BlockFi Inc. | Yes |
| 17414 | -Redacted- | $0 | $0 | $0 | $2119.36-BlockFi Inc. | Yes |
| 17415 | -Redacted- | $0 | $0 | $0 | $413.16-BlockFi International LTD. | Yes |
| 17416 | -Redacted- | $0 | $0 | $246.62-BlockFi International LTD. | $236.12-BlockFi International LTD. | Yes |
| 17419 | -Redacted- | $0 | $0 | $0 | $52.16-BlockFi Inc. | Yes |
| 17421 | -Redacted- | $0 | $0 | $0 | $351.26-BlockFi International LTD. | Yes |
| 17422 | -Redacted- | $0 | $0 | $0 | $1817.66-BlockFi Inc. | Yes |
| 17424 | -Redacted- | $0 | $0 | $0 | $616.35-BlockFi Inc. | Yes |
| 17426 | -Redacted- | $0 | $0 | $0 | $470.35-BlockFi Inc. | Yes |
| 17427 | -Redacted- | $0 | $0 | $0 | $132.97-BlockFi Inc. | Yes |
| 17431 | -Redacted- | $0 | $0 | $0 | $123.11-BlockFi International LTD. | Yes |
| 17432 | -Redacted- | $0 | $0 | $0 | $1619.36-BlockFi International LTD. | Yes |
| 17433 | -Redacted- | $0 | $0 | $0 | $4494.27-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17434 | -Redacted- | $0 | $0 | $0 | $4011.1-BlockFi Inc. | Yes |
| 17435 | -Redacted- | $0 | $0 | $0 | $52.13-BlockFi Inc. | Yes |
| 17438 | -Redacted- | $0 | $0 | $0 | $128.38-BlockFi Inc. | Yes |
| 17439 | -Redacted- | $0 | $0 | $0 | $702.91-BlockFi International LTD. | Yes |
| 17440 | -Redacted- | $0 | $0 | $0 | $59441.75-BlockFi Inc. | Yes |
| 17443 | -Redacted- | $0 | $0 | $0 | $72.98-BlockFi Inc. | Yes |
| 17446 | -Redacted- | $0 | $0 | $0 | $11172.58-BlockFi International LTD. | Yes |
| 17447 | -Redacted- | $0 | $0 | $0 | $2978.25-BlockFi Inc. | Yes |
| 17448 | -Redacted- | $0 | $0 | $0 | $137.83-BlockFi Inc. $393.53-Multiple Debtors Asserted | Yes |
| 17453 | -Redacted- | $0 | $0 | $0 | $340.48-BlockFi Inc. | Yes |
| 17456 | -Redacted- | $0 | $0 | $0 | $919.52-BlockFi Inc. | Yes |
| 17457 | -Redacted- | $0 | $0 | $0 | $28.4-BlockFi Inc. | Yes |
| 17458 | -Redacted- | $0 | $0 | $0 | $247.68-BlockFi Inc. | Yes |
| 17459 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 17460 | -Redacted- | $0 | $0 | $0 | $1338.38-BlockFi Inc. | Yes |
| 17461 | -Redacted- | $0 | $0 | $0 | $5031.31-BlockFi Inc. | Yes |
| 17462 | -Redacted- | $0 | $0 | $0 | $2570.12-BlockFi International LTD. | Yes |
| 17464 | -Redacted- | $0 | $0 | $0 | $244-BlockFi International LTD. | Yes |
| 17465 | -Redacted- | $0 | $0 | $0 | $6306.07-BlockFi Inc. | Yes |
| 17467 | -Redacted- | $0 | $0 | $0 | $3463.78-BlockFi International LTD. | Yes |
| 17472 | -Redacted- | $0 | $0 | $0 | $1152.78-BlockFi International LTD. | Yes |
| 17473 | -Redacted- | $0 | $0 | $0 | $2728.11-BlockFi International LTD. | Yes |
| 17476 | -Redacted- | $0 | $0 | $0 | $298.87-BlockFi Inc. | Yes |
| 17477 | -Redacted- | $0 | $0 | $0 | $1749.4-BlockFi Inc. | Yes |
| 17478 | -Redacted- | $0 | $0 | $0 | $1371.68-BlockFi Inc. | Yes |
| 17480 | -Redacted- | $0 | $0 | $0 | $46523-BlockFi Inc. | Yes |
| 17481 | -Redacted- | $0 | $0 | $0 | $2023.95-BlockFi Inc. | Yes |
| 17482 | -Redacted- | $0 | $0 | $0 | $21058.93-BlockFi Inc. | Yes |
| 17483 | -Redacted- | $0 | $0 | $0 | $309.75-BlockFi International LTD. | Yes |
| 17485 | -Redacted- | $0 | $0 | $0 | $3543-BlockFi Inc. | Yes |
| 17486 | -Redacted- | $0 | $0 | $0 | $1167.76-BlockFi International LTD. | Yes |
| 17489 | -Redacted- | $0 | $0 | $0 | $575.33-BlockFi Inc. | Yes |
| 17490 | -Redacted- | $0 | $0 | $0 | $28140.85-BlockFi Inc. | Yes |
| 17492 | -Redacted- | $0 | $0 | $0 | $7671.8-BlockFi Inc. | Yes |
| 17493 | -Redacted- | $0 | $0 | $0 | $2258.45-BlockFi Inc. | Yes |
| 17494 | -Redacted- | $0 | $0 | $0 | $163.89-BlockFi Inc. | Yes |
| 17495 | -Redacted- | $0 | $0 | $0 | $0.08-BlockFi Inc. | Yes |
| 17496 | -Redacted- | $0 | $0 | $0 | $4339.03-BlockFi International LTD. | Yes |
| 17499 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 17501 | -Redacted- | $0 | $0 | $0 | $17781.2-BlockFi Inc. | Yes |
| 17502 | -Redacted- | $0 | $0 | $0 | $1480.15-BlockFi Inc. | Yes |
| 17504 | -Redacted- | $0 | $0 | $0 | $132.65-BlockFi Inc. | Yes |
| 17505 | -Redacted- | $0 | $0 | $0 | $147.74-BlockFi International LTD. | Yes |
| 17506 | -Redacted- | $0 | $0 | $0 | $119.57-BlockFi Inc. | Yes |
| 17507 | -Redacted- | $0 | $0 | $0 | $321.07-BlockFi Inc. | Yes |
| 17509 | -Redacted- | $0 | $0 | $0 | $763.97-BlockFi Inc. | Yes |
| 17510 | -Redacted- | $0 | $0 | $0 | $3264.4-BlockFi International LTD. | Yes |
| 17513 | -Redacted- | $0 | $0 | $8922-BlockFi Inc. | $8938.59-BlockFi Inc. | Yes |
| 17516 | -Redacted- | $0 | $0 | $0 | $3200-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17517 | -Redacted- | $0 | $0 | $0 | $7264.41-BlockFi Inc. $8710.94-Multiple Debtors Asserted | Yes |
| 17519 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 17520 | -Redacted- | $0 | $0 | $0 | $10864.09-BlockFi Inc. | Yes |
| 17521 | -Redacted- | $0 | $0 | $0 | $8498.07-BlockFi Inc. | Yes |
| 17522 | -Redacted- | $0 | $0 | $0 | $5054.91-BlockFi International LTD. | Yes |
| 17525 | -Redacted- | $0 | $0 | $0 | $34.07-BlockFi Inc. | Yes |
| 17527 | -Redacted- | $0 | $0 | $0 | $7254.32-BlockFi Inc. | Yes |
| 17528 | -Redacted- | $0 | $0 | $0 | $3687.43-BlockFi Inc. | Yes |
| 17530 | -Redacted- | $0 | $0 | $0 | $851.86-BlockFi Inc. | Yes |
| 17531 | -Redacted- | $125.4-BlockFi International LTD. | $0 | $0 | $125.39-BlockFi International LTD. | Yes |
| 17535 | -Redacted- | $0 | $0 | $0 | $11000.17-BlockFi International LTD. | Yes |
| 17536 | -Redacted- | $0 | $0 | $0 | $2814.06-BlockFi Inc. | Yes |
| 17537 | -Redacted- | $0 | $0 | $0 | $6907.1-BlockFi International LTD. | Yes |
| 17538 | -Redacted- | $0 | $0 | $0 | $40370.32-BlockFi Inc. | Yes |
| 17539 | -Redacted- | $0 | $0 | $0 | $16700-BlockFi Inc. | Yes |
| 17541 | -Redacted- | $0 | $0 | $0 | $21.18-BlockFi Inc. | Yes |
| 17542 | -Redacted- | $0 | $0 | $0 | $56.11-BlockFi Inc. | Yes |
| 17544 | -Redacted- | $0 | $0 | $0 | $15.77-BlockFi Inc. | Yes |
| 17546 | -Redacted- | $0 | $0 | $0 | $2469.31-BlockFi Inc. | Yes |
| 17550 | -Redacted- | $0 | $0 | $0 | $940.37-BlockFi International LTD. | Yes |
| 17552 | -Redacted- | $0 | $0 | $352.4-BlockFi Inc. | $353.33-BlockFi Inc. | Yes |
| 17553 | -Redacted- | $0 | $0 | $0 | $1014.13-BlockFi International LTD. | Yes |
| 17555 | -Redacted- | $0 | $67.65-Multiple Debtors Asserted | $0 | $55.06-BlockFi Inc. | Yes |
| 17556 | -Redacted- | $0 | $0 | $0 | $12694.29-BlockFi International LTD. | Yes |
| 17560 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | Yes |
| 17564 | -Redacted- | $0 | $0 | $0 | $175.81-BlockFi International LTD. | Yes |
| 17567 | -Redacted- | $0 | $0 | $0 | $833.21-BlockFi Inc. | Yes |
| 17568 | -Redacted- | $0 | $0 | $0 | $8450.06-BlockFi Inc. | Yes |
| 17569 | -Redacted- | $0 | $0 | $0 | $277.8-BlockFi Inc. | Yes |
| 17570 | -Redacted- | $0 | $0 | $0 | $2166.37-BlockFi Inc. | Yes |
| 17571 | -Redacted- | $0 | $0 | $0 | $835.74-BlockFi Inc. | Yes |
| 17573 | -Redacted- | $0 | $0 | $0 | $7061.73-BlockFi Inc. | Yes |
| 17575 | -Redacted- | $0 | $0 | $0 | $2869.84-BlockFi International LTD. | Yes |
| 17576 | -Redacted- | $0 | $0 | $0 | $20.97-BlockFi Inc. | Yes |
| 17577 | -Redacted- | $0 | $0 | $0 | $6588.17-BlockFi International LTD. | Yes |
| 17579 | -Redacted- | $0 | $0 | $0 | $1464.29-BlockFi International LTD. | Yes |
| 17581 | -Redacted- | $0 | $0 | $0 | $387.62-BlockFi International LTD. | Yes |
| 17582 | -Redacted- | $0 | $0 | $0 | $2240.82-BlockFi International LTD. | Yes |
| 17584 | -Redacted- | $0 | $0 | $0 | $794.55-BlockFi International LTD. | Yes |
| 17585 | -Redacted- | $0 | $0 | $0 | $3758.98-BlockFi Inc. | Yes |
| 17588 | -Redacted- | $0 | $0 | $0 | $3248.73-BlockFi Inc. | Yes |
| 17590 | -Redacted- | $0 | $0 | $0 | $2253.54-BlockFi Inc. | Yes |
| 17591 | -Redacted- | $0 | $0 | $0 | $21.39-BlockFi Inc. | Yes |
| 17592 | -Redacted- | $0 | $0 | $0 | $172.86-BlockFi International LTD. | Yes |
| 17594 | -Redacted- | $0 | $0 | $0 | $32622.98-BlockFi Inc. | Yes |
| 17596 | -Redacted- | $0 | $0 | $0 | $728.64-BlockFi International LTD. | Yes |
| 17597 | -Redacted- | $0 | $0 | $0 | $414.45-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17598 | -Redacted- | $0 | $0 | $0 | $297.67-BlockFi Inc. | Yes |
| 17601 | -Redacted- | $0 | $0 | $0 | $489.96-BlockFi International LTD. | Yes |
| 17604 | Harms Mining LLC | $0 | $0 | $0 | $20.72-BlockFi Inc. | Yes |
| 17605 | -Redacted- | $0 | $0 | $0 | $152.39-BlockFi Inc. | Yes |
| 17606 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 17607 | -Redacted- | $0 | $0 | $0 | $7903.35-BlockFi Inc. | Yes |
| 17609 | -Redacted- | $0 | $0 | $0 | $52.54-BlockFi Inc. | Yes |
| 17611 | -Redacted- | $0 | $0 | $0 | $4432.7-BlockFi Inc. | Yes |
| 17614 | -Redacted- | $0 | $0 | $0 | $27.76-BlockFi Inc. | Yes |
| 17616 | -Redacted- | $0 | $0 | $0 | $217.35-BlockFi Inc. | Yes |
| 17617 | -Redacted- | $0 | $0 | $0 | $5967.37-BlockFi Inc. | Yes |
| 17619 | Jacobsen Revocable Trust | $0 | $0 | $1948.09-BlockFi Inc. | $1953.33-BlockFi Inc. | Yes |
| 17620 | -Redacted- | $0 | $0 | $0 | $21787.05-BlockFi Inc. | Yes |
| 17621 | -Redacted- | $0 | $0 | $0 | $194.21-BlockFi Inc. | Yes |
| 17622 | -Redacted- | $0 | $0 | $0 | $540.86-BlockFi Inc. | Yes |
| 17623 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 17624 | -Redacted- | $0 | $0 | $0 | $4990.95-BlockFi Inc. | Yes |
| 17625 | -Redacted- | $0 | $0 | $0 | $11094.72-BlockFi Inc. | Yes |
| 17626 | -Redacted- | $0 | $0 | $0 | $117.48-BlockFi Inc. | Yes |
| 17627 | -Redacted- | $0 | $0 | $0 | $18588.36-BlockFi Inc. | Yes |
| 17629 | -Redacted- | $0 | $0 | $0 | $12254.84-BlockFi Inc. | Yes |
| 17630 | -Redacted- | $0 | $0 | $0 | $162.7-BlockFi Inc. | Yes |
| 17631 | -Redacted- | $0 | $0 | $0 | $13.73-BlockFi International LTD. | Yes |
| 17632 | -Redacted- | $0 | $0 | $0 | $76.55-BlockFi Inc. | Yes |
| 17634 | -Redacted- | $0 | $0 | $0 | $336.23-BlockFi International LTD. | Yes |
| 17638 | -Redacted- | $0 | $0 | $0 | $3825.69-BlockFi Inc. | Yes |
| 17639 | -Redacted- | $0 | $0 | $0 | $234.12-BlockFi Inc. | Yes |
| 17640 | -Redacted- | $0 | $0 | $0 | $73.84-BlockFi Inc. | Yes |
| 17642 | -Redacted- | $0 | $0 | $0 | $2946.92-BlockFi International LTD. | Yes |
| 17643 | -Redacted- | $0 | $0 | $0 | $1355.96-BlockFi Inc. | Yes |
| 17645 | -Redacted- | $0 | $0 | $0 | $46.33-BlockFi Inc. _$45-Multiple Debtors Asserted | Yes |
| 17647 | -Redacted- | $0 | $0 | $0 | $1801.3-BlockFi Inc. | Yes |
| 17648 | -Redacted- | $0 | $0 | $0 | $775.88-BlockFi Inc. | Yes |
| 17649 | -Redacted- | $0 | $0 | $0 | $18.48-BlockFi Inc. | Yes |
| 17650 | -Redacted- | $0 | $0 | $0 | $1440.19-BlockFi International LTD. | Yes |
| 17651 | -Redacted- | $0 | $0 | $0 | $3498.79-BlockFi Inc. | Yes |
| 17652 | -Redacted- | $0 | $0 | $0 | $3320-BlockFi Inc. | Yes |
| 17653 | -Redacted- | $0 | $0 | $0 | $923.57-BlockFi Inc. | Yes |
| 17654 | -Redacted- | $0 | $0 | $0 | $305.24-BlockFi Inc. | Yes |
| 17655 | -Redacted- | $0 | $0 | $0 | $1371.22-BlockFi International LTD. | Yes |
| 17657 | -Redacted- | $0 | $0 | $0 | $344.19-BlockFi Inc. | Yes |
| 17658 | -Redacted- | $0 | $0 | $724-BlockFi Inc. | $1.94-BlockFi Inc. | Yes |
| 17659 | -Redacted- | $0 | $0 | $0 | $64.08-BlockFi Inc. | Yes |
| 17660 | -Redacted- | $0 | $0 | $0 | $168.89-BlockFi Inc. | Yes |
| 17661 | -Redacted- | $0 | $0 | $0 | $3313.56-BlockFi Inc. | Yes |
| 17662 | -Redacted- | $0 | $0 | $0 | $107.03-BlockFi Inc. | Yes |
| 17663 | -Redacted- | $0 | $0 | $0 | $112.09-BlockFi Inc. | Yes |
| 17664 | -Redacted- | $0 | $0 | $0 | $2721.61-BlockFi Inc. | Yes |
| 17665 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $15731.86-BlockFi Inc. | Yes |
| 17667 | -Redacted- | $0 | $0 | $0 | $126.91-BlockFi Inc. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17670 | -Redacted- | $0 | $0 | $0 | $16274.29-BlockFi Inc. | Yes |
| 17671 | -Redacted- | $0 | $0 | $0 | $3784.56-BlockFi Inc. | Yes |
| 17674 | -Redacted- | $0 | $0 | $0 | $964.74-BlockFi Inc. | Yes |
| 17675 | -Redacted- | $0 | $0 | $0 | $1911.88-BlockFi Inc. | Yes |
| 17676 | -Redacted- | $0 | $0 | $1191.14-BlockFi Inc. | $1197.77-BlockFi Inc. | Yes |
| 17677 | -Redacted- | $0 | $0 | $0 | $339.96-BlockFi International LTD. | Yes |
| 17678 | -Redacted- | $0 | $0 | $2759.14-BlockFi Inc. | $2156.28-BlockFi Inc. | Yes |
| 17680 | -Redacted- | $0 | $0 | $0 | $210.1-BlockFi Inc. | Yes |
| 17681 | -Redacted- | $0 | $0 | $14889.48-Multiple Debtors Asserted | $9114.09-BlockFi Inc. | Yes |
| 17683 | -Redacted- | $0 | $0 | $0 | $2057.16-BlockFi International LTD. | Yes |
| 17686 | -Redacted- | $0 | $0 | $0 | $3584.55-BlockFi International LTD. | Yes |
| 17687 | -Redacted- | $0 | $0 | $0 | $282.66-BlockFi Inc. | Yes |
| 17689 | -Redacted- | $0 | $0 | $0 | $85.13-BlockFi Inc. | Yes |
| 17690 | -Redacted- | $0 | $0 | $0 | $37904-BlockFi Inc. | Yes |
| 17692 | -Redacted- | $0 | $0 | $0 | $6415.1-BlockFi Inc. | Yes |
| 17694 | -Redacted- | $0 | $0 | $0 | $1232.67-BlockFi Inc. | Yes |
| 17695 | -Redacted- | $0 | $0 | $0 | $785.51-BlockFi Inc. | Yes |
| 17696 | -Redacted- | $0 | $0 | $0 | $626.84-BlockFi Inc. | Yes |
| 17697 | -Redacted- | $0 | $0 | $0 | $381.76-BlockFi International LTD. | Yes |
| 17698 | -Redacted- | $0 | $0 | $0 | $743-BlockFi Inc. | Yes |
| 17700 | -Redacted- | $0 | $0 | $0 | $4376.62-BlockFi Inc. | Yes |
| 17701 | -Redacted- | $0 | $0 | $0 | $5506.29-BlockFi Inc. | Yes |
| 17702 | -Redacted- | $0 | $0 | $0 | $590.06-BlockFi Inc. | Yes |
| 17704 | -Redacted- | $0 | $0 | $0 | $309.45-BlockFi Inc. | Yes |
| 17706 | -Redacted- | $0 | $0 | $0 | $12.93-BlockFi Inc. | Yes |
| 17707 | -Redacted- | $0 | $0 | $0 | $202.12-BlockFi Inc. | Yes |
| 17708 | -Redacted- | $0 | $0 | $0 | $3408.87-BlockFi Inc. | Yes |
| 17710 | -Redacted- | $0 | $0 | $0 | $186.83-BlockFi Inc. | Yes |
| 17711 | -Redacted- | $0 | $0 | $0 | $414.37-BlockFi Inc. | Yes |
| 17715 | -Redacted- | $0 | $0 | $0 | $217.44-BlockFi Inc. | Yes |
| 17716 | -Redacted- | $0 | $0 | $0 | $83.78-BlockFi International LTD. | Yes |
| 17717 | -Redacted- | $0 | $0 | $0 | $14.48-BlockFi Inc. | Yes |
| 17718 | -Redacted- | $0 | $0 | $0 | $12890-BlockFi Inc. | Yes |
| 17720 | -Redacted- | $0 | $0 | $0 | $7569.55-BlockFi Inc. | Yes |
| 17721 | -Redacted- | $0 | $0 | $0 | $25.39-BlockFi Inc. | Yes |
| 17722 | -Redacted- | $0 | $0 | $0 | $1828.33-BlockFi Inc. | Yes |
| 17724 | -Redacted- | $0 | $0 | $0 | $967.83-BlockFi International LTD. | Yes |
| 17726 | -Redacted- | $0 | $0 | $0 | $59821.5-BlockFi Inc. | Yes |
| 17727 | -Redacted- | $0 | $0 | $0 | $54.54-BlockFi Inc. | Yes |
| 17730 | -Redacted- | $0 | $0 | $0 | $6841.35-BlockFi Inc. | Yes |
| 17731 | -Redacted- | $0 | $0 | $0 | $441.71-BlockFi Inc. | Yes |
| 17732 | -Redacted- | $0 | $0 | $0 | $2907.71-BlockFi Inc. | Yes |
| 17733 | -Redacted- | $0 | $0 | $0 | $8963.31-BlockFi Inc. | Yes |
| 17734 | -Redacted- | $0 | $0 | $0 | $421.51-BlockFi Inc. | Yes |
| 17735 | -Redacted- | $0 | $0 | $0 | $2.21-BlockFi Inc. | Yes |
| 17736 | -Redacted- | $0 | $0 | $0 | $1.87-BlockFi Inc. | Yes |
| 17737 | -Redacted- | $0 | $0 | $0 | $450.53-BlockFi Inc. | Yes |
| 17738 | -Redacted- | $0 | $0 | $0 | $74843.17-BlockFi Inc., $52414.87-BlockFi Lending LLC | Yes |
| 17739 | -Redacted- | $0 | $0 | $0 | $3172.06-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17740 | -Redacted- | $0 | $0 | $0 | $610.87-BlockFi Inc. | Yes |
| 17742 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $976.47-BlockFi Inc. | Yes |
| 17744 | -Redacted- | $0 | $0 | $0 | $107.03-BlockFi Inc. | Yes |
| 17745 | -Redacted- | $0 | $0 | $1843.08-BlockFi Inc. | $615.87-BlockFi Inc. | Yes |
| 17746 | -Redacted- | $0 | $0 | $0 | $491.07-BlockFi Inc. $1200-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 17747 | -Redacted- | $0 | $0 | $0 | $106.41-BlockFi Inc. | Yes |
| 17749 | -Redacted- | $0 | $0 | $0 | $2275.65-BlockFi Inc. | Yes |
| 17751 | -Redacted- | $0 | $0 | $0 | $794.36-BlockFi International LTD. | Yes |
| 17752 | -Redacted- | $0 | $0 | $0 | $2289.83-BlockFi Inc. | Yes |
| 17754 | -Redacted- | $0 | $0 | $0 | $9731.37-BlockFi Inc. | Yes |
| 17755 | -Redacted- | $0 | $0 | $0 | $20380.66-BlockFi Inc. | Yes |
| 17757 | -Redacted- | $0 | $0 | $0 | $11523.68-BlockFi Inc. | Yes |
| 17758 | -Redacted- | $0 | $0 | $0 | $67.32-BlockFi Inc. | Yes |
| 17759 | -Redacted- | $0 | $0 | $0 | $9733.86-BlockFi Inc. | Yes |
| 17761 | -Redacted- | $0 | $0 | $0 | $11944.72-BlockFi Inc. | Yes |
| 17766 | -Redacted- | $0 | $0 | $0 | $241.72-BlockFi Inc. | Yes |
| 17767 | -Redacted- | $0 | $0 | $0 | $2817.01-BlockFi International LTD. | Yes |
| 17768 | -Redacted- | $0 | $0 | $0 | $123.12-BlockFi Inc. | Yes |
| 17769 | -Redacted- | $0 | $0 | $0 | $14.47-BlockFi Inc. | Yes |
| 17771 | -Redacted- | $0 | $0 | $0 | $2109-BlockFi Inc. | Yes |
| 17773 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 17776 | -Redacted- | $0 | $0 | $0 | $220-BlockFi Inc. | Yes |
| 17779 | -Redacted- | $0 | $0 | $0 | $566.14-BlockFi Inc. | Yes |
| 17780 | -Redacted- | $0 | $0 | $0 | $1198.18-BlockFi Inc. | Yes |
| 17781 | -Redacted- | $0 | $0 | $0 | $25020.95-BlockFi International LTD. | Yes |
| 17783 | -Redacted- | $0 | $0 | $0 | $2096.18-BlockFi Inc. | Yes |
| 17785 | -Redacted- | $0 | $0 | $0 | $693.41-BlockFi Inc. | Yes |
| 17786 | -Redacted- | $0 | $0 | $689.76-BlockFi International LTD. | $1650.34-BlockFi International LTD. | Yes |
| 17787 | -Redacted- | $0 | $0 | $0 | $3140.83-BlockFi International LTD. | Yes |
| 17789 | -Redacted- | $0 | $0 | $0 | $14.95-BlockFi Inc. | Yes |
| 17790 | -Redacted- | $0 | $0 | $0 | $565.1-BlockFi Inc. | Yes |
| 17791 | -Redacted- | $0 | $0 | $0 | $8390.07-BlockFi Inc. | Yes |
| 17793 | -Redacted- | $0 | $0 | $0 | $14787.5-BlockFi Inc. | Yes |
| 17794 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | Yes |
| 17795 | -Redacted- | $0 | $0 | $0 | $146023.97-BlockFi Inc. | Yes |
| 17796 | -Redacted- | $0 | $0 | $0 | $1428.52-BlockFi International LTD. | Yes |
| 17798 | -Redacted- | $0 | $0 | $0 | $367.98-BlockFi Inc. | Yes |
| 17799 | -Redacted- | $0 | $0 | $0 | $196.33-BlockFi Inc. $247.96-Multiple Debtors Asserted | Yes |
| 17800 | -Redacted- | $0 | $0 | $0 | $3013.83-BlockFi Inc. | Yes |
| 17802 | -Redacted- | $0 | $0 | $0 | $325-BlockFi Inc. | Yes |
| 17803 | -Redacted- | $0 | $0 | $0 | $9926.91-BlockFi Inc. | Yes |
| 17804 | -Redacted- | $0 | $0 | $0 | $2448.91-BlockFi Inc. | Yes |
| 17805 | -Redacted- | $0 | $0 | $0 | $14.09-BlockFi Inc. | Yes |
| 17806 | -Redacted- | $0 | $0 | $1258.73-BlockFi Inc. | $954.51-BlockFi Inc. | Yes |
| 17808 | -Redacted- | $0 | $0 | $0 | $5856.53-BlockFi Inc. | Yes |
| 17810 | -Redacted- | $0 | $0 | $0 | $2468.39-BlockFi Inc. | Yes |
| 17811 | -Redacted- | $0 | $0 | $0 | $1399.63-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17814 | -Redacted- | $0 | $0 | $0 | $53.17-BlockFi Inc., $66.05-Multiple Debtors Asserted | Yes |
| 17816 | Primo Consulting and Management Inc | $0 | $0 | $0 | $3436.31-BlockFi Inc. | Yes |
| 17818 | -Redacted- | $0 | $0 | $0 | $237.2-BlockFi Inc. | Yes |
| 17820 | -Redacted- | $0 | $0 | $0 | $528.25-BlockFi Inc. | Yes |
| 17823 | -Redacted- | $0 | $0 | $0 | $36.75-BlockFi Inc. | Yes |
| 17825 | -Redacted- | $0 | $0 | $0 | $5429.94-BlockFi Inc. | Yes |
| 17829 | -Redacted- | $0 | $0 | $0 | $10.69-BlockFi Inc. | Yes |
| 17831 | -Redacted- | $0 | $0 | $0 | $2.86-BlockFi Inc. | Yes |
| 17832 | -Redacted- | $0 | $0 | $0 | $21191.92-BlockFi Inc. | Yes |
| 17833 | -Redacted- | $0 | $0 | $0 | $712.37-BlockFi International LTD. | Yes |
| 17834 | -Redacted- | $0 | $0 | $0 | $3610.48-BlockFi Inc. | Yes |
| 17839 | -Redacted- | $0 | $0 | $0 | $9311.31-BlockFi International LTD. | Yes |
| 17841 | -Redacted- | $0 | $0 | $0 | $6188.95-BlockFi Inc. | Yes |
| 17842 | -Redacted- | $0 | $0 | $0 | $3541.79-BlockFi Inc., $4785.01-Multiple Debtors Asserted | Yes |
| 17845 | -Redacted- | $0 | $0 | $1772.35-BlockFi Inc. | $1628.11-BlockFi Inc. | Yes |
| 17846 | -Redacted- | $0 | $0 | $0 | $14029.88-BlockFi International LTD. | Yes |
| 17848 | -Redacted- | $0 | $0 | $0 | $440.1-BlockFi Inc. | Yes |
| 17849 | -Redacted- | $0 | $0 | $0 | $26196.22-BlockFi International LTD. | Yes |
| 17853 | -Redacted- | $0 | $0 | $0 | $2356-BlockFi Inc. | Yes |
| 17854 | -Redacted- | $0 | $0 | $0 | $175-BlockFi Inc. | Yes |
| 17856 | -Redacted- | $0 | $0 | $0 | $52.19-BlockFi Inc. | Yes |
| 17858 | -Redacted- | $0 | $0 | $0 | $820.97-BlockFi Inc. | Yes |
| 17859 | -Redacted- | $0 | $0 | $0 | $1616.84-BlockFi International LTD. | Yes |
| 17860 | -Redacted- | $0 | $0 | $0 | $3691.71-BlockFi International LTD. | Yes |
| 17861 | -Redacted- | $0 | $0 | $0 | $108.86-BlockFi Inc. | Yes |
| 17862 | -Redacted- | $0 | $0 | $0 | $3631.48-BlockFi Inc. | Yes |
| 17864 | -Redacted- | $0 | $0 | $0 | $1130.95-BlockFi Inc. | Yes |
| 17866 | -Redacted- | $0 | $0 | $3511.25-BlockFi Inc. | $2714.24-BlockFi Inc. | Yes |
| 17867 | -Redacted- | $0 | $0 | $0 | $7887.67-BlockFi Inc. | Yes |
| 17869 | -Redacted- | $0 | $0 | $0 | $1360.7-BlockFi Inc. | Yes |
| 17870 | -Redacted- | $0 | $0 | $0 | $537.22-BlockFi Inc. | Yes |
| 17871 | -Redacted- | $0 | $0 | $0 | $9900-BlockFi Inc. | Yes |
| 17879 | -Redacted- | $0 | $0 | $0 | $2674.32-BlockFi Inc. | Yes |
| 17881 | -Redacted- | $0 | $0 | $0 | $8900-BlockFi Inc. | Yes |
| 17882 | -Redacted- | $0 | $0 | $0 | $16.37-BlockFi Inc. | Yes |
| 17884 | -Redacted- | $0 | $0 | $0 | $674.57-BlockFi Inc. | Yes |
| 17885 | -Redacted- | $0 | $0 | $0 | $229.35-BlockFi International LTD. | Yes |
| 17887 | -Redacted- | $0 | $0 | $0 | $218.29-BlockFi International LTD. | Yes |
| 17889 | -Redacted- | $0 | $0 | $0 | $31.22-BlockFi Inc. | Yes |
| 17890 | -Redacted- | $0 | $0 | $18350-BlockFi Inc. | $19581.79-BlockFi Inc. | Yes |
| 17891 | -Redacted- | $0 | $0 | $0 | $1315.2-BlockFi International LTD. | Yes |
| 17892 | -Redacted- | $0 | $0 | $0 | $26121.19-BlockFi Inc. | Yes |
| 17896 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 17897 | -Redacted- | $0 | $0 | $0 | $4043.15-BlockFi Inc. | Yes |
| 17899 | -Redacted- | $0 | $0 | $0 | $507.25-BlockFi Inc. | Yes |
| 17900 | -Redacted- | $0 | $0 | $0 | $5761.28-BlockFi Inc. | Yes |
| 17901 | -Redacted- | $0 | $0 | $0 | $1506.77-BlockFi Inc. | Yes |
| 17902 | -Redacted- | $0 | $0 | $0 | $927.58-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17903 | -Redacted- | $0 | $0 | $0 | $84.25-BlockFi Inc. | Yes |
| 17904 | -Redacted- | $0 | $0 | $0 | $87.33-BlockFi Inc. | Yes |
| 17906 | -Redacted- | $0 | $0 | $0 | $778.72-BlockFi Inc. | Yes |
| 17907 | -Redacted- | $0 | $0 | $0 | $1290.14-BlockFi International LTD. | Yes |
| 17909 | -Redacted- | $0 | $0 | $0 | $120-BlockFi Inc. | Yes |
| 17910 | -Redacted- | $0 | $0 | $0 | $216.36-BlockFi Inc. $471.34-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 17912 | -Redacted- | $0 | $0 | $0 | $3112.6-BlockFi International LTD. | Yes |
| 17913 | -Redacted- | $0 | $0 | $0 | $1240.96-BlockFi Inc. | Yes |
| 17915 | -Redacted- | $0 | $0 | $0 | $3144.35-BlockFi Inc. | Yes |
| 17917 | -Redacted- | $0 | $0 | $0 | $44.59-BlockFi International LTD. | Yes |
| 17918 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | Yes |
| 17920 | -Redacted- | $0 | $0 | $0 | $530.71-BlockFi International LTD. | Yes |
| 17922 | -Redacted- | $0 | $0 | $0 | $292.53-BlockFi Inc. | Yes |
| 17923 | -Redacted- | $0 | $0 | $0 | $1067.67-BlockFi Inc. | Yes |
| 17924 | -Redacted- | $0 | $0 | $0 | $592.5-BlockFi International LTD. | Yes |
| 17925 | -Redacted- | $0 | $0 | $0 | $2568.33-BlockFi Inc. | Yes |
| 17926 | -Redacted- | $0 | $0 | $0 | $40.98-BlockFi International LTD. | Yes |
| 17927 | -Redacted- | $0 | $0 | $0 | $1823.6-BlockFi Inc. | Yes |
| 17928 | -Redacted- | $0 | $0 | $0 | $15072.91-BlockFi International LTD. | Yes |
| 17930 | -Redacted- | $0 | $0 | $0 | $16953.48-BlockFi Inc. | Yes |
| 17932 | -Redacted- | $0 | $0 | $0 | $61.98-BlockFi Inc. | Yes |
| 17933 | -Redacted- | $0 | $0 | $0 | $53.83-BlockFi Inc. | Yes |
| 17934 | -Redacted- | $0 | $0 | $0 | $3800-BlockFi Inc. | Yes |
| 17935 | -Redacted- | $0 | $0 | $0 | $1690.58-BlockFi International LTD. | Yes |
| 17936 | -Redacted- | $0 | $0 | $0 | $17285.82-BlockFi Inc. | Yes |
| 17937 | -Redacted- | $0 | $0 | $0 | $1153.48-BlockFi Inc. | Yes |
| 17939 | -Redacted- | $0 | $0 | $0 | $807.7-BlockFi Inc. | Yes |
| 17940 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 17941 | -Redacted- | $0 | $0 | $0 | $44.82-BlockFi Inc. | Yes |
| 17942 | -Redacted- | $0 | $0 | $0 | $1861.41-BlockFi Inc. | Yes |
| 17943 | -Redacted- | $0 | $0 | $0 | $586.76-BlockFi Inc. | Yes |
| 17944 | -Redacted- | $0 | $0 | $0 | $256.63-BlockFi Inc. | Yes |
| 17945 | -Redacted- | $0 | $0 | $0 | $507.68-BlockFi Inc. | Yes |
| 17946 | -Redacted- | $0 | $0 | $0 | $4630.92-BlockFi Inc. | Yes |
| 17947 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | Yes |
| 17948 | -Redacted- | $0 | $0 | $0 | $158.12-BlockFi Inc. $125.45-BlockFi International LTD. | Yes |
| 17952 | -Redacted- | $0 | $0 | $0 | $960-BlockFi Inc. | Yes |
| 17953 | -Redacted- | $0 | $0 | $0 | $3275.14-BlockFi International LTD. | Yes |
| 17954 | -Redacted- | $0 | $0 | $0 | $466.19-BlockFi International LTD. | Yes |
| 17955 | -Redacted- | $0 | $0 | $0 | $427.32-BlockFi International LTD. | Yes |
| 17956 | -Redacted- | $0 | $0 | $0 | $5807.29-BlockFi Inc. | Yes |
| 17958 | -Redacted- | $0 | $0 | $0 | $351.67-BlockFi Inc. | Yes |
| 17960 | -Redacted- | $0 | $0 | $0 | $877.16-BlockFi International LTD. | Yes |
| 17961 | -Redacted- | $0 | $0 | $0 | $86.37-BlockFi Inc. | Yes |
| 17962 | -Redacted- | $0 | $0 | $0 | $1175.47-BlockFi Inc. | Yes |
| 17963 | -Redacted- | $0 | $0 | $0 | $999-BlockFi Inc. | Yes |
| 17966 | -Redacted- | $0 | $0 | $0 | $22000-BlockFi Inc. | Yes |
| 17969 | -Redacted- | $0 | $0 | $0 | $3623.82-BlockFi Inc. | Yes |
| 17971 | -Redacted- | $0 | $0 | $0 | $1169.45-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17972 | -Redacted- | $0 | $0 | $0 | $5275.59-BlockFi Inc. | No |
| 17973 | -Redacted- | $0 | $0 | $0 | $63.49-BlockFi Inc. | Yes |
| 17974 | -Redacted- | $0 | $0 | $0 | $9695.21-BlockFi Inc. | Yes |
| 17976 | -Redacted- | $0 | $0 | $0 | $16981.76-BlockFi Inc. | Yes |
| 17977 | -Redacted- | $0 | $0 | $0 | $3789.78-BlockFi Inc. | Yes |
| 17978 | -Redacted- | $0 | $0 | $0 | $292.88-BlockFi Inc. | Yes |
| 17979 | -Redacted- | $0 | $0 | $0 | $6032.72-BlockFi Inc. | Yes |
| 17980 | -Redacted- | $0 | $0 | $0 | $3166.7-BlockFi Inc. | Yes |
| 17981 | -Redacted- | $0 | $0 | $0 | $1961.34-BlockFi Inc. | Yes |
| 17982 | -Redacted- | $0 | $0 | $0 | $3770.44-BlockFi Inc. | Yes |
| 17984 | -Redacted- | $0 | $0 | $0 | $4631.97-BlockFi Inc. | Yes |
| 17985 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 17988 | -Redacted- | $0 | $0 | $0 | $1.64-BlockFi Inc. | Yes |
| 17989 | -Redacted- | $0 | $0 | $0 | $190.3-BlockFi Inc. | Yes |
| 17992 | -Redacted- | $0 | $0 | $0 | $16075.52-BlockFi International LTD. | Yes |
| 17997 | -Redacted- | $0 | $0 | $0 | $288.26-BlockFi International LTD. | Yes |
| 17998 | -Redacted- | $0 | $0 | $0 | $3489.72-BlockFi Inc. | Yes |
| 18000 | -Redacted- | $0 | $0 | $22176-BlockFi Inc. | $22192.73-BlockFi Inc. | Yes |
| 18001 | -Redacted- | $0 | $0 | $0 | $118.49-BlockFi Inc. | Yes |
| 18003 | -Redacted- | $0 | $0 | $0 | $57.55-BlockFi Inc. | Yes |
| 18005 | -Redacted- | $0 | $0 | $0 | $1187.96-BlockFi Inc. | Yes |
| 18007 | -Redacted- | $0 | $0 | $0 | $15706.09-BlockFi Inc. | Yes |
| 18008 | -Redacted- | $0 | $0 | $0 | $2.95-BlockFi Inc. $1.74-BlockFi International LTD. | Yes |
| 18010 | -Redacted- | $0 | $0 | $0 | $1740.53-BlockFi Inc. | Yes |
| 18011 | -Redacted- | $0 | $0 | $0 | $7187.85-BlockFi Inc. | Yes |
| 18015 | -Redacted- | $0 | $0 | $0 | $2400-BlockFi International LTD. | Yes |
| 18016 | -Redacted- | $0 | $0 | $0 | $88-BlockFi Inc. | Yes |
| 18017 | -Redacted- | $0 | $0 | $0 | $207.6-BlockFi International LTD. | Yes |
| 18018 | -Redacted- | $0 | $0 | $0 | $92.16-BlockFi Inc. | Yes |
| 18019 | -Redacted- | $0 | $0 | $0 | $772.72-BlockFi Inc. | Yes |
| 18021 | -Redacted- | $0 | $0 | $770.69-BlockFi Inc. | $24.04-BlockFi International LTD. | Yes |
| 18024 | -Redacted- | $0 | $0 | $0 | $1503.24-BlockFi International LTD. | No |
| 18025 | -Redacted- | $0 | $0 | $2593.5-BlockFi International LTD. | $2600.34-BlockFi International LTD. | Yes |
| 18026 | -Redacted- | $0 | $0 | $0 | $72.48-BlockFi International LTD. | Yes |
| 18027 | -Redacted- | $0 | $0 | $0 | $5093.14-BlockFi Inc. | Yes |
| 18029 | -Redacted- | $0 | $0 | $0 | $13359.59-BlockFi Inc. | Yes |
| 18030 | -Redacted- | $0 | $0 | $0 | $201.85-BlockFi International LTD. | Yes |
| 18032 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $42548.41-BlockFi Inc. | Yes |
| 18033 | -Redacted- | $0 | $0 | $0 | $352.3-BlockFi International LTD. | Yes |
| 18034 | -Redacted- | $0 | $0 | $0 | $5180.49-BlockFi International LTD. | Yes |
| 18035 | -Redacted- | $0 | $0 | $0 | $290.36-BlockFi Inc. | Yes |
| 18036 | -Redacted- | $0 | $0 | $0 | $23535.82-BlockFi Inc. | Yes |
| 18037 | -Redacted- | $0 | $0 | $0 | $552.5-BlockFi Inc. | Yes |
| 18039 | -Redacted- | $0 | $0 | $0 | $728.48-BlockFi International LTD. | Yes |
| 18041 | -Redacted- | $0 | $0 | $0 | $16350.92-BlockFi Inc. | Yes |
| 18042 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. and BlockFi Lending LLC | $5266.21-BlockFi Inc. $1282.06-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18045 | -Redacted- | $0 | $0 | $0 | $2274.81-BlockFi Inc. | Yes |
| 18046 | -Redacted- | $0 | $0 | $0 | $25.49-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18047 | -Redacted- | $0 | $0 | $0 | $3151.53-BlockFi Inc. | Yes |
| 18050 | -Redacted- | $0 | $0 | $0 | $3823.97-BlockFi International LTD. | Yes |
| 18051 | -Redacted- | $0 | $0 | $0 | $746.83-BlockFi Inc. | Yes |
| 18052 | -Redacted- | $0 | $0 | $0 | $1215.06-BlockFi Inc. | Yes |
| 18053 | -Redacted- | $0 | $0 | $0 | $554.38-blockFi International LTD. | Yes |
| 18055 | -Redacted- | $0 | $0 | $0 | $213.26-BlockFi Inc. | Yes |
| 18056 | -Redacted- | $0 | $0 | $0 | $267.31-BlockFi Inc. | Yes |
| 18057 | -Redacted- | $0 | $0 | $0 | $4578.25-BlockFi Inc. | Yes |
| 18058 | -Redacted- | $0 | $0 | $0 | $40718.85-BlockFi International LTD. | Yes |
| 18060 | -Redacted- | $0 | $0 | $0 | $213.12-BlockFi Inc. | Yes |
| 18061 | -Redacted- | $0 | $0 | $0 | $44.24-BlockFi Inc. | Yes |
| 18063 | -Redacted- | $0 | $0 | $0 | $2750.48-BlockFi International LTD. | Yes |
| 18065 | -Redacted- | $0 | $0 | $0 | $8432.72-BlockFi Inc. | Yes |
| 18066 | -Redacted- | $0 | $0 | $0 | $783.86-BlockFi International LTD. | Yes |
| 18068 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. | Yes |
| 18070 | -Redacted- | $0 | $0 | $0 | $8083.41-BlockFi Inc. | Yes |
| 18071 | -Redacted- | $0 | $0 | $0 | $35145.61-BlockFi Inc. | Yes |
| 18072 | -Redacted- | $0 | $0 | $0 | $13855.39-BlockFi Inc. | Yes |
| 18073 | -Redacted- | $0 | $0 | $0 | $22260.13-BlockFi Inc. | Yes |
| 18074 | -Redacted- | $0 | $0 | $0 | $3446.99-BlockFi Inc. | Yes |
| 18076 | -Redacted- | $0 | $0 | $0 | $2.89-BlockFi International LTD. | Yes |
| 18077 | -Redacted- | $0 | $0 | $0 | $691.65-BlockFi Inc. | Yes |
| 18082 | -Redacted- | $0 | $0 | $0 | $54.79-BlockFi International LTD. | Yes |
| 18083 | -Redacted- | $0 | $0 | $0 | $1275.01-BlockFi International LTD. | Yes |
| 18084 | -Redacted- | $0 | $0 | $0 | $2142.55-BlockFi Inc. | Yes |
| 18088 | -Redacted- | $0 | $0 | $0 | $112.24-BlockFi Inc. | Yes |
| 18089 | -Redacted- | $0 | $0 | $0 | $2569.21-BlockFi International LTD. | Yes |
| 18090 | -Redacted- | $0 | $0 | $0 | $5802.92-BlockFi Inc. | Yes |
| 18091 | -Redacted- | $0 | $0 | $0 | $903.88-BlockFi International LTD. | Yes |
| 18092 | -Redacted- | $0 | $0 | $0 | $17522.01-BlockFi Inc. | Yes |
| 18093 | -Redacted- | $0 | $0 | $0 | $408.44-BlockFi International LTD. | Yes |
| 18096 | -Redacted- | $0 | $0 | $0 | $12509.84-BlockFi Inc. | Yes |
| 18097 | -Redacted- | $0 | $0 | $0 | $215.67-BlockFi Inc. | Yes |
| 18098 | -Redacted- | $0 | $0 | $1000-Multiple Debtors Asserted | $256.26-BlockFi Inc. | Yes |
| 18101 | -Redacted- | $0 | $0 | $0 | $29712.66-BlockFi Inc. | Yes |
| 18102 | -Redacted- | $0 | $0 | $0 | $963.29-BlockFi Inc. | Yes |
| 18104 | -Redacted- | $0 | $0 | $0 | $4.2-BlockFi International LTD. | Yes |
| 18105 | -Redacted- | $0 | $0 | $0 | $95.98-BlockFi Inc. | Yes |
| 18106 | -Redacted- | $0 | $0 | $0 | $5531.81-BlockFi Inc. | Yes |
| 18107 | -Redacted- | $0 | $0 | $0 | $44880.18-BlockFi Inc. $44987.57-BlockFi International LTD. | Yes |
| 18108 | -Redacted- | $0 | $0 | $0 | $124.69-BlockFi Inc. | Yes |
| 18109 | -Redacted- | $0 | $0 | $0 | $10606-BlockFi Inc. | Yes |
| 18110 | -Redacted- | $0 | $0 | $0 | $4225.89-BlockFi Inc. | Yes |
| 18111 | -Redacted- | $0 | $0 | $1680.24-BlockFi Inc. | $1680.23-BlockFi Inc. | Yes |
| 18112 | -Redacted- | $0 | $0 | $0 | $3772.18-BlockFi International LTD. | Yes |
| 18116 | -Redacted- | $0 | $0 | $0 | $530.2-BlockFi International LTD. | Yes |
| 18117 | -Redacted- | $0 | $0 | $0 | $8418.97-BlockFi Inc. | Yes |
| 18118 | -Redacted- | $0 | $0 | $0 | $139.74-BlockFi International LTD. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18119 | -Redacted- | $0 | $3238.15-BlockFi Inc. | $0 | $3245.01-BlockFi Inc. | Yes |
| 18120 | -Redacted- | $0 | $64666.38-BlockFi Inc. | $0 | $49447.38-BlockFi Inc. | Yes |
| 18121 | -Redacted- | $0 | $0 | $0 | $1754.57-BlockFi Inc. | Yes |
| 18122 | -Redacted- | $0 | $0 | $0 | $15001.37-BlockFi Inc. | Yes |
| 18123 | -Redacted- | $0 | $0 | $0 | $408.22-BlockFi Inc. | Yes |
| 18124 | -Redacted- | $0 | $0 | $0 | $105.01-BlockFi International LTD. | Yes |
| 18125 | -Redacted- | $0 | $0 | $0 | $38180.02-BlockFi Inc. | Yes |
| 18126 | -Redacted- | $0 | $0 | $0 | $548.58-BlockFi International LTD. | Yes |
| 18127 | -Redacted- | $0 | $0 | $36506.36-Multiple Debtors Asserted | $27.02-BlockFi Inc., $1598.08-Multiple Debtors Asserted | Yes |
| 18128 | -Redacted- | $0 | $0 | $1455.89-BlockFi Inc. | $1459.65-BlockFi Inc. | Yes |
| 18129 | -Redacted- | $0 | $0 | $0 | $402.44-BlockFi Inc. | Yes |
| 18132 | -Redacted- | $0 | $0 | $0 | $3125.73-BlockFi Inc. | Yes |
| 18133 | -Redacted- | $0 | $0 | $0 | $20-BlockFi International LTD. | Yes |
| 18135 | -Redacted- | $0 | $0 | $0 | $10502.6-BlockFi Inc. | Yes |
| 18137 | -Redacted- | $0 | $0 | $0 | $5727.33-BlockFi Inc. | Yes |
| 18142 | -Redacted- | $0 | $0 | $0 | $4703.73-BlockFi Inc. | Yes |
| 18143 | -Redacted- | $0 | $0 | $0 | $8421.13-BlockFi Inc. | Yes |
| 18144 | -Redacted- | $0 | $0 | $0 | $8392.86-BlockFi International LTD. | Yes |
| 18145 | -Redacted- | $0 | $0 | $12254.22-BlockFi Inc. | $12126.36-BlockFi Inc. | Yes |
| 18146 | -Redacted- | $0 | $0 | $0 | $45-BlockFi Inc. | Yes |
| 18147 | -Redacted- | $0 | $0 | $0 | $249.66-BlockFi Inc. | No |
| 18148 | -Redacted- | $0 | $0 | $0 | $13.73-BlockFi Inc. | Yes |
| 18150 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | Yes |
| 18151 | -Redacted- | $0 | $0 | $0 | $1805.33-BlockFi Inc. | Yes |
| 18152 | -Redacted- | $0 | $0 | $0 | $874.39-BlockFi Inc. | Yes |
| 18153 | -Redacted- | $0 | $0 | $0 | $363.37-BlockFi Inc. | Yes |
| 18155 | -Redacted- | $0 | $0 | $0 | $83.42-BlockFi Inc. | Yes |
| 18157 | -Redacted- | $0 | $0 | $0 | $593.86-BlockFi Inc. | Yes |
| 18160 | -Redacted- | $0 | $0 | $0 | $2490.98-BlockFi Inc. | Yes |
| 18161 | -Redacted- | $0 | $0 | $0 | $100.94-BlockFi Inc. | Yes |
| 18162 | -Redacted- | $0 | $0 | $0 | $4496.8-BlockFi Inc. | Yes |
| 18163 | -Redacted- | $0 | $0 | $0 | $17866.49-BlockFi Inc. | Yes |
| 18165 | -Redacted- | $0 | $0 | $0 | $13136.05-BlockFi Inc. | Yes |
| 18166 | -Redacted- | $0 | $0 | $0 | $3377.6-BlockFi Inc. | Yes |
| 18169 | -Redacted- | $0 | $0 | $0 | $4480-BlockFi International LTD. | Yes |
| 18171 | -Redacted- | $0 | $0 | $0 | $15775.37-BlockFi Inc. | Yes |
| 18176 | -Redacted- | $0 | $0 | $0 | $1021.28-BlockFi International LTD. | Yes |
| 18177 | -Redacted- | $0 | $17.7-BlockFi International LTD. | $0 | $12.23-BlockFi International LTD. | Yes |
| 18179 | -Redacted- | $0 | $0 | $0 | $594.79-BlockFi Inc. | Yes |
| 18180 | -Redacted- | $0 | $0 | $0 | $3335.18-BlockFi International LTD. | Yes |
| 18181 | -Redacted- | $0 | $0 | $0 | $1289.42-BlockFi Inc. | Yes |
| 18184 | -Redacted- | $0 | $0 | $0 | $27217.29-BlockFi Inc. | Yes |
| 18185 | -Redacted- | $0 | $0 | $0 | $799.07-BlockFi Inc., $802.1-BlockFi International LTD. | Yes |
| 18186 | -Redacted- | $0 | $0 | $0 | $4941.07-BlockFi International LTD. | Yes |
| 18187 | -Redacted- | $0 | $0 | $0 | $11797.66-BlockFi Inc. | Yes |
| 18188 | -Redacted- | $0 | $0 | $0 | $12304.8-BlockFi Inc. | Yes |
| 18189 | -Redacted- | $0 | $0 | $0 | $31701.41-BlockFi Inc. | Yes |
| 18190 | -Redacted- | $0 | $0 | $0 | $722.14-BlockFi International LTD. | Yes |
| 18191 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $22481.1-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18193 | -Redacted- | $0 | $0 | $0 | $1097.25-BlockFi Inc. | Yes |
| 18194 | -Redacted- | $0 | $0 | $0 | $614.45-BlockFi Inc. | Yes |
| 18196 | -Redacted- | $0 | $0 | $0 | $1146.36-BlockFi Inc. | Yes |
| 18197 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $193.12-BlockFi Inc. | Yes |
| 18198 | -Redacted- | $0 | $0 | $0 | $5124-BlockFi Inc. | Yes |
| 18199 | -Redacted- | $0 | $0 | $0 | $322.42-BlockFi Inc. | Yes |
| 18200 | -Redacted- | $0 | $0 | $0 | $1700.92-BlockFi Inc. $2349.5-Multiple Debtors Asserted | Yes |
| 18201 | -Redacted- | $0 | $0 | $5.96-BlockFi Inc. | $5.98-BlockFi Inc. | Yes |
| 18202 | -Redacted- | $0 | $0 | $0 | $12196.67-BlockFi Inc. | Yes |
| 18203 | -Redacted- | $0 | $0 | $0 | $3280.24-BlockFi International LTD. | Yes |
| 18204 | -Redacted- | $0 | $0 | $1653.03-BlockFi Inc. | $1171.76-BlockFi Inc. | Yes |
| 18206 | -Redacted- | $0 | $0 | $0 | $4113.79-BlockFi Inc. | Yes |
| 18208 | -Redacted- | $0 | $0 | $0 | $27.28-BlockFi Inc. | Yes |
| 18210 | -Redacted- | $0 | $0 | $0 | $371-BlockFi Inc. | Yes |
| 18211 | -Redacted- | $0 | $0 | $0 | $1145.44-BlockFi Inc. | Yes |
| 18212 | -Redacted- | $0 | $0 | $0 | $1942.56-BlockFi Inc. $194.5-Multiple Debtors Asserted | Yes |
| 18213 | -Redacted- | $0 | $0 | $2900-BlockFi International LTD. | $2468.51-BlockFi International LTD. | Yes |
| 18214 | -Redacted- | $0 | $0 | $0 | $1167.31-BlockFi Inc. | Yes |
| 18216 | -Redacted- | $0 | $0 | $12493-BlockFi Inc. | $8193.59-BlockFi Inc. | Yes |
| 18219 | -Redacted- | $0 | $0 | $0 | $50241.56-BlockFi Inc. | Yes |
| 18220 | -Redacted- | $0 | $0 | $0 | $12588.17-BlockFi International LTD. | Yes |
| 18221 | -Redacted- | $0 | $0 | $0 | $88.41-BlockFi Inc. | Yes |
| 18222 | -Redacted- | $0 | $0 | $0 | $1230.27-BlockFi Inc. | Yes |
| 18223 | -Redacted- | $0 | $0 | $0 | $2709.42-BlockFi Inc. | Yes |
| 18226 | -Redacted- | $0 | $0 | $0 | $1085.65-BlockFi Inc. | Yes |
| 18227 | -Redacted- | $0 | $0 | $0 | $173.08-BlockFi Inc. | Yes |
| 18229 | -Redacted- | $0 | $0 | $0 | $434.49-BlockFi Inc. $435.64-BlockFi International LTD. | Yes |
| 18230 | -Redacted- | $0 | $0 | $0 | $1745.55-BlockFi International LTD. $1737.3-Multiple Debtors Asserted | Yes |
| 18233 | -Redacted- | $0 | $0 | $0 | $1050.97-BlockFi Inc. | Yes |
| 18234 | -Redacted- | $0 | $0 | $0 | $106.43-BlockFi Inc. | Yes |
| 18235 | -Redacted- | $0 | $0 | $0 | $291.85-BlockFi International LTD. | Yes |
| 18237 | -Redacted- | $0 | $0 | $0 | $7.68-BlockFi International LTD. | Yes |
| 18239 | -Redacted- | $0 | $0 | $0 | $4322.28-BlockFi International LTD. | Yes |
| 18240 | -Redacted- | $0 | $0 | $0 | $2458.74-BlockFi International LTD. | Yes |
| 18241 | -Redacted- | $0 | $0 | $0.23-BlockFi Inc. | $481.38-BlockFi Inc. | Yes |
| 18242 | -Redacted- | $0 | $0 | $0 | $26984.89-BlockFi Inc. | Yes |
| 18244 | -Redacted- | $0 | $0 | $0 | $2752.18-BlockFi International LTD. | Yes |
| 18245 | -Redacted- | $0 | $0 | $0 | $124.88-BlockFi Inc. | Yes |
| 18247 | -Redacted- | $0 | $0 | $0 | $2.52-BlockFi Inc. | Yes |
| 18249 | -Redacted- | $0 | $0 | $0 | $914.79-BlockFi Inc. | Yes |
| 18251 | -Redacted- | $0 | $0 | $0 | $251.28-BlockFi International LTD. | Yes |
| 18253 | -Redacted- | $0 | $0 | $0 | $20693.73-BlockFi Inc. | Yes |
| 18254 | -Redacted- | $0 | $0 | $0 | $7688.9-BlockFi International LTD. | Yes |
| 18255 | -Redacted- | $0 | $0 | $0 | $1546.38-BlockFi International LTD. | Yes |
| 18257 | -Redacted- | $0 | $0 | $0 | $11156.23-BlockFi Inc. | Yes |
| 18258 | -Redacted- | $0 | $0 | $0 | $29.45-BlockFi Inc. | Yes |
| 18260 | -Redacted- | $0 | $0 | $0 | $1740.39-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18262 | -Redacted- | $0 | $0 | $0 | $1853.14-BlockFi Inc. | Yes |
| 18263 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 18266 | -Redacted- | $0 | $0 | $0 | $35.11-BlockFi Inc. | Yes |
| 18268 | -Redacted- | $0 | $0 | $0 | $5800-BlockFi Inc. | Yes |
| 18269 | -Redacted- | $0 | $0 | $0 | $1398.98-BlockFi Inc. | Yes |
| 18270 | -Redacted- | $0 | $0 | $0 | $2079.72-BlockFi Inc. | Yes |
| 18271 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 18273 | -Redacted- | $0 | $0 | $0 | $20300-BlockFi Inc. | Yes |
| 18274 | -Redacted- | $0 | $0 | $0 | $54693.8-BlockFi International LTD. | Yes |
| 18276 | -Redacted- | $0 | $0 | $0 | $26768.03-BlockFi Inc. | Yes |
| 18277 | -Redacted- | $0 | $0 | $0 | $23.39-BlockFi International LTD. | Yes |
| 18280 | -Redacted- | $0 | $0 | $0 | $2200-BlockFi International LTD. | Yes |
| 18282 | -Redacted- | $0 | $0 | $0 | $9231.78-BlockFi International LTD. | Yes |
| 18283 | -Redacted- | $0 | $0 | $0 | $69.81-BlockFi International LTD. | Yes |
| 18284 | -Redacted- | $0 | $0 | $0 | $11401.09-BlockFi Inc. | Yes |
| 18285 | -Redacted- | $0 | $0 | $0 | $54.89-BlockFi International LTD. | Yes |
| 18287 | -Redacted- | $0 | $0 | $0 | $1514.87-BlockFi International LTD. | Yes |
| 18288 | -Redacted- | $0 | $0 | $0 | $875.47-BlockFi Inc. | Yes |
| 18289 | -Redacted- | $0 | $0 | $0 | $1069.47-BlockFi Inc. | Yes |
| 18290 | -Redacted- | $0 | $0 | $0 | $113.39-BlockFi Inc. | Yes |
| 18291 | -Redacted- | $0 | $0 | $0 | $1260.42-BlockFi Inc. | Yes |
| 18292 | -Redacted- | $0 | $0 | $0 | $438.36-BlockFi Inc. | Yes |
| 18293 | -Redacted- | $0 | $0 | $0 | $1220.58-BlockFi Inc. $3360-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18294 | -Redacted- | $0 | $0 | $0 | $2780.07-BlockFi Inc. | Yes |
| 18295 | -Redacted- | $0 | $0 | $0 | $8439.21-BlockFi Inc. | Yes |
| 18296 | -Redacted- | $0 | $0 | $0 | $16.63-BlockFi Inc. | Yes |
| 18297 | -Redacted- | $0 | $0 | $0 | $13.59-BlockFi Inc. | Yes |
| 18298 | -Redacted- | $0 | $0 | $0 | $10820.37-BlockFi Inc. | Yes |
| 18301 | -Redacted- | $0 | $0 | $0 | $17.45-BlockFi International LTD. | Yes |
| 18302 | -Redacted- | $0 | $0 | $0 | $4141.31-BlockFi Inc. | Yes |
| 18304 | -Redacted- | $0 | $0 | $0 | $4552.51-BlockFi Inc. | Yes |
| 18305 | -Redacted- | $0 | $0 | $0 | $22999.34-BlockFi Inc. | Yes |
| 18306 | -Redacted- | $0 | $0 | $0 | $19405.2-BlockFi Inc. $26114.37-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18307 | -Redacted- | $0 | $0 | $0 | $6433.5-BlockFi Inc. | Yes |
| 18308 | -Redacted- | $0 | $0 | $0 | $9209.53-BlockFi International LTD. | Yes |
| 18309 | -Redacted- | $0 | $0 | $0 | $14416.6-BlockFi Inc. | Yes |
| 18311 | -Redacted- | $0 | $0 | $0 | $588.47-BlockFi Inc. | Yes |
| 18312 | -Redacted- | $0 | $0 | $0 | $48618.9-BlockFi Inc. | Yes |
| 18315 | -Redacted- | $0 | $0 | $0 | $190.56-BlockFi Inc. | Yes |
| 18317 | -Redacted- | $0 | $0 | $0 | $5415.29-BlockFi Inc. | Yes |
| 18318 | -Redacted- | $0 | $0 | $0 | $2108.78-BlockFi International LTD. | Yes |
| 18319 | -Redacted- | $0 | $0 | $0 | $5032.34-BlockFi Inc. | Yes |
| 18320 | -Redacted- | $0 | $0 | $0 | $505.88-BlockFi International LTD. | Yes |
| 18323 | -Redacted- | $0 | $0 | $0 | $57.82-BlockFi Inc. | Yes |
| 18324 | -Redacted- | $0 | $0 | $0 | $285.63-BlockFi Inc. | Yes |
| 18326 | -Redacted- | $0 | $0 | $0 | $17944.88-BlockFi International LTD. | Yes |
| 18327 | -Redacted- | $0 | $0 | $0 | $1202.98-BlockFi Inc. | Yes |
| 18328 | -Redacted- | $0 | $0 | $0 | $3440.55-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18330 | -Redacted- | $0 | $0 | $0 | $1349.38-BlockFi Inc. | Yes |
| 18331 | -Redacted- | $0 | $0 | $0 | $4787.6-BlockFi Inc. | Yes |
| 18332 | -Redacted- | $0 | $0 | $0 | $1640.31-BlockFi Inc. | Yes |
| 18333 | -Redacted- | $0 | $0 | $0 | $923.15-BlockFi Inc. | Yes |
| 18335 | -Redacted- | $0 | $0 | $1000-BlockFi Inc. | $253.1-BlockFi Inc. | Yes |
| 18336 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4967.99-BlockFi Inc. | Yes |
| 18338 | -Redacted- | $0 | $0 | $0 | $2872.28-BlockFi Inc. | Yes |
| 18340 | -Redacted- | $0 | $0 | $0 | $661.42-BlockFi Inc. | Yes |
| 18341 | -Redacted- | $0 | $0 | $0 | $3677.99-BlockFi Inc. $2898.56-BlockFi International LTD. | Yes |
| 18342 | -Redacted- | $0 | $0 | $0 | $1648.98-BlockFi Inc. | Yes |
| 18343 | -Redacted- | $0 | $0 | $0 | $7432.18-BlockFi Inc. | Yes |
| 18346 | -Redacted- | $0 | $0 | $0 | $1261.18-BlockFi International LTD. | Yes |
| 18349 | -Redacted- | $0 | $0 | $0 | $7376.44-BlockFi Inc. | Yes |
| 18350 | -Redacted- | $0 | $0 | $0 | $261.56-BlockFi Inc. | Yes |
| 18352 | -Redacted- | $0 | $0 | $0 | $536725.22-BlockFi Inc. | Yes |
| 18353 | -Redacted- | $0 | $0 | $0 | $27.78-BlockFi International LTD. | Yes |
| 18358 | -Redacted- | $0 | $0 | $930-BlockFi International LTD. | $36.15-BlockFi International LTD. | Yes |
| 18360 | -Redacted- | $0 | $0 | $0 | $13046.36-BlockFi Inc. | Yes |
| 18363 | -Redacted- | $0 | $0 | $0 | $55.17-BlockFi International LTD. | Yes |
| 18364 | -Redacted- | $0 | $0 | $0 | $4187.9-BlockFi Inc. | Yes |
| 18365 | -Redacted- | $0 | $0 | $2138.8-BlockFi Inc. | $2148.61-BlockFi Inc. | Yes |
| 18367 | -Redacted- | $0 | $0 | $0 | $50709.97-BlockFi Inc. | Yes |
| 18373 | -Redacted- | $0 | $0 | $0 | $48081.63-BlockFi Inc. $47893.22-Multiple Debtors Asserted | Yes |
| 18375 | -Redacted- | $0 | $0 | $0 | $6865.16-BlockFi International LTD. | Yes |
| 18376 | -Redacted- | $0 | $0 | $0 | $174.06-BlockFi International LTD. | Yes |
| 18377 | -Redacted- | $0 | $0 | $0 | $1080-BlockFi Inc. | Yes |
| 18379 | -Redacted- | $0 | $0 | $0 | $2899.93-BlockFi Inc. | Yes |
| 18380 | -Redacted- | $0 | $0 | $0 | $61323.92-BlockFi Inc. | Yes |
| 18381 | -Redacted- | $0 | $0 | $0 | $3368.8-BlockFi International LTD. | Yes |
| 18382 | -Redacted- | $0 | $0 | $0 | $7756.3-BlockFi Inc. | Yes |
| 18383 | -Redacted- | $0 | $0 | $0 | $14538.19-BlockFi Inc. $1690.23-Multiple Debtors Asserted | Yes |
| 18387 | -Redacted- | $0 | $0 | $0 | $2166.24-BlockFi Inc. | Yes |
| 18388 | -Redacted- | $0 | $0 | $0 | $5698.52-BlockFi Inc. | Yes |
| 18389 | -Redacted- | $0 | $0 | $0 | $6314.21-BlockFi Inc. | Yes |
| 18390 | -Redacted- | $0 | $0 | $0 | $3188.23-BlockFi Inc. | Yes |
| 18391 | -Redacted- | $0 | $0 | $0 | $5678.5-BlockFi Inc. | Yes |
| 18395 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 18397 | -Redacted- | $0 | $0 | $0 | $108.55-BlockFi Inc. $86.07-BlockFi International LTD. | Yes |
| 18400 | -Redacted- | $0 | $0 | $0 | $2502.97-BlockFi International LTD. | Yes |
| 18401 | -Redacted- | $0 | $0 | $0 | $1.94-BlockFi International LTD. | Yes |
| 18403 | -Redacted- | $0 | $0 | $0 | $241.68-BlockFi International LTD. | Yes |
| 18405 | -Redacted- | $0 | $0 | $0 | $101.08-BlockFi International LTD. | Yes |
| 18409 | -Redacted- | $0 | $0 | $0 | $6653.87-BlockFi Inc. | Yes |
| 18415 | -Redacted- | $0 | $0 | $0 | $2220.28-BlockFi International LTD. | Yes |
| 18417 | -Redacted- | $0 | $0 | $0 | $24.57-BlockFi Inc. | Yes |
| 18420 | -Redacted- | $0 | $0 | $0 | $723.82-BlockFi Inc. | Yes |
| 18421 | -Redacted- | $0 | $0 | $0 | $1512.45-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18423 | -Redacted- | $0 | $0 | $0 | $24727.59-BlockFi Inc. | Yes |
| 18424 | -Redacted- | $0 | $0 | $0 | $16307.25-BlockFi Inc. | Yes |
| 18425 | -Redacted- | $0 | $0 | $0 | $24870.27-BlockFi Inc. | Yes |
| 18426 | -Redacted- | $0 | $0 | $0 | $2303.48-BlockFi Inc. | Yes |
| 18427 | -Redacted- | $0 | $0 | $0 | $3097.85-BlockFi Inc. | Yes |
| 18430 | -Redacted- | $0 | $0 | $0 | $18230.5-BlockFi Inc. | Yes |
| 18431 | -Redacted- | $0 | $0 | $0 | $345.63-BlockFi Inc. $344.72-Multiple Debtors Asserted | Yes |
| 18432 | -Redacted- | $0 | $0 | $0 | $15576.08-BlockFi International LTD. | Yes |
| 18433 | -Redacted- | $0 | $0 | $0 | $291.7-BlockFi Inc. $3339.51-BlockFi International LTD. | Yes |
| 18437 | -Redacted- | $0 | $0 | $0 | $11.93-BlockFi International LTD. | Yes |
| 18438 | -Redacted- | $0 | $0 | $0 | $462.13-BlockFi International LTD. | Yes |
| 18439 | -Redacted- | $0 | $0 | $0 | $6761.27-BlockFi Inc. | Yes |
| 18440 | -Redacted- | $0 | $0 | $0 | $9.99-BlockFi International LTD. | Yes |
| 18441 | -Redacted- | $0 | $0 | $0 | $239.04-BlockFi Inc. | Yes |
| 18444 | -Redacted- | $0 | $0 | $0 | $10776.83-BlockFi Inc. $13805.84-Multiple Debtors Asserted | Yes |
| 18445 | -Redacted- | $0 | $0 | $0 | $2624.14-BlockFi Inc. | Yes |
| 18446 | -Redacted- | $0 | $0 | $0 | $7703.51-BlockFi Inc. | Yes |
| 18447 | -Redacted- | $0 | $0 | $0 | $1501.65-BlockFi Inc. | Yes |
| 18449 | -Redacted- | $0 | $0 | $8827.73-BlockFi International LTD. | $8838.55-BlockFi International LTD. | Yes |
| 18450 | -Redacted- | $0 | $0 | $0 | $5768.5-BlockFi Inc. | Yes |
| 18451 | -Redacted- | $0 | $0 | $0 | $99.65-BlockFi Inc. | Yes |
| 18452 | -Redacted- | $0 | $0 | $0 | $1937.43-BlockFi Inc. | Yes |
| 18453 | -Redacted- | $0 | $0 | $0 | $4574.19-BlockFi International LTD. | Yes |
| 18456 | -Redacted- | $0 | $0 | $0 | $520.55-BlockFi International LTD. | Yes |
| 18457 | -Redacted- | $0 | $0 | $0 | $1915.82-BlockFi International LTD. | Yes |
| 18458 | -Redacted- | $0 | $0 | $0 | $1178.89-BlockFi Inc. | Yes |
| 18460 | -Redacted- | $0 | $0 | $0 | $2038.6-BlockFi International LTD. | Yes |
| 18461 | -Redacted- | $0 | $0 | $0 | $355-BlockFi International LTD. | Yes |
| 18462 | -Redacted- | $0 | $0 | $0 | $306.04-BlockFi Inc. | Yes |
| 18463 | -Redacted- | $0 | $0 | $0 | $3579.1-BlockFi International LTD. | Yes |
| 18464 | -Redacted- | $0 | $0 | $0 | $1557.48-BlockFi Inc. | Yes |
| 18465 | -Redacted- | $0 | $0 | $5491.03-BlockFi International LTD. | $5504.68-BlockFi International LTD. | Yes |
| 18467 | -Redacted- | $0 | $0 | $0 | $2666.42-BlockFi Inc. | Yes |
| 18468 | -Redacted- | $0 | $0 | $0 | $7382.16-BlockFi International LTD. | Yes |
| 18469 | -Redacted- | $0 | $0 | $0 | $9364.42-BlockFi International LTD. | Yes |
| 18474 | -Redacted- | $0 | $0 | $0 | $300058.01-BlockFi Lending LLC | Yes |
| 18475 | -Redacted- | $0 | $0 | $0 | $6513.4-BlockFi Inc. | Yes |
| 18478 | -Redacted- | $0 | $0 | $0 | $509.26-BlockFi Inc. $507.92-Multiple Debtors Asserted | Yes |
| 18479 | -Redacted- | $0 | $0 | $0 | $432.66-BlockFi Inc. | Yes |
| 18480 | -Redacted- | $0 | $0 | $0 | $831.85-BlockFi Inc. | Yes |
| 18482 | -Redacted- | $0 | $0 | $0 | $3403.14-BlockFi Inc. | Yes |
| 18484 | -Redacted- | $0 | $0 | $0 | $1244.1-BlockFi Inc. | Yes |
| 18487 | -Redacted- | $0 | $0 | $0 | $50.86-BlockFi Inc. | Yes |
| 18490 | -Redacted- | $0 | $0 | $0 | $3369.99-BlockFi Inc. | Yes |
| 18491 | -Redacted- | $0 | $0 | $0 | $3687.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18464 | -Redacted- | $0 | $0 | $0 | $18144.78-BlockFi Inc. | Yes |
| 18465 | -Redacted- | $0 | $0 | $0 | $1976.88-BlockFi Inc. | Yes |
| 18496 | -Redacted- | $0 | $0 | $0 | $88.11-BlockFi Inc. | Yes |
| 18497 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10579.82-BlockFi Inc. | Yes |
| 18498 | -Redacted- | $0 | $870.13-BlockFi International LTD. | $0 | $987.05-BlockFi International LTD. | Yes |
| 18500 | -Redacted- | $0 | $0 | $0 | $229.46-BlockFi Inc. | Yes |
| 18501 | -Redacted- | $0 | $0 | $0 | $13.49-BlockFi International LTD. | Yes |
| 18504 | -Redacted- | $0 | $0 | $0 | $751.51-BlockFi Inc. | Yes |
| 18506 | -Redacted- | $0 | $0 | $0 | $148.33-BlockFi International LTD. | Yes |
| 18507 | -Redacted- | $0 | $0 | $0 | $983.39-BlockFi International LTD. | Yes |
| 18508 | -Redacted- | $0 | $0 | $0 | $7255.6-BlockFi International LTD. | Yes |
| 18509 | -Redacted- | $0 | $0 | $0 | $715.62-BlockFi International LTD. | Yes |
| 18511 | -Redacted- | $0 | $0 | $0 | $8429.07-BlockFi Inc. | Yes |
| 18512 | -Redacted- | $0 | $0 | $0 | $220.03-BlockFi Inc. | Yes |
| 18515 | -Redacted- | $0 | $0 | $0 | $5671.1-BlockFi Inc. | Yes |
| 18517 | -Redacted- | $0 | $0 | $0 | $86.07-BlockFi International LTD. | Yes |
| 18519 | -Redacted- | $0 | $0 | $0 | $9833.68-BlockFi International LTD. | Yes |
| 18520 | -Redacted- | $0 | $0 | $0 | $11782.32-BlockFi Inc. | Yes |
| 18522 | -Redacted- | $0 | $0 | $0 | $120.52-BlockFi Inc. | Yes |
| 18523 | -Redacted- | $0 | $0 | $0 | $2039.04-BlockFi Inc. | Yes |
| 18524 | -Redacted- | $0 | $0 | $0 | $673.01-BlockFi Inc. | Yes |
| 18525 | -Redacted- | $0 | $0 | $0 | $5527.15-BlockFi Inc. | Yes |
| 18527 | -Redacted- | $0 | $0 | $0 | $4927.44-BlockFi Inc. | Yes |
| 18529 | -Redacted- | $0 | $0 | $0 | $6013.22-BlockFi International LTD. | Yes |
| 18531 | -Redacted- | $0 | $0 | $0 | $16182.86-BlockFi Inc. | Yes |
| 18532 | -Redacted- | $0 | $0 | $0 | $138.74-BlockFi Inc. | Yes |
| 18533 | -Redacted- | $0 | $0 | $0 | $292.02-BlockFi International LTD. | Yes |
| 18534 | -Redacted- | $0 | $0 | $0 | $4359.51-BlockFi Inc. | Yes |
| 18535 | -Redacted- | $0 | $0 | $0 | $189-BlockFi International LTD. | Yes |
| 18537 | -Redacted- | $0 | $0 | $0 | $101.86-BlockFi International LTD. | Yes |
| 18538 | -Redacted- | $0 | $0 | $0 | $6.71-BlockFi Inc. | Yes |
| 18541 | -Redacted- | $0 | $0 | $0 | $583.38-BlockFi International LTD. | Yes |
| 18542 | -Redacted- | $0 | $0 | $0 | $45589.34-BlockFi Inc. | Yes |
| 18544 | -Redacted- | $0 | $0 | $0 | $902.11-BlockFi Inc. | Yes |
| 18545 | -Redacted- | $0 | $0 | $0 | $176.07-BlockFi International LTD. | Yes |
| 18546 | -Redacted- | $0 | $0 | $0 | $85377.87-BlockFi Inc. | Yes |
| 18547 | -Redacted- | $0 | $0 | $0 | $1663.43-BlockFi International LTD. | Yes |
| 18549 | -Redacted- | $0 | $0 | $0 | $324.19-BlockFi Inc. | Yes |
| 18550 | -Redacted- | $0 | $0 | $0 | $548.19-BlockFi International LTD. | Yes |
| 18551 | -Redacted- | $0 | $0 | $0 | $653.36-BlockFi International LTD. | Yes |
| 18552 | -Redacted- | $0 | $0 | $0 | $5259.1-BlockFi Inc. | Yes |
| 18554 | -Redacted- | $0 | $0 | $0 | $6615.82-BlockFi Inc. | Yes |
| 18555 | -Redacted- | $0 | $0 | $19445.66-BlockFi Inc. | $14991.73-BlockFi Inc. | Yes |
| 18556 | -Redacted- | $0 | $0 | $0 | $1829.94-BlockFi Inc. | Yes |
| 18557 | -Redacted- | $0 | $0 | $0 | $157.18-BlockFi Inc. | Yes |
| 18561 | -Redacted- | $0 | $0 | $7677.46-BlockFi Inc. | $7141.03-BlockFi Inc. | Yes |
| 18562 | -Redacted- | $0 | $3112-BlockFi International LTD. | $0 | $4073.73-BlockFi International LTD. | Yes |
| 18563 | -Redacted- | $0 | $0 | $0 | $1194.05-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18564 | -Redacted- | $0 | $0 | $0 | $3327.63-BlockFi Inc. $6067.77-Multiple Debtors Asserted | Yes |
| 18565 | -Redacted- | $0 | $0 | $0 | $2759.73-BlockFi Inc. | Yes |
| 18568 | -Redacted- | $0 | $0 | $0 | $11790.08-BlockFi Inc. | Yes |
| 18572 | -Redacted- | $0 | $0 | $0 | $9496.38-BlockFi International LTD. | Yes |
| 18575 | -Redacted- | $0 | $0 | $0 | $810.32-BlockFi International LTD. | Yes |
| 18576 | -Redacted- | $0 | $0 | $0 | $3237.64-BlockFi Inc. | Yes |
| 18577 | -Redacted- | $0 | $0 | $0 | $244.33-BlockFi Inc. | Yes |
| 18579 | -Redacted- | $0 | $0 | $0 | $567.13-BlockFi Inc. | Yes |
| 18580 | -Redacted- | $0 | $0 | $0 | $1536.42-BlockFi Inc. | Yes |
| 18581 | -Redacted- | $0 | $0 | $0 | $3447.16-BlockFi International LTD. | Yes |
| 18582 | -Redacted- | $0 | $0 | $0 | $22494.94-BlockFi Inc. | Yes |
| 18584 | -Redacted- | $0 | $0 | $0 | $11519.3-BlockFi Inc. | Yes |
| 18585 | -Redacted- | $0 | $0 | $0 | $253.53-BlockFi Inc. | Yes |
| 18586 | -Redacted- | $0 | $0 | $0 | $5156-BlockFi Inc. | Yes |
| 18587 | -Redacted- | $0 | $0 | $0 | $217.91-BlockFi Inc. | Yes |
| 18591 | -Redacted- | $0 | $0 | $0 | $14769.45-BlockFi International LTD. | Yes |
| 18592 | -Redacted- | $0 | $0 | $0 | $35820.7-BlockFi Inc. | Yes |
| 18595 | -Redacted- | $0 | $0 | $0 | $209.21-BlockFi International LTD. | Yes |
| 18596 | -Redacted- | $0 | $0 | $0 | $6.39-BlockFi Inc. | Yes |
| 18598 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | Yes |
| 18599 | -Redacted- | $0 | $0 | $0 | $1920.71-BlockFi Inc. | Yes |
| 18600 | -Redacted- | $0 | $0 | $0 | $482-BlockFi Inc. | Yes |
| 18603 | -Redacted- | $0 | $0 | $0 | $66.92-BlockFi International LTD. | Yes |
| 18604 | -Redacted- | $0 | $0 | $0 | $10754.14-BlockFi Inc. | Yes |
| 18607 | -Redacted- | $0 | $0 | $0 | $771.53-BlockFi Inc. | Yes |
| 18608 | -Redacted- | $0 | $0 | $0 | $128.9-BlockFi Inc. | Yes |
| 18609 | -Redacted- | $0 | $0 | $0 | $747-BlockFi International LTD. | Yes |
| 18610 | -Redacted- | $0 | $0 | $0 | $123.53-BlockFi Inc. | Yes |
| 18611 | -Redacted- | $0 | $0 | $0 | $760.64-BlockFi Inc. | Yes |
| 18614 | -Redacted- | $0 | $0 | $0 | $510.61-BlockFi Inc. | Yes |
| 18617 | -Redacted- | $0 | $0 | $0 | $19581.79-BlockFi Inc. | Yes |
| 18618 | -Redacted- | $0 | $0 | $18350-BlockFi Inc. | $424.08-BlockFi Inc. | Yes |
| 18619 | -Redacted- | $0 | $0 | $0 | $54.24-BlockFi Inc. | Yes |
| 18620 | -Redacted- | $0 | $0 | $0 | $58.46-BlockFi Inc. | Yes |
| 18622 | -Redacted- | $0 | $0 | $0 | $1804.67-BlockFi Inc. | Yes |
| 18623 | -Redacted- | $0 | $0 | $0 | $339.7-BlockFi Inc. | Yes |
| 18624 | -Redacted- | $0 | $0 | $4800-BlockFi Inc. | $2065.52-BlockFi Inc. | Yes |
| 18625 | -Redacted- | $0 | $0 | $0 | $211.56-BlockFi Inc. | Yes |
| 18628 | -Redacted- | $0 | $0 | $0 | $15384.55-BlockFi International LTD. | Yes |
| 18629 | -Redacted- | $0 | $0 | $0 | $11770.93-BlockFi International LTD. | Yes |
| 18633 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi Inc. | Yes |
| 18634 | -Redacted- | $0 | $0 | $0 | $2315.04-BlockFi Inc. $3085.45-Multiple Debtors Asserted | Yes |
| 18635 | -Redacted- | $0 | $0 | $0 | $1570-BlockFi Inc. | Yes |
| 18637 | -Redacted- | $0 | $0 | $0 | $619.41-BlockFi Inc. | Yes |
| 18638 | -Redacted- | $0 | $0 | $0 | $42.67-BlockFi Inc. | Yes |
| 18639 | -Redacted- | $0 | $0 | $0 | $21977.5-BlockFi Inc. | Yes |
| 18640 | -Redacted- | $0 | $0 | $0 | $17487.43-BlockFi Inc. | Yes |
| 18642 | -Redacted- | $0 | $0 | $0 | $11554.54-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18645 | -Redacted- | $0 | $0 | $0 | $1396.43-BlockFi Inc. | Yes |
| 18646 | -Redacted- | $0 | $0 | $0 | $99.04-BlockFi Inc. | Yes |
| 18651 | -Redacted- | $0 | $0 | $0 | $68.42-BlockFi Inc. $33238.72-BlockFi Lending LLC | Yes |
| 18652 | -Redacted- | $0 | $0 | $0 | $76.61-BlockFi Inc. | Yes |
| 18656 | -Redacted- | $0 | $0 | $0 | $422.75-BlockFi Inc. | Yes |
| 18657 | -Redacted- | $0 | $0 | $0 | $1285.76-BlockFi Inc. | Yes |
| 18658 | -Redacted- | $0 | $0 | $0 | $25204.08-BlockFi Inc. | Yes |
| 18662 | -Redacted- | $0 | $0 | $0 | $30-BlockFi Inc. | No |
| 18664 | -Redacted- | $0 | $0 | $0 | $3966.78-BlockFi International LTD. | Yes |
| 18665 | -Redacted- | $0 | $0 | $0 | $21258.36-BlockFi Inc. | Yes |
| 18666 | -Redacted- | $0 | $0 | $0 | $654.39-BlockFi Inc. | Yes |
| 18671 | -Redacted- | $0 | $0 | $0 | $153.25-BlockFi Inc. | Yes |
| 18673 | -Redacted- | $0 | $0 | $0 | $1162.77-BlockFi Inc. | Yes |
| 18679 | OB | $0 | $0 | $0 | $36250.3-BlockFi International LTD. | Yes |
| 18682 | -Redacted- | $0 | $0 | $0 | $8348.28-BlockFi Inc. | Yes |
| 18683 | -Redacted- | $0 | $0 | $0 | $2189.56-BlockFi International LTD. | Yes |
| 18684 | -Redacted- | $0 | $0 | $0 | $8376.51-BlockFi Inc. | Yes |
| 18685 | -Redacted- | $0 | $0 | $0 | $45532.22-BlockFi Inc. | Yes |
| 18687 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | Yes |
| 18690 | -Redacted- | $0 | $0 | $1036.09-BlockFi Inc. | $1038.56-BlockFi Inc. | Yes |
| 18691 | -Redacted- | $0 | $0 | $0 | $4558.3-BlockFi Inc. | Yes |
| 18692 | -Redacted- | $0 | $0 | $0 | $3222.22-BlockFi Inc. | Yes |
| 18695 | -Redacted- | $0 | $0 | $11251-BlockFi Inc. | $11206.47-BlockFi Inc. | Yes |
| 18697 | -Redacted- | $0 | $0 | $0 | $2359.77-BlockFi Inc. | Yes |
| 18698 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | Yes |
| 18699 | -Redacted- | $0 | $0 | $0 | $9799.82-BlockFi Inc. | Yes |
| 18701 | -Redacted- | $0 | $0 | $0 | $88.87-BlockFi Inc. | Yes |
| 18702 | -Redacted- | $0 | $0 | $0 | $5723.08-BlockFi Inc. | Yes |
| 18704 | -Redacted- | $0 | $0 | $0 | $638.79-BlockFi Inc. | Yes |
| 18705 | -Redacted- | $0 | $0 | $0 | $206.42-BlockFi Inc. | Yes |
| 18707 | -Redacted- | $0 | $0 | $0 | $4625.03-BlockFi Inc. | Yes |
| 18708 | -Redacted- | $0 | $0 | $0 | $251.85-BlockFi Inc. | Yes |
| 18709 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 18710 | -Redacted- | $0 | $0 | $0 | $1104.25-BlockFi Inc. | Yes |
| 18711 | -Redacted- | $0 | $0 | $0 | $985.27-BlockFi International LTD. | Yes |
| 18714 | -Redacted- | $0 | $0 | $0 | $453.99-BlockFi Inc. | No |
| 18716 | -Redacted- | $0 | $0 | $0 | $447.16-BlockFi Inc. | Yes |
| 18717 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $18310.29-BlockFi Inc. | Yes |
| 18721 | -Redacted- | $0 | $0 | $0 | $16220.11-BlockFi Inc. | Yes |
| 18724 | -Redacted- | $0 | $0 | $0 | $11.75-BlockFi Inc. | Yes |
| 18725 | -Redacted- | $0 | $0 | $0 | $39.26-BlockFi Inc. | Yes |
| 18726 | -Redacted- | $0 | $0 | $0 | $4479.39-BlockFi Inc. | Yes |
| 18727 | -Redacted- | $0 | $0 | $0 | $93.14-BlockFi Inc. | Yes |
| 18728 | -Redacted- | $0 | $0 | $0 | $5338.35-BlockFi Inc. | Yes |
| 18729 | -Redacted- | $0 | $0 | $0 | $2321.96-BlockFi Inc. | Yes |
| 18730 | -Redacted- | $0 | $0 | $0 | $8398.04-BlockFi International LTD. | Yes |
| 18731 | -Redacted- | $0 | $0 | $0 | $2058.61-BlockFi Inc. | Yes |
| 18733 | -Redacted- | $0 | $0 | $0 | $5417.73-BlockFi Inc. | Yes |
| 18734 | -Redacted- | $0 | $0 | $0 | $3404.42-BlockFi Inc. | Yes |
| 18735 | -Redacted- | $0 | $0 | $20000-BlockFi Inc. | $13501.66-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18736 | -Redacted- | $0 | | $0 | $625.33-BlockFi Inc. | Yes |
| 18737 | -Redacted- | $0 | | $0 | $3509.75-BlockFi Inc. | Yes |
| 18738 | -Redacted- | $0 | | $0 | $69017.79-BlockFi Inc. | Yes |
| 18739 | -Redacted- | $0 | | $0 | $9831.31-BlockFi International LTD. | Yes |
| 18740 | -Redacted- | $0 | | $0 | $10989.21-BlockFi Inc. $10989.21-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18742 | -Redacted- | $0 | | $0 | $51.21-BlockFi Inc. | Yes |
| 18743 | -Redacted- | $0 | | $0 | $609.51-BlockFi Inc. | Yes |
| 18745 | -Redacted- | $0 | | $0 | $2796.86-BlockFi Inc. | Yes |
| 18746 | -Redacted- | $0 | | $0 | $258.01-BlockFi Inc. | Yes |
| 18747 | -Redacted- | $0 | | $0 | $7406.15-BlockFi International LTD. | Yes |
| 18753 | -Redacted- | $0 | | $0 | $1408.73-BlockFi International LTD. | Yes |
| 18754 | -Redacted- | $0 | | $0 | $422-BlockFi Inc. | Yes |
| 18756 | -Redacted- | $0 | | $0 | $12000-BlockFi International LTD. | Yes |
| 18757 | -Redacted- | $0 | | $0 | $6023.7-BlockFi Inc. | Yes |
| 18760 | -Redacted- | $0 | | $0 | $3087.55-BlockFi Inc. | Yes |
| 18761 | -Redacted- | $0 | | $0 | $15518.77-BlockFi Inc. | Yes |
| 18763 | -Redacted- | $0 | | $0 | $16150.82-BlockFi International LTD. | Yes |
| 18764 | -Redacted- | $0 | | $0 | $53328.18-BlockFi Inc. | Yes |
| 18765 | -Redacted- | $0 | | $0 | $2521.85-BlockFi Inc. | Yes |
| 18766 | -Redacted- | $0 | | $0 | $24.3-BlockFi Inc. | Yes |
| 18771 | -Redacted- | $0 | | $0 | $104.13-BlockFi International LTD. | Yes |
| 18773 | -Redacted- | $0 | | $0 | $24298.72-BlockFi Inc. | Yes |
| 18774 | -Redacted- | $0 | | $0 | $2606.1-BlockFi Inc. | Yes |
| 18776 | -Redacted- | $0 | | $0 | $35.61-BlockFi Inc. | Yes |
| 18777 | -Redacted- | $0 | | $0 | $1272.74-BlockFi Inc. | Yes |
| 18778 | -Redacted- | $0 | | $0 | $46996.83-BlockFi Inc. | Yes |
| 18780 | -Redacted- | $0 | | $0 | $1248.29-BlockFi International LTD. | Yes |
| 18783 | -Redacted- | $0 | | $0 | $518.22-BlockFi Inc. | Yes |
| 18785 | -Redacted- | $0 | | $0 | $1730.06-BlockFi Inc. $1734.61-BlockFi International LTD. | Yes |
| 18787 | -Redacted- | $0 | | $0 | $28109.99-BlockFi Inc. | Yes |
| 18788 | -Redacted- | $0 | | $0 | $8200-BlockFi Inc. | Yes |
| 18789 | -Redacted- | $0 | | $0 | $6108.36-BlockFi Inc. $6088.68-Multiple Debtors Asserted | Yes |
| 18790 | -Redacted- | $0 | | $0 | $25694.85-BlockFi Inc. | Yes |
| 18791 | -Redacted- | $0 | | $0 | $4165.85-BlockFi International LTD. | Yes |
| 18792 | -Redacted- | $0 | | $15000-BlockFi Inc. | $6640.31-BlockFi Inc. | Yes |
| 18795 | -Redacted- | $0 | | $0 | $63545.27-BlockFi Inc. | Yes |
| 18798 | -Redacted- | $0 | | $0 | $2002.06-BlockFi Inc. | Yes |
| 18799 | -Redacted- | $0 | | $3097.75-BlockFi Inc. | $3105.77-BlockFi Inc. | Yes |
| 18800 | -Redacted- | $0 | | $0 | $33-BlockFi Inc. | Yes |
| 18801 | -Redacted- | $0 | | $0 | $3930.59-BlockFi Inc. | Yes |
| 18802 | -Redacted- | $0 | | $0 | $490-BlockFi International LTD. | Yes |
| 18804 | -Redacted- | $0 | | $0 | $228.57-BlockFi International LTD. | Yes |
| 18806 | -Redacted- | $0 | | $0 | $14373.31-BlockFi Inc. | Yes |
| 18809 | -Redacted- | $0 | | $0 | $179.61-BlockFi Inc. | Yes |
| 18810 | -Redacted- | $0 | | $0 | $115.11-BlockFi International LTD. | Yes |
| 18812 | -Redacted- | $0 | | $0 | $6817.57-BlockFi Inc. | Yes |
| 18813 | -Redacted- | $0 | | $34333-BlockFi Inc. | $42148.87-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18817 | -Redacted- | $0 | $0 | $0 | $928.08-BlockFi Inc. | Yes |
| 18818 | -Redacted- | $0 | $0 | $0 | $1023.58-BlockFi Inc. | Yes |
| 18819 | -Redacted- | $0 | $0 | $0 | $13408.28-BlockFi International LTD. | Yes |
| 18822 | -Redacted- | $0 | $0 | $0 | $803.74-BlockFi Inc. | Yes |
| 18823 | -Redacted- | $0 | $0 | $0 | $274-BlockFi International LTD. | Yes |
| 18824 | -Redacted- | $0 | $0 | $0 | $10469.98-BlockFi Inc. | Yes |
| 18825 | -Redacted- | $0 | $0 | $0 | $3209.39-BlockFi Inc. | Yes |
| 18826 | -Redacted- | $0 | $0 | $0 | $12882.54-BlockFi Inc. | Yes |
| 18829 | -Redacted- | $0 | $0 | $0 | $124.51-BlockFi International LTD. | Yes |
| 18832 | -Redacted- | $0 | $0 | $0 | $4958-BlockFi Inc. | Yes |
| 18834 | -Redacted- | $0 | $0 | $0 | $6122.67-BlockFi Inc. | Yes |
| 18837 | -Redacted- | $0 | $0 | $0 | $3022.63-BlockFi Inc. | Yes |
| 18838 | -Redacted- | $0 | $0 | $0 | $2290.37-BlockFi Inc. | Yes |
| 18839 | -Redacted- | $0 | $0 | $0 | $1768.96-BlockFi Inc. | Yes |
| 18840 | -Redacted- | $0 | $0 | $0 | $5419.43-BlockFi Inc. | Yes |
| 18841 | Youwowme Limited | $0 | $0 | $0 | $2387.8-BlockFi International LTD. | Yes |
| 18842 | -Redacted- | $0 | $0 | $0 | $9141.5-BlockFi Inc. | Yes |
| 18843 | -Redacted- | $0 | $0 | $0 | $400.52-BlockFi Inc. | Yes |
| 18844 | -Redacted- | $0 | $0 | $0 | $71019.83-BlockFi Inc. | Yes |
| 18846 | -Redacted- | $0 | $0 | $0 | $465.26-BlockFi Inc. | Yes |
| 18848 | -Redacted- | $0 | $0 | $0 | $1570.59-BlockFi Inc. | Yes |
| 18849 | -Redacted- | $0 | $0 | $0 | $1011.91-BlockFi Inc. | Yes |
| 18850 | -Redacted- | $0 | $0 | $0 | $2112.32-BlockFi Inc. $2112.33-Multiple Debtors Asserted | Yes |
| 18851 | -Redacted- | $0 | $0 | $0 | $675-BlockFi Inc. | Yes |
| 18853 | -Redacted- | $0 | $0 | $0 | $1056.86-BlockFi Inc. | Yes |
| 18854 | -Redacted- | $0 | $0 | $48.3-BlockFi Inc. | $48.57-BlockFi Inc. | Yes |
| 18855 | -Redacted- | $0 | $0 | $15500-BlockFi Inc. | $1389.61-BlockFi International LTD. | Yes |
| 18856 | -Redacted- | $0 | $0 | $0 | $11844.09-BlockFi Inc. | Yes |
| 18857 | -Redacted- | $0 | $1596.41-BlockFi Inc. | $0 | $1596.41-BlockFi Inc. | Yes |
| 18859 | -Redacted- | $0 | $0 | $0 | $575-BlockFi Inc. | Yes |
| 18860 | -Redacted- | $0 | $0 | $0 | $5176.6-BlockFi Inc. | Yes |
| 18861 | -Redacted- | $0 | $0 | $0 | $42230.77-BlockFi International LTD. | Yes |
| 18862 | -Redacted- | $0 | $0 | $0 | $5307.71-BlockFi Inc. | Yes |
| 18863 | -Redacted- | $0 | $0 | $0 | $19133.19-BlockFi Inc. | Yes |
| 18867 | -Redacted- | $0 | $0 | $0 | $752.73-BlockFi Inc. | Yes |
| 18868 | -Redacted- | $0 | $0 | $0 | $1093.4-BlockFi Inc. | Yes |
| 18869 | -Redacted- | $0 | $0 | $29.39-BlockFi Inc. | $20.35-BlockFi Inc. | Yes |
| 18870 | -Redacted- | $0 | $0 | $0 | $3175.04-BlockFi Inc. | Yes |
| 18871 | -Redacted- | $0 | $0 | $3454.99-BlockFi International LTD. | $2386.93-BlockFi International LTD. | Yes |
| 18872 | -Redacted- | $0 | $0 | $0 | $22268.42-BlockFi Inc. | Yes |
| 18875 | -Redacted- | $0 | $0 | $0 | $1664.07-BlockFi Inc. | Yes |
| 18878 | -Redacted- | $0 | $0 | $0 | $3675.53-BlockFi Inc. | Yes |
| 18882 | -Redacted- | $0 | $0 | $0 | $4310.88-BlockFi Inc. | Yes |
| 18883 | -Redacted- | $0 | $0 | $0 | $85691.78-BlockFi Inc. | Yes |
| 18886 | -Redacted- | $0 | $0 | $0 | $27757.38-BlockFi International LTD. | Yes |
| 18887 | Janet Tuft Pty Ltd | $0 | $0 | $0 | $1171.46-BlockFi International LTD. | Yes |
| 18890 | -Redacted- | $0 | $0 | $0 | $262.57-BlockFi Inc. | Yes |
| 18891 | -Redacted- | $0 | $0 | $0 | $1194.27-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18892 | -Redacted- | $0 | $0 | $0 | $2900-BlockFi Inc. | Yes |
| 18893 | -Redacted- | $0 | $0 | $0 | $919.37-BlockFi International LTD. | Yes |
| 18896 | -Redacted- | $0 | $0 | $0 | $122.97-BlockFi Inc. | Yes |
| 18897 | -Redacted- | $0 | $0 | $0 | $4904.42-BlockFi International LTD. | Yes |
| 18898 | -Redacted- | $0 | $0 | $0 | $315.2-BlockFi International LTD. | Yes |
| 18904 | -Redacted- | $0 | $0 | $0 | $11361.43-BlockFi Inc. | Yes |
| 18906 | -Redacted- | $0 | $0 | $0 | $7.91-BlockFi Inc. | Yes |
| 18909 | -Redacted- | $0 | $0 | $0 | $37.18-BlockFi Inc. | Yes |
| 18910 | -Redacted- | $0 | $0 | $0 | $549.1-BlockFi Inc. | Yes |
| 18911 | -Redacted- | $0 | $0 | $0 | $48.19-BlockFi Inc. | Yes |
| 18913 | -Redacted- | $0 | $0 | $0 | $61.09-BlockFi Inc. | Yes |
| 18914 | -Redacted- | $0 | $0 | $0 | $1626.74-BlockFi Inc. | Yes |
| 18915 | -Redacted- | $0 | $0 | $0 | $5437.4-BlockFi Inc. | Yes |
| 18916 | -Redacted- | $0 | $0 | $0 | $1237.73-BlockFi International LTD. | Yes |
| 18917 | -Redacted- | $0 | $0 | $0 | $694.28-BlockFi Inc. | Yes |
| 18920 | -Redacted- | $0 | $0 | $0 | $3838.34-BlockFi Inc. | Yes |
| 18921 | -Redacted- | $0 | $0 | $0 | $2437.06-BlockFi Inc. | Yes |
| 18923 | -Redacted- | $0 | $0 | $0 | $20521.68-BlockFi Inc. | Yes |
| 18925 | -Redacted- | $0 | $0 | $0 | $1865.24-BlockFi Inc. | Yes |
| 18927 | -Redacted- | $0 | $0 | $0 | $1472.22-BlockFi International LTD. | Yes |
| 18929 | -Redacted- | $0 | $0 | $0 | $65313.78-BlockFi International LTD. | Yes |
| 18930 | -Redacted- | $0 | $0 | $0 | $25.38-BlockFi Inc. | Yes |
| 18931 | -Redacted- | $0 | $0 | $0 | $904.58-BlockFi Inc. | Yes |
| 18932 | -Redacted- | $0 | $0 | $0 | $3755.03-BlockFi Inc. | Yes |
| 18937 | -Redacted- | $0 | $0 | $0 | $6609.5-BlockFi Inc. | Yes |
| 18941 | -Redacted- | $0 | $0 | $0 | $800-BlockFi International LTD. | Yes |
| 18944 | -Redacted- | $0 | $0 | $0 | $5863.92-BlockFi Inc. | Yes |
| 18950 | -Redacted- | $0 | $0 | $0 | $667.31-BlockFi Inc. | Yes |
| 18951 | -Redacted- | $0 | $0 | $0 | $17107.46-BlockFi International LTD. | Yes |
| 18954 | -Redacted- | $0 | $0 | $0 | $447.26-BlockFi International LTD. | Yes |
| 18955 | -Redacted- | $0 | $0 | $0 | $458-BlockFi Inc. | Yes |
| 18957 | -Redacted- | $0 | $0 | $0 | $1595.56-BlockFi International LTD. | Yes |
| 18959 | -Redacted- | $0 | $0 | $0 | $557.87-BlockFi Inc. $556.66-BlockFi Lending LLC | Yes |
| 18960 | -Redacted- | $0 | $0 | $0 | $47475-BlockFi International LTD. | Yes |
| 18965 | -Redacted- | $0 | $0 | $0 | $227.58-BlockFi Inc. | Yes |
| 18971 | -Redacted- | $0 | $0 | $0 | $707.78-BlockFi Inc. | Yes |
| 18980 | -Redacted- | $0 | $0 | $0 | $189.42-BlockFi Inc. | Yes |
| 18981 | -Redacted- | $0 | $0 | $0 | $0.57-BlockFi Inc. $28468.98-BlockFi Lending LLC | Yes |
| 18984 | -Redacted- | $0 | $0 | $0 | $665.04-BlockFi International LTD. | Yes |
| 18986 | -Redacted- | $0 | $0 | $0 | $404.68-BlockFi Inc. $570-Multiple Debtors Asserted | Yes |
| 18895 | -Redacted- | $0 | $0 | $0 | $1280.1-BlockFi International LTD. | Yes |
| 19007 | -Redacted- | $0 | $0 | $0 | $55000-BlockFi International LTD. | Yes |
| 19010 | -Redacted- | $0 | $0 | $0 | $5.43-BlockFi Inc. $16206.3-BlockFi Lending LLC | Yes |
| 19011 | -Redacted- | $0 | $0 | $0 | $810.91-BlockFi International LTD. | Yes |
| 19016 | -Redacted- | $0 | $0 | $0 | $975.75-BlockFi International LTD. | Yes |
| 19018 | -Redacted- | $0 | $0 | $0 | $489-BlockFi International LTD. | Yes |
| 19023 | -Redacted- | $0 | $0 | $0 | $8594.33-BlockFi International LTD. | Yes |
| 19025 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 19029 | -Redacted- | $0 | $0 | $0 | $1352.59-BlockFi International LTD. | Yes |
| 19030 | -Redacted- | $0 | $0 | $0 | $186.2-BlockFi International LTD. | Yes |

Note: row for claim 18955 lists $4000-BlockFi Lending LLC under Capped Secured.

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19031 | -Redacted- | $0 | $0 | $0 | $19643.55-BlockFi Inc. | Yes |
| 19032 | -Redacted- | $0 | $0 | $0 | $169.36-BlockFi Inc. $200-BlockFi Lending LLC | Yes |
| 19038 | -Redacted- | $0 | $0 | $0 | $5.43-BlockFi Inc. $16206.3-BlockFi Lending LLC | Yes |
| 19039 | -Redacted- | $0 | $0 | $0 | $1196.52-BlockFi Inc. | Yes |
| 19040 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi International LTD. | Yes |
| 19042 | -Redacted- | $0 | $0 | $0 | $2540.97-BlockFi International LTD. | Yes |
| 19045 | -Redacted- | $0 | $0 | $0 | $2081.89-BlockFi International LTD. | Yes |
| 19056 | -Redacted- | $0 | $0 | $0 | $2904.21-BlockFi Inc. | Yes |
| 19058 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 19059 | -Redacted- | $0 | $0 | $0 | $259.7-BlockFi International LTD. | Yes |
| 19060 | -Redacted- | $0 | $0 | $0 | $6200-BlockFi Inc. | Yes |
| 19061 | -Redacted- | $0 | $0 | $0 | $8920-BlockFi Inc. | Yes |
| 19062 | -Redacted- | $0 | $0 | $0 | $253016.74-BlockFi Lending LLC $252928.26-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 19063 | -Redacted- | $0 | $0 | $0 | $25500-BlockFi Inc. | Yes |
| 19064 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $6911.64-BlockFi Inc. | Yes |
| 19065 | -Redacted- | $0 | $0 | $1878.5-Multiple Debtors Asserted | $1100.57-BlockFi Inc. | Yes |
| 19067 | -Redacted- | $0 | $0 | $0 | $131.87-BlockFi Inc. | Yes |
| 19068 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | Yes |
| 19070 | -Redacted- | $0 | $0 | $0 | $35626.57-BlockFi Inc. | Yes |
| 19071 | -Redacted- | $0 | $0 | $0 | $47189.34-BlockFi Inc. | Yes |
| 19072 | -Redacted- | $0 | $0 | $106.37-BlockFi Inc. | $106.95-BlockFi Inc. | Yes |
| 19074 | -Redacted- | $0 | $0 | $0 | $1621.24-BlockFi Inc. | Yes |
| 19075 | -Redacted- | $0 | $0 | $0 | $20.09-BlockFi Inc. | Yes |
| 19079 | -Redacted- | $0 | $0 | $0 | $989.67-BlockFi International LTD. | Yes |
| 19081 | -Redacted- | $0 | $0 | $0 | $1624.83-BlockFi Inc. | Yes |
| 19082 | -Redacted- | $0 | $0 | $0 | $379.25-BlockFi International LTD. | Yes |
| 19086 | -Redacted- | $0 | $0 | $0 | $5638.07-BlockFi Inc. | Yes |
| 19089 | -Redacted- | $0 | $0 | $0 | $29.2-BlockFi International LTD. | Yes |
| 19092 | -Redacted- | $0 | $0 | $0 | $1797.07-BlockFi International LTD. | Yes |
| 19093 | -Redacted- | $0 | $0 | $0 | $2286.53-BlockFi Inc. | Yes |
| 19094 | -Redacted- | $0 | $0 | $0 | $530.57-BlockFi International LTD. | Yes |
| 19096 | -Redacted- | $0 | $0 | $0 | $288-BlockFi Inc. | Yes |
| 19099 | -Redacted- | $0 | $0 | $0 | $532.51-BlockFi Inc. | Yes |
| 19100 | -Redacted- | $0 | $0 | $1240.97-BlockFi Inc. | $1240.97-BlockFi Inc. | Yes |
| 19104 | -Redacted- | $0 | $0 | $0 | $8386.13-BlockFi Inc. | Yes |
| 19105 | -Redacted- | $0 | $0 | $0 | $43.93-BlockFi Inc. | Yes |
| 19106 | -Redacted- | $0 | $0 | $0 | $1516.58-BlockFi Inc. | Yes |
| 19107 | -Redacted- | $0 | $0 | $0 | $9306.26-BlockFi Inc. | Yes |
| 19111 | -Redacted- | $0 | $0 | $0 | $16440.11-BlockFi Inc. | Yes |
| 19113 | -Redacted- | $0 | $0 | $0 | $780.24-BlockFi Inc. | Yes |
| 19115 | -Redacted- | $0 | $0 | $2615.92-BlockFi Inc. | $2421.2-BlockFi Inc. | Yes |
| 19121 | -Redacted- | $0 | $0 | $0 | $721.15-BlockFi Inc. | Yes |
| 19127 | -Redacted- | $0 | $0 | $0 | $9799.05-BlockFi Inc. | Yes |
| 19129 | -Redacted- | $0 | $0 | $0 | $206.8-BlockFi Inc. | Yes |
| 19130 | -Redacted- | $0 | $0 | $0 | $4056.23-BlockFi Inc. | Yes |
| 19131 | -Redacted- | $0 | $0 | $0 | $1253.21-BlockFi Inc. | Yes |
| 19132 | -Redacted- | $0 | $0 | $0 | $7246.05-BlockFi Inc. | Yes |
| 19135 | -Redacted- | $0 | $0 | $0 | $1191.04-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19139 | -Redacted- | $0 | $0 | $0 | $1103.01-BlockFi Inc. | Yes |
| 19141 | -Redacted- | $0 | $0 | $0 | $4020.26-BlockFi Inc. | Yes |
| 19142 | -Redacted- | $0 | $0 | $0 | $408.15-BlockFi Inc. | Yes |
| 19143 | -Redacted- | $0 | $0 | $0 | $1237.68-BlockFi Inc. | Yes |
| 19145 | -Redacted- | $0 | $0 | $0 | $2154.52-BlockFi Inc. | Yes |
| 19146 | -Redacted- | $0 | $0 | $0 | $477.44-BlockFi Inc. | Yes |
| 19148 | -Redacted- | $0 | $0 | $0 | $3878.82-BlockFi International LTD. | Yes |
| 19149 | -Redacted- | $0 | $0 | $0 | $115.29-BlockFi Inc. | Yes |
| 19151 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 19152 | -Redacted- | $0 | $0 | $0 | $30696.93-BlockFi Inc. $37113.67-Multiple Debtors Asserted | Yes |
| 19153 | KSTORLE RD LLC | $0 | $0 | $0 | $6538.34-BlockFi Inc. | Yes |
| 19154 | -Redacted- | $0 | $0 | $0 | $9414.61-BlockFi Inc. | Yes |
| 19155 | -Redacted- | $0 | $0 | $0 | $2158-BlockFi Inc. | Yes |
| 19157 | -Redacted- | $0 | $0 | $0 | $34197.74-BlockFi Inc. | Yes |
| 19159 | -Redacted- | $0 | $0 | $0 | $3024.12-BlockFi Inc. | Yes |
| 19161 | -Redacted- | $0 | $0 | $0 | $58.09-BlockFi Inc. | Yes |
| 19162 | -Redacted- | $0 | $0 | $0 | $960-BlockFi Inc. | Yes |
| 19163 | -Redacted- | $0 | $0 | $0 | $60.48-BlockFi Inc. | Yes |
| 19165 | -Redacted- | $0 | $0 | $0 | $7940.6-BlockFi International LTD. | Yes |
| 19167 | -Redacted- | $0 | $0 | $0 | $4882.07-BlockFi International LTD. | Yes |
| 19168 | -Redacted- | $0 | $0 | $0 | $2953.59-BlockFi Inc. | Yes |
| 19169 | -Redacted- | $0 | $0 | $0 | $200-BlockFi International LTD. | Yes |
| 19170 | -Redacted- | $0 | $0 | $0 | $446.78-BlockFi Inc. | Yes |
| 19171 | -Redacted- | $0 | $0 | $0 | $70.29-BlockFi International LTD. | Yes |
| 19173 | -Redacted- | $0 | $0 | $0 | $1971.03-BlockFi International LTD. | Yes |
| 19174 | -Redacted- | $0 | $0 | $0 | $1961.96-BlockFi Inc. | Yes |
| 19175 | -Redacted- | $0 | $0 | $0 | $7185.23-BlockFi Inc. | Yes |
| 19176 | -Redacted- | $0 | $0 | $0 | $16477.86-BlockFi Inc. | Yes |
| 19177 | -Redacted- | $0 | $0 | $0 | $2588.8-BlockFi Inc. | Yes |
| 19178 | -Redacted- | $0 | $0 | $0 | $901.57-BlockFi Inc. | Yes |
| 19180 | -Redacted- | $0 | $0 | $0 | $118.31-BlockFi Inc. | Yes |
| 19182 | -Redacted- | $0 | $0 | $0 | $196.64-BlockFi Inc. | Yes |
| 19183 | -Redacted- | $0 | $0 | $0 | $6319.41-BlockFi Inc. | Yes |
| 19184 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | Yes |
| 19185 | -Redacted- | $0 | $0 | $0 | $26189.99-BlockFi Inc. | Yes |
| 19187 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 19188 | -Redacted- | $0 | $0 | $0 | $121.48-BlockFi International LTD. | Yes |
| 19189 | -Redacted- | $0 | $0 | $0 | $213.08-BlockFi Inc. | Yes |
| 19191 | -Redacted- | $0 | $0 | $0 | $8889.89-BlockFi Inc. | Yes |
| 19192 | -Redacted- | $0 | $0 | $0 | $3240.74-BlockFi International LTD. | Yes |
| 19195 | -Redacted- | $0 | $0 | $0 | $496.69-BlockFi Inc. | Yes |
| 19196 | -Redacted- | $0 | $0 | $0 | $103.2-BlockFi Inc. | Yes |
| 19198 | -Redacted- | $0 | $0 | $0 | $10684-BlockFi Inc. | Yes |
| 19200 | -Redacted- | $0 | $0 | $0 | $9426.32-BlockFi Inc. | Yes |
| 19201 | -Redacted- | $0 | $0 | $0 | $2.64-BlockFi Inc. | Yes |
| 19203 | -Redacted- | $0 | $0 | $0 | $3538.7-BlockFi Inc. | Yes |
| 19204 | -Redacted- | $0 | $0 | $0 | $8834.92-BlockFi Inc. | Yes |
| 19206 | -Redacted- | $0 | $0 | $0 | $2027.02-BlockFi Inc. | Yes |
| 19207 | -Redacted- | $0 | $0 | $0 | $20.07-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19208 | -Redacted- | $0 | $0 | $0 | $394.46-BlockFi Inc. | Yes |
| 19209 | -Redacted- | $0 | $0 | $0 | $6142.06-BlockFi Inc. | Yes |
| 19210 | -Redacted- | $0 | $0 | $1534.5-BlockFi International LTD. | $1543.86-BlockFi International LTD. | Yes |
| 19212 | -Redacted- | $0 | $0 | $0 | $34.18-BlockFi Inc. | Yes |
| 19213 | -Redacted- | $0 | $0 | $0 | $5574.67-BlockFi Inc. | Yes |
| 19214 | -Redacted- | $0 | $0 | $0 | $460.05-BlockFi Inc. | Yes |
| 19215 | -Redacted- | $0 | $0 | $0 | $5219.22-BlockFi Inc. | Yes |
| 19216 | -Redacted- | $0 | $0 | $0 | $2978.66-BlockFi International LTD. | Yes |
| 19217 | -Redacted- | $0 | $0 | $0 | $4245.98-BlockFi Inc. | Yes |
| 19218 | -Redacted- | $0 | $0 | $0 | $1485-BlockFi Inc. | Yes |
| 19219 | -Redacted- | $0 | $0 | $0 | $17592.78-BlockFi Inc. | Yes |
| 19220 | -Redacted- | $0 | $0 | $0 | $1084-BlockFi Inc. | Yes |
| 19221 | -Redacted- | $0 | $0 | $0 | $26498.64-BlockFi Inc. | Yes |
| 19223 | -Redacted- | $0 | $0 | $0 | $232.89-BlockFi Inc. | Yes |
| 19227 | -Redacted- | $0 | $0 | $0 | $3459.98-BlockFi Inc. | Yes |
| 19228 | -Redacted- | $0 | $0 | $0 | $312.17-BlockFi Inc. | Yes |
| 19231 | -Redacted- | $0 | $0 | $0 | $35375.83-BlockFi Inc. | Yes |
| 19232 | -Redacted- | $0 | $0 | $0 | $476.47-BlockFi Inc. | Yes |
| 19233 | -Redacted- | $0 | $0 | $0 | $793.49-BlockFi Inc. | Yes |
| 19234 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi International LTD. | Yes |
| 19235 | -Redacted- | $0 | $0 | $0 | $2701.41-BlockFi Inc. | Yes |
| 19237 | -Redacted- | $0 | $0 | $0 | $679.74-BlockFi Inc. $689.67-Multiple Debtors Asserted | Yes |
| 19238 | -Redacted- | $0 | $0 | $0 | $679.81-BlockFi Inc. | Yes |
| 19239 | -Redacted- | $0 | $0 | $0 | $577.07-BlockFi Inc. | Yes |
| 19241 | -Redacted- | $0 | $0 | $0 | $10962-BlockFi Inc. | Yes |
| 19242 | -Redacted- | $0 | $0 | $0 | $16302.81-BlockFi Inc. | Yes |
| 19244 | -Redacted- | $0 | $0 | $0 | $526.4-BlockFi Inc. | Yes |
| 19246 | -Redacted- | $0 | $0 | $0 | $4205.55-BlockFi Inc. | Yes |
| 19247 | -Redacted- | $0 | $0 | $0 | $410.4-BlockFi Inc. | Yes |
| 19248 | -Redacted- | $0 | $0 | $0 | $1292.51-BlockFi Inc. | Yes |
| 19249 | -Redacted- | $0 | $0 | $0 | $2287.72-BlockFi Inc. | Yes |
| 19251 | -Redacted- | $0 | $0 | $0 | $4736.59-BlockFi Inc. | Yes |
| 19252 | -Redacted- | $0 | $0 | $0 | $4019.84-BlockFi Inc. | Yes |
| 19253 | -Redacted- | $0 | $0 | $0 | $2699.22-BlockFi Inc. | Yes |
| 19256 | -Redacted- | $0 | $0 | $9000-BlockFi Inc. | $8709.35-BlockFi Inc. | Yes |
| 19259 | -Redacted- | $0 | $0 | $0 | $646.16-BlockFi Inc. | Yes |
| 19261 | -Redacted- | $0 | $0 | $0 | $5338.05-BlockFi Inc. | Yes |
| 19262 | -Redacted- | $0 | $0 | $0 | $584.9-BlockFi International LTD. | Yes |
| 19264 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3389.65-BlockFi Inc. | Yes |
| 19265 | -Redacted- | $0 | $0 | $0 | $1387.87-BlockFi Inc. | Yes |
| 19266 | -Redacted- | $0 | $0 | $0 | $2543.28-BlockFi Inc. | Yes |
| 19267 | -Redacted- | $0 | $0 | $0 | $150.8-BlockFi International LTD. | Yes |
| 19268 | -Redacted- | $0 | $0 | $7424-BlockFi International LTD. | $3275.05-BlockFi International LTD. | Yes |
| 19272 | -Redacted- | $0 | $0 | $0 | $4200-BlockFi Inc. | Yes |
| 19273 | -Redacted- | $0 | $0 | $0 | $3636.71-BlockFi International LTD. | Yes |
| 19274 | -Redacted- | $0 | $0 | $0 | $2507.84-BlockFi Inc. | Yes |
| 19280 | -Redacted- | $0 | $0 | $0 | $343.9-BlockFi Inc. | Yes |
| 19284 | -Redacted- | $0 | $0 | $0 | $1823.32-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19286 | -Redacted- | $0 | $0 | $0 | $13737.27-BlockFi Inc. | Yes |
| 19289 | -Redacted- | $0 | $0 | $0 | $117.96-BlockFi Inc. $86.83-BlockFi International LTD. | Yes |
| 19290 | -Redacted- | $0 | $0 | $0 | $2041.74-BlockFi Inc. | Yes |
| 19291 | -Redacted- | $0 | $0 | $0 | $137.61-BlockFi International LTD. | Yes |
| 19293 | -Redacted- | $0 | $0 | $0 | $823.31-BlockFi Inc. | Yes |
| 19294 | -Redacted- | $0 | $3200-BlockFi Inc. | $0 | $2872.8-BlockFi International LTD. | Yes |
| 19295 | -Redacted- | $0 | $0 | $0 | $157.72-BlockFi Inc. | Yes |
| 19297 | -Redacted- | $0 | $0 | $0 | $1.51-BlockFi International LTD. | Yes |
| 19298 | -Redacted- | $0 | $0 | $0 | $420-BlockFi International LTD. | Yes |
| 19299 | -Redacted- | $0 | $0 | $0 | $4964.56-BlockFi International LTD. | Yes |
| 19301 | -Redacted- | $0 | $0 | $23880.88-BlockFi Inc. | $18961.09-BlockFi Inc. | Yes |
| 19302 | -Redacted- | $0 | $0 | $0 | $181.68-BlockFi Inc. | Yes |
| 19304 | -Redacted- | $0 | $0 | $0 | $390.54-BlockFi Inc. | Yes |
| 19307 | -Redacted- | $0 | $0 | $0 | $16996.32-BlockFi Inc. | Yes |
| 19309 | -Redacted- | $0 | $0 | $0 | $111.06-BlockFi Inc. | Yes |
| 19311 | -Redacted- | $0 | $0 | $0 | $1770.71-BlockFi Inc. | Yes |
| 19313 | -Redacted- | $0 | $0 | $0 | $33.76-BlockFi Inc. | Yes |
| 19316 | -Redacted- | $0 | $0 | $0 | $39841.43-BlockFi Inc. $30044.4-BlockFi International LTD. | Yes |
| 19318 | -Redacted- | $0 | $0 | $0 | $5900-BlockFi Inc. | Yes |
| 19319 | -Redacted- | $0 | $0 | $0 | $1855.35-BlockFi Inc. | Yes |
| 19321 | -Redacted- | $0 | $0 | $0 | $1088.95-BlockFi Inc. | Yes |
| 19324 | -Redacted- | $0 | $0 | $0 | $29957.35-BlockFi Inc. | Yes |
| 19325 | -Redacted- | $0 | $0 | $0 | $2653.99-BlockFi International LTD. | Yes |
| 19327 | -Redacted- | $0 | $0 | $0 | $659.2-BlockFi International LTD. | Yes |
| 19328 | -Redacted- | $0 | $0 | $0 | $1013.59-BlockFi Inc. | Yes |
| 19331 | -Redacted- | $0 | $0 | $0 | $1170.82-BlockFi International LTD. | Yes |
| 19332 | -Redacted- | $0 | $0 | $0 | $4327.02-BlockFi Inc. | Yes |
| 19334 | -Redacted- | $0 | $0 | $0 | $7746.27-BlockFi Inc. | Yes |
| 19335 | -Redacted- | $0 | $0 | $0 | $758.57-BlockFi International LTD. | Yes |
| 19336 | -Redacted- | $0 | $0 | $0 | $10699.82-BlockFi International LTD. | Yes |
| 19337 | -Redacted- | $0 | $0 | $0 | $1280.75-BlockFi Inc. | Yes |
| 19338 | -Redacted- | $0 | $0 | $1508.55-BlockFi Inc. | $1147.97-BlockFi Inc. | Yes |
| 19339 | -Redacted- | $0 | $0 | $0 | $20.32-BlockFi Inc. | Yes |
| 19341 | -Redacted- | $0 | $0 | $0 | $1401.57-BlockFi Inc. $1401.57-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 19342 | -Redacted- | $0 | $0 | $0 | $1438.91-BlockFi Inc. | Yes |
| 19343 | -Redacted- | $0 | $0 | $0 | $608.25-BlockFi International LTD. | Yes |
| 19344 | -Redacted- | $0 | $0 | $0 | $54036.31-BlockFi Inc. | Yes |
| 19346 | -Redacted- | $0 | $0 | $0 | $1985-BlockFi Inc. | Yes |
| 19347 | -Redacted- | $0 | $0 | $0 | $24.04-BlockFi International LTD. | Yes |
| 19348 | -Redacted- | $0 | $0 | $0 | $362.08-BlockFi Inc. | Yes |
| 19349 | -Redacted- | $0 | $0 | $0 | $4255.7-BlockFi International LTD. | Yes |
| 19350 | -Redacted- | $0 | $0 | $0 | $3212.93-BlockFi International LTD. | Yes |
| 19351 | -Redacted- | $0 | $0 | $0 | $9866.95-BlockFi Inc. | Yes |
| 19354 | -Redacted- | $0 | $0 | $0 | $137.4-BlockFi Inc. | Yes |
| 19356 | -Redacted- | $0 | $0 | $0 | $32.38-BlockFi Inc. | Yes |
| 19357 | -Redacted- | $0 | $0 | $0 | $1910.51-BlockFi International LTD. | Yes |
| 19358 | -Redacted- | $0 | $0 | $0 | $16822.51-BlockFi Inc. $12225.05-BlockFi International LTD. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19359 | -Redacted- | $0 | $0 | $0 | $38047.95-BlockFi International LTD. | Yes |
| 19360 | -Redacted- | $0 | $0 | $0 | $1194.73-BlockFi Inc. | Yes |
| 19362 | -Redacted- | $0 | $0 | $0 | $117.78-BlockFi Inc. | Yes |
| 19363 | -Redacted- | $0 | $0 | $0 | $113.07-BlockFi Inc. | Yes |
| 19364 | -Redacted- | $0 | $0 | $0 | $114.1-BlockFi International LTD. | Yes |
| 19365 | -Redacted- | $0 | $0 | $0 | $2966.94-BlockFi Inc. | Yes |
| 19366 | -Redacted- | $0 | $0 | $0 | $14680.65-BlockFi Inc. | Yes |
| 19368 | -Redacted- | $0 | $0 | $0 | $1782.48-BlockFi Inc. | Yes |
| 19370 | -Redacted- | $0 | $0 | $0 | $11316.78-BlockFi Inc. | Yes |
| 19371 | -Redacted- | $0 | $0 | $0 | $2850.68-BlockFi Inc. | Yes |
| 19372 | -Redacted- | $0 | $0 | $55876-Multiple Debtors Asserted | $0-BlockFi Inc. | Yes |
| 19373 | -Redacted- | $0 | $0 | $0 | $881.45-BlockFi Inc. | Yes |
| 19374 | -Redacted- | $0 | $0 | $0 | $2495.05-BlockFi Inc. | Yes |
| 19375 | -Redacted- | $0 | $0 | $0 | $1587.56-BlockFi Inc. | Yes |
| 19376 | -Redacted- | $0 | $0 | $0 | $34.88-BlockFi Inc. | Yes |
| 19379 | -Redacted- | $0 | $0 | $0 | $53.26-BlockFi Inc. | Yes |
| 19380 | -Redacted- | $0 | $0 | $0 | $4449.62-BlockFi Inc. | Yes |
| 19382 | -Redacted- | $0 | $0 | $0 | $19118.32-BlockFi International LTD. | Yes |
| 19383 | -Redacted- | $0 | $0 | $0 | $3542.42-BlockFi Inc. | No |
| 19385 | -Redacted- | $0 | $0 | $0 | $2125.13-BlockFi Inc. | Yes |
| 19386 | -Redacted- | $0 | $0 | $0 | $627-BlockFi International LTD. | Yes |
| 19387 | -Redacted- | $0 | $0 | $0 | $2466.82-BlockFi Inc. | Yes |
| 19389 | -Redacted- | $0 | $0 | $0 | $210-BlockFi Inc. | Yes |
| 19390 | -Redacted- | $0 | $0 | $0 | $1143.17-BlockFi Inc. | Yes |
| 19392 | -Redacted- | $0 | $0 | $0 | $8.18-BlockFi Inc. | Yes |
| 19394 | -Redacted- | $0 | $0 | $18350-BlockFi Inc. | $25787.86-BlockFi Inc. | Yes |
| 19395 | -Redacted- | $0 | $0 | $0 | $307-BlockFi Inc. | Yes |
| 19396 | -Redacted- | $0 | $0 | $0 | $375-BlockFi International LTD. | Yes |
| 19397 | -Redacted- | $0 | $0 | $0 | $507.03-BlockFi International LTD. | Yes |
| 19398 | -Redacted- | $0 | $0 | $0 | $93.14-BlockFi Inc. | Yes |
| 19399 | -Redacted- | $0 | $0 | $0 | $713.74-BlockFi International LTD. | Yes |
| 19401 | -Redacted- | $0 | $0 | $0 | $645.73-BlockFi Inc. | Yes |
| 19402 | -Redacted- | $0 | $0 | $0 | $197.6-BlockFi Inc. | Yes |
| 19403 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $52.23-BlockFi Inc. | Yes |
| 19404 | -Redacted- | $0 | $0 | $0 | $397.52-BlockFi Inc. | No |
| 19405 | -Redacted- | $0 | $0 | $0 | $611.69-BlockFi Inc. | Yes |
| 19406 | -Redacted- | $0 | $0 | $0 | $151.2-BlockFi Inc. | Yes |
| 19407 | -Redacted- | $0 | $0 | $0 | $40837-BlockFi Inc. | Yes |
| 19408 | -Redacted- | $0 | $0 | $0 | $2210.03-BlockFi Inc. | Yes |
| 19411 | -Redacted- | $0 | $0 | $0 | $187-BlockFi Inc. | Yes |
| 19412 | -Redacted- | $0 | $0 | $0 | $837.75-BlockFi Inc. | Yes |
| 19415 | -Redacted- | $0 | $0 | $0 | $74.75-BlockFi International LTD. | Yes |
| 19418 | -Redacted- | $0 | $0 | $0 | $2318.62-BlockFi Inc. | Yes |
| 19423 | -Redacted- | $0 | $0 | $37717.84-BlockFi International LTD. | $24959.36-BlockFi International LTD. | Yes |
| 19424 | -Redacted- | $0 | $0 | $0 | $818.4-BlockFi International LTD. | Yes |
| 19425 | -Redacted- | $0 | $0 | $0 | $97.63-BlockFi Inc. | Yes |
| 19427 | -Redacted- | $0 | $0 | $0 | $370.55-BlockFi Inc. | Yes |
| 19429 | -Redacted- | $0 | $0 | $0 | $629.04-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19431 | -Redacted- | $0 | $0 | $0 | $2135.2-BlockFi Inc. | Yes |
| 19433 | -Redacted- | $0 | $0 | $0 | $6506.84-BlockFi Inc. | Yes |
| 19435 | -Redacted- | $0 | $0 | $0 | $1294.28-BlockFi International LTD. | Yes |
| 19436 | -Redacted- | $0 | $0 | $0 | $40.8-BlockFi Inc. ,$42.95-Multiple Debtors Asserted | Yes |
| 19438 | -Redacted- | $0 | $0 | $0 | $2152.37-BlockFi Inc. | Yes |
| 19440 | -Redacted- | $0 | $0 | $0 | $2840-BlockFi Inc. | Yes |
| 19441 | -Redacted- | $0 | $0 | $0 | $381.68-BlockFi International LTD. | Yes |
| 19444 | -Redacted- | $0 | $0 | $8000-BlockFi Inc. | $8709.35-BlockFi Inc. | Yes |
| 19445 | -Redacted- | $0 | $0 | $0 | $2961.39-BlockFi Inc. | Yes |
| 19446 | -Redacted- | $0 | $0 | $0 | $1674.5-BlockFi Inc. ,$1683.83-BlockFi International LTD. | Yes |
| 19447 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 19449 | -Redacted- | $0 | $0 | $0 | $169.53-BlockFi Inc. | Yes |
| 19450 | -Redacted- | $0 | $0 | $0 | $2538.01-BlockFi Inc. ,$68228.23-BlockFi Lending LLC ,$70759.56-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 19452 | -Redacted- | $0 | $0 | $0 | $3.54-BlockFi Inc. | Yes |
| 19456 | -Redacted- | $0 | $0 | $7336-BlockFi Inc. | $5812.93-BlockFi Inc. | Yes |
| 19457 | -Redacted- | $0 | $0 | $0 | $3504.42-BlockFi Inc. | No |
| 19459 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | Yes |
| 19461 | -Redacted- | $0 | $0 | $0 | $8583.01-BlockFi Inc. ,$8603.13-BlockFi International LTD. | Yes |
| 19462 | -Redacted- | $0 | $0 | $0 | $1282.36-BlockFi International LTD. | Yes |
| 19463 | -Redacted- | $0 | $0 | $0 | $56239.7-BlockFi International LTD. | Yes |
| 19464 | -Redacted- | $0 | $0 | $0 | $2893.95-BlockFi Inc. | Yes |
| 19465 | -Redacted- | $0 | $0 | $0 | $21.48-BlockFi Inc. | Yes |
| 19466 | -Redacted- | $0 | $0 | $0 | $505-BlockFi International LTD. | Yes |
| 19467 | -Redacted- | $0 | $0 | $0 | $4899.71-BlockFi Inc. | Yes |
| 19468 | -Redacted- | $0 | $0 | $0 | $1640.79-BlockFi Inc. | Yes |
| 19471 | -Redacted- | $0 | $0 | $0 | $1445.6-BlockFi Inc. | Yes |
| 19472 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | Yes |
| 19473 | -Redacted- | $0 | $0 | $0 | $769.99-BlockFi Inc. | Yes |
| 19474 | -Redacted- | $0 | $0 | $0 | $32.37-BlockFi International LTD. | Yes |
| 19476 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | Yes |
| 19477 | -Redacted- | $0 | $0 | $0 | $1085.61-BlockFi Inc. | Yes |
| 19478 | -Redacted- | $0 | $0 | $0 | $158277.65-BlockFi Inc. | Yes |
| 19479 | -Redacted- | $0 | $0 | $0 | $2225.51-BlockFi Inc. | Yes |
| 19481 | -Redacted- | $0 | $0 | $0 | $259.09-BlockFi International LTD. | Yes |
| 19482 | -Redacted- | $0 | $0 | $0 | $7.87-BlockFi Inc. | Yes |
| 19483 | -Redacted- | $0 | $0 | $0 | $2024.77-BlockFi Inc. | Yes |
| 19484 | -Redacted- | $0 | $0 | $0 | $243.77-BlockFi Inc. | Yes |
| 19485 | -Redacted- | $0 | $0 | $0 | $326.44-BlockFi International LTD. | Yes |
| 19487 | -Redacted- | $0 | $0 | $0 | $85.12-BlockFi Inc. | Yes |
| 19488 | -Redacted- | $0 | $0 | $0 | $2227.63-BlockFi International LTD. | Yes |
| 19489 | -Redacted- | $0 | $0 | $0 | $524.17-BlockFi International LTD. | Yes |
| 19490 | -Redacted- | $0 | $0 | $0 | $1246.57-BlockFi International LTD. | Yes |
| 19491 | -Redacted- | $0 | $0 | $0 | $589.2-BlockFi Inc. | Yes |
| 19492 | -Redacted- | $0 | $0 | $0 | $20.28-BlockFi Inc. | Yes |
| 19494 | -Redacted- | $0 | $0 | $0 | $10199.47-BlockFi Inc. | Yes |
| 19495 | -Redacted- | $0 | $0 | $0 | $7500-BlockFi Inc. | Yes |
| 19496 | -Redacted- | $0 | $0 | $0 | $7810.81-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19497 | -Redacted- | $0 | $0 | $500-BlockFi Inc. | $253.1-BlockFi Inc. | Yes |
| 19501 | -Redacted- | $0 | $0 | $0 | $9129.22-BlockFi Inc. | Yes |
| 19504 | -Redacted- | $0 | $0 | $4629.14-BlockFi Inc. | $4640.08-BlockFi Inc. | Yes |
| 19505 | -Redacted- | $0 | $0 | $0 | $1981.56-BlockFi Inc. | Yes |
| 19506 | -Redacted- | $0 | $0 | $0 | $3255.39-BlockFi Inc. | Yes |
| 19509 | -Redacted- | $0 | $0 | $0 | $2353.61-BlockFi International LTD. | Yes |
| 19510 | -Redacted- | $0 | $0 | $0 | $863.79-BlockFi Inc. | Yes |
| 19512 | -Redacted- | $0 | $0 | $0 | $3105.53-BlockFi Inc. | Yes |
| 19513 | -Redacted- | $0 | $0 | $0 | $1532.14-BlockFi Inc. | Yes |
| 19515 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | Yes |
| 19516 | -Redacted- | $0 | $0 | $0 | $1365.87-BlockFi Inc. | Yes |
| 19518 | -Redacted- | $0 | $0 | $0 | $597.88-BlockFi Inc. | Yes |
| 19519 | -Redacted- | $0 | $0 | $0 | $4343.19-BlockFi Inc. | Yes |
| 19522 | -Redacted- | $0 | $0 | $0 | $512.57-BlockFi Inc. | Yes |
| 19523 | -Redacted- | $0 | $0 | $0 | $6972.39-BlockFi Inc. | Yes |
| 19524 | -Redacted- | $0 | $0 | $0 | $1891.88-BlockFi Inc. | Yes |
| 19526 | -Redacted- | $0 | $0 | $0 | $830-BlockFi Inc. | Yes |
| 19527 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 19529 | -Redacted- | $0 | $0 | $0 | $5635.89-BlockFi Inc. | Yes |
| 19531 | -Redacted- | $0 | $0 | $0 | $981.74-BlockFi Inc. | Yes |
| 19532 | -Redacted- | $0 | $0 | $3582-BlockFi Inc. | $1814.96-BlockFi Inc. | Yes |
| 19533 | -Redacted- | $0 | $0 | $0 | $3259.26-BlockFi Inc. $3267.29-BlockFi International LTD. | Yes |
| 19535 | -Redacted- | $0 | $0 | $0 | $13959.69-BlockFi Inc. | Yes |
| 19537 | -Redacted- | $0 | $0 | $0 | $2324.91-BlockFi Inc. | Yes |
| 19538 | -Redacted- | $0 | $0 | $0 | $4350-BlockFi Inc. | Yes |
| 19540 | -Redacted- | $0 | $0 | $0 | $3311.41-BlockFi International LTD. | Yes |
| 19541 | -Redacted- | $0 | $0 | $748.05-BlockFi Inc. | $500.4-BlockFi Inc. | Yes |
| 19542 | -Redacted- | $0 | $0 | $0 | $5497.47-BlockFi Inc. | Yes |
| 19543 | -Redacted- | $0 | $0 | $0 | $419.47-BlockFi Inc. | Yes |
| 19544 | -Redacted- | $0 | $0 | $0 | $573.25-BlockFi Inc. | Yes |
| 19545 | -Redacted- | $0 | $0 | $0 | $449.85-BlockFi Inc. | Yes |
| 19547 | -Redacted- | $0 | $0 | $0 | $33.35-BlockFi Inc. | Yes |
| 19548 | -Redacted- | $0 | $0 | $0 | $1319.64-BlockFi Inc. | Yes |
| 19549 | -Redacted- | $0 | $0 | $0 | $344.68-BlockFi Inc. | Yes |
| 19550 | -Redacted- | $0 | $0 | $0 | $228.68-BlockFi International LTD. | Yes |
| 19552 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi Inc. | Yes |
| 19553 | -Redacted- | $0 | $0 | $0 | $50355.24-BlockFi Inc. | Yes |
| 19555 | -Redacted- | $0 | $0 | $0 | $30.19-BlockFi Inc. | Yes |
| 19556 | -Redacted- | $0 | $0 | $0 | $193.7-BlockFi Inc. | Yes |
| 19557 | -Redacted- | $0 | $0 | $0 | $965-BlockFi Inc. | Yes |
| 19558 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $6257.66-BlockFi Inc. | Yes |
| 19559 | -Redacted- | $0 | $0 | $0 | $169.82-BlockFi Inc. | Yes |
| 19560 | -Redacted- | $0 | $0 | $0 | $42.51-BlockFi Inc. $49.21-Multiple Debtors Asserted | Yes |
| 19562 | -Redacted- | $0 | $0 | $0 | $623.32-BlockFi Inc. | Yes |
| 19569 | -Redacted- | $0 | $0 | $0 | $1021.2-BlockFi Inc. | Yes |
| 19571 | -Redacted- | $0 | $0 | $0 | $614.11-BlockFi Inc. | Yes |
| 19572 | -Redacted- | $0 | $0 | $0 | $150.95-BlockFi Inc. | Yes |
| 19573 | -Redacted- | $0 | $0 | $0 | $45.84-BlockFi Inc. | Yes |
| 19574 | -Redacted- | $0 | $0 | $0 | $495.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19578 | -Redacted- | $0 | $0 | $0 | $9210.92-BlockFi Inc. | Yes |
| 19579 | -Redacted- | $0 | $0 | $0 | $233.87-BlockFi Inc. | Yes |
| 19580 | -Redacted- | $0 | $0 | $0 | $2543.22-BlockFi International LTD. | Yes |
| 19582 | -Redacted- | $0 | $0 | $0 | $94.99-BlockFi Inc. | Yes |
| 19583 | -Redacted- | $0 | $0 | $0 | $6866.04-BlockFi Inc. | Yes |
| 19584 | -Redacted- | $0 | $0 | $0 | $217.47-BlockFi Inc. | Yes |
| 19587 | -Redacted- | $0 | $0 | $0 | $1634-BlockFi Inc. | Yes |
| 19588 | -Redacted- | $0 | $0 | $0 | $1487.82-BlockFi Inc. | Yes |
| 19590 | -Redacted- | $0 | $0 | $0 | $210.74-BlockFi Inc. | Yes |
| 19592 | -Redacted- | $0 | $0 | $0 | $11387.61-BlockFi Inc. | Yes |
| 19593 | -Redacted- | $0 | $0 | $0 | $75.75-BlockFi International LTD. | Yes |
| 19595 | -Redacted- | $0 | $0 | $0 | $6800.73-BlockFi Inc. | Yes |
| 19596 | -Redacted- | $0 | $0 | $0 | $125.16-BlockFi Inc. | Yes |
| 19598 | -Redacted- | $0 | $0 | $0 | $3434.52-BlockFi Inc. | Yes |
| 19601 | -Redacted- | $0 | $0 | $0 | $5824.61-BlockFi Inc. | Yes |
| 19603 | -Redacted- | $0 | $0 | $0 | $109.75-BlockFi Inc. | Yes |
| 19604 | -Redacted- | $0 | $0 | $0 | $19590.06-BlockFi Inc. | Yes |
| 19605 | -Redacted- | $0 | $0 | $0 | $24.54-BlockFi Inc. | Yes |
| 19606 | -Redacted- | $0 | $0 | $0 | $12276.95-BlockFi Inc. | Yes |
| 19607 | -Redacted- | $0 | $0 | $0 | $1387.19-BlockFi Inc. | Yes |
| 19608 | -Redacted- | $0 | $0 | $0 | $3568.39-BlockFi Inc. | Yes |
| 19609 | -Redacted- | $0 | $0 | $0 | $1.07-BlockFi Inc. | Yes |
| 19611 | -Redacted- | $0 | $0 | $1189.34-BlockFi International LTD. | $843.35-BlockFi International LTD. | Yes |
| 19612 | -Redacted- | $0 | $0 | $76.24-BlockFi Inc. | $0.22-BlockFi Inc. | Yes |
| 19613 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | Yes |
| 19614 | -Redacted- | $0 | $0 | $0 | $6290.27-BlockFi Inc. | Yes |
| 19615 | -Redacted- | $0 | $0 | $0 | $30173.12-BlockFi Inc. | Yes |
| 19616 | -Redacted- | $0 | $0 | $0 | $4092.17-BlockFi Inc. $3175.91-BlockFi International LTD. | Yes |
| 19617 | -Redacted- | $0 | $0 | $0 | $372.49-BlockFi Inc. | Yes |
| 19619 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $36901.61-BlockFi Inc. | Yes |
| 19620 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | Yes |
| 19621 | -Redacted- | $0 | $0 | $0 | $152.25-BlockFi Inc. | Yes |
| 19623 | -Redacted- | $0 | $0 | $0 | $76553-BlockFi Inc. $76539-Multiple Debtors Asserted | Yes |
| 19625 | -Redacted- | $0 | $0 | $0 | $12748.13-BlockFi Inc. | Yes |
| 19627 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 19629 | -Redacted- | $0 | $0 | $0 | $363.01-BlockFi Inc. | Yes |
| 19633 | -Redacted- | $0 | $0 | $0 | $196.96-BlockFi Inc. | Yes |
| 19634 | -Redacted- | $0 | $0 | $0 | $2012.73-BlockFi Inc. | Yes |
| 19635 | -Redacted- | $0 | $0 | $0 | $14148.22-BlockFi Inc. | Yes |
| 19636 | -Redacted- | $0 | $0 | $0 | $2813.32-BlockFi Inc. | Yes |
| 19637 | -Redacted- | $0 | $0 | $0 | $607.01-BlockFi Inc. | Yes |
| 19640 | -Redacted- | $0 | $0 | $0 | $193.27-BlockFi Inc. | Yes |
| 19641 | -Redacted- | $0 | $0 | $0 | $71.1-BlockFi International LTD. | Yes |
| 19642 | -Redacted- | $0 | $0 | $0 | $21.82-BlockFi Inc. | Yes |
| 19643 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 19644 | -Redacted- | $0 | $0 | $0 | $546-BlockFi Inc. | Yes |
| 19645 | -Redacted- | $0 | $0 | $0 | $2921.28-BlockFi Inc. | Yes |
| 19647 | -Redacted- | $0 | $0 | $0 | $16910.83-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0
Page 178 of 295

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19648 | -Redacted- | $0 | $0 | $0 | $1046.98-BlockFi Inc. | Yes |
| 19650 | -Redacted- | $0 | $0 | $0 | $32137.39-BlockFi Inc. | Yes |
| 19651 | -Redacted- | $0 | $0 | $2030.01-BlockFi Inc. | $1364.87-BlockFi Inc. | Yes |
| 19655 | -Redacted- | $0 | $0 | $0 | $34742.6-BlockFi Inc. | Yes |
| 19658 | -Redacted- | $0 | $0 | $0 | $17.28-BlockFi Inc. | Yes |
| 19659 | -Redacted- | $0 | $0 | $0 | $294.35-BlockFi Inc. | Yes |
| 19662 | -Redacted- | $0 | $0 | $0 | $1843.37-BlockFi Inc. | Yes |
| 19663 | -Redacted- | $0 | $0 | $0 | $121.61-BlockFi Inc. | Yes |
| 19665 | -Redacted- | $0 | $0 | $0 | $175.44-BlockFi Inc. | Yes |
| 19666 | -Redacted- | $0 | $0 | $0 | $857.55-BlockFi International LTD. | Yes |
| 19668 | -Redacted- | $0 | $0 | $0 | $64.32-BlockFi Inc. $120-Multiple Debtors Asserted | Yes |
| 19669 | -Redacted- | $0 | $0 | $0 | $127.91-BlockFi Inc. | Yes |
| 19671 | -Redacted- | $0 | $0 | $0 | $2646.74-BlockFi Inc. | Yes |
| 19672 | -Redacted- | $0 | $0 | $0 | $722.23-BlockFi International LTD. | Yes |
| 19673 | -Redacted- | $0 | $0 | $0 | $461.02-BlockFi Inc. | Yes |
| 19674 | -Redacted- | $0 | $0 | $0 | $550.18-BlockFi Inc. | Yes |
| 19675 | -Redacted- | $0 | $0 | $0 | $265.36-BlockFi Inc. $266.05-BlockFi International LTD. | Yes |
| 19676 | -Redacted- | $0 | $0 | $0 | $10628.72-BlockFi Inc. | Yes |
| 19679 | -Redacted- | $0 | $0 | $0 | $404-BlockFi Inc. | Yes |
| 19681 | -Redacted- | $0 | $0 | $2598-BlockFi International LTD. | $0.31-BlockFi International LTD. | Yes |
| 19682 | -Redacted- | $0 | $0 | $0 | $3990.58-BlockFi Inc. | Yes |
| 19683 | -Redacted- | $0 | $0 | $0 | $1184.42-BlockFi Inc. | Yes |
| 19685 | -Redacted- | $0 | $0 | $0 | $6053.66-BlockFi Inc. | Yes |
| 19687 | -Redacted- | $0 | $0 | $0 | $601.88-BlockFi Inc. | Yes |
| 19688 | -Redacted- | $0 | $0 | $0 | $7351.04-BlockFi International LTD. | Yes |
| 19689 | -Redacted- | $0 | $0 | $0 | $96.81-BlockFi International LTD. | Yes |
| 19690 | -Redacted- | $0 | $0 | $0 | $2757.22-BlockFi Inc. | Yes |
| 19691 | -Redacted- | $0 | $0 | $0 | $1854.39-BlockFi Inc. | Yes |
| 19693 | -Redacted- | $0 | $0 | $0 | $11738.04-BlockFi Inc. | Yes |
| 19694 | -Redacted- | $0 | $0 | $0 | $80-BlockFi International LTD. | Yes |
| 19696 | -Redacted- | $0 | $0 | $0 | $231.81-BlockFi Inc. | Yes |
| 19698 | -Redacted- | $0 | $0 | $0 | $1672.31-BlockFi International LTD. | Yes |
| 19699 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 19700 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | Yes |
| 19701 | -Redacted- | $0 | $0 | $0 | $2931.28-BlockFi Inc. | Yes |
| 19702 | -Redacted- | $0 | $0 | $0 | $1120.6-BlockFi Inc. | Yes |
| 19703 | -Redacted- | $0 | $0 | $0 | $4663.93-BlockFi International LTD. | Yes |
| 19704 | -Redacted- | $0 | $0 | $0 | $8484.51-BlockFi International LTD. | Yes |
| 19705 | -Redacted- | $0 | $0 | $0 | $2137.89-BlockFi Inc. | Yes |
| 19706 | -Redacted- | $0 | $0 | $0 | $11004.82-BlockFi International LTD. | Yes |
| 19707 | -Redacted- | $0 | $0 | $0 | $672.96-BlockFi International LTD. | Yes |
| 19708 | -Redacted- | $0 | $0 | $0 | $30946.89-BlockFi Inc. | Yes |
| 19709 | -Redacted- | $0 | $0 | $0 | $59.9-BlockFi Inc. | Yes |
| 19710 | -Redacted- | $0 | $0 | $0 | $3747.87-BlockFi Inc. | Yes |
| 19711 | -Redacted- | $0 | $0 | $0 | $48.21-BlockFi Inc. | Yes |
| 19712 | -Redacted- | $0 | $0 | $0 | $2271.86-BlockFi International LTD. | Yes |
| 19716 | -Redacted- | $0 | $0 | $0 | $2496.49-BlockFi Inc. $77035.48-BlockFi Lending LLC | Yes |
| 19717 | -Redacted- | $0 | $0 | $0 | $3239.04-BlockFi Inc. | Yes |
| 19718 | -Redacted- | $0 | $0 | $0 | $3604.35-BlockFi Inc. | Yes |
| 19721 | -Redacted- | $0 | $0 | $0 | $420.4-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19724 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | Yes |
| 19726 | -Redacted- | $0 | $0 | $0 | $949.16-BlockFi International LTD. | Yes |
| 19728 | -Redacted- | $0 | $0 | $0 | $272.88-BlockFi Inc. | Yes |
| 19732 | -Redacted- | $0 | $0 | $0 | $10961.45-BlockFi Inc. | Yes |
| 19733 | -Redacted- | $0 | $0 | $0 | $47000-BlockFi Inc. | Yes |
| 19735 | -Redacted- | $0 | $0 | $42.14-BlockFi Inc. | $42.36-BlockFi Inc. | Yes |
| 19736 | -Redacted- | $0 | $0 | $0 | $102.64-BlockFi Inc. | Yes |
| 19737 | -Redacted- | $0 | $0 | $0 | $286.08-BlockFi Inc. | Yes |
| 19739 | -Redacted- | $0 | $0 | $0 | $7865.8-BlockFi Inc. | Yes |
| 19740 | -Redacted- | $0 | $0 | $0 | $9237.59-BlockFi International LTD. | Yes |
| 19742 | -Redacted- | $0 | $0 | $0 | $107.56-BlockFi Inc. | Yes |
| 19743 | -Redacted- | $0 | $0 | $309.76-BlockFi Inc. | $288.33-BlockFi Inc. | Yes |
| 19744 | -Redacted- | $0 | $0 | $0 | $458.67-BlockFi Inc. | Yes |
| 19745 | -Redacted- | $0 | $0 | $0 | $4969.56-BlockFi International LTD. | Yes |
| 19746 | -Redacted- | $0 | $0 | $0 | $747.27-BlockFi International LTD. | Yes |
| 19747 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 19748 | -Redacted- | $0 | $0 | $0 | $2056-BlockFi Inc. | Yes |
| 19749 | -Redacted- | $0 | $0 | $0 | $11952-BlockFi International LTD. | Yes |
| 19751 | -Redacted- | $0 | $0 | $0 | $9917.99-BlockFi Inc. | Yes |
| 19752 | -Redacted- | $0 | $0 | $0 | $11473.45-BlockFi Inc. | Yes |
| 19753 | -Redacted- | $0 | $0 | $0 | $26751.86-BlockFi Inc. | Yes |
| 19754 | -Redacted- | $0 | $0 | $0 | $424.83-BlockFi Inc. | Yes |
| 19756 | -Redacted- | $0 | $4300-BlockFi Inc. | $0 | $4187.96-BlockFi Inc. | Yes |
| 19758 | -Redacted- | $0 | $0 | $0 | $5876.97-BlockFi Inc. | Yes |
| 19759 | -Redacted- | $0 | $0 | $0 | $1281.72-BlockFi Inc. | Yes |
| 19760 | -Redacted- | $0 | $0 | $0 | $3585.16-BlockFi Inc. | Yes |
| 19761 | -Redacted- | $0 | $0 | $0 | $726.5-BlockFi Inc. | Yes |
| 19763 | -Redacted- | $0 | $0 | $0 | $2256.05-BlockFi Inc. | Yes |
| 19764 | -Redacted- | $0 | $0 | $0 | $105.83-BlockFi Inc. | Yes |
| 19766 | -Redacted- | $0 | $0 | $0 | $18.69-BlockFi Inc. | Yes |
| 19767 | -Redacted- | $0 | $0 | $0 | $10134.81-BlockFi Inc. | Yes |
| 19769 | -Redacted- | $0 | $0 | $0 | $9244.79-BlockFi Inc. | Yes |
| 19770 | -Redacted- | $0 | $0 | $0 | $58.21-BlockFi Inc. | Yes |
| 19771 | -Redacted- | $0 | $0 | $0 | $2699.03-BlockFi Inc. | Yes |
| 19772 | -Redacted- | $0 | $0 | $0 | $11179.76-BlockFi Inc. | Yes |
| 19773 | -Redacted- | $0 | $0 | $0 | $445.13-BlockFi International LTD. | Yes |
| 19775 | -Redacted- | $0 | $0 | $0 | $26177.39-BlockFi International LTD. | Yes |
| 19777 | -Redacted- | $0 | $0 | $0 | $65.83-BlockFi Inc. | Yes |
| 19779 | -Redacted- | $0 | $0 | $0 | $1619.45-BlockFi Inc. | Yes |
| 19780 | -Redacted- | $0 | $0 | $0 | $4.01-BlockFi Inc. $4.01-Multiple Debtors Asserted | Yes |
| 19781 | -Redacted- | $0 | $0 | $0 | $611.27-BlockFi Inc. | Yes |
| 19782 | -Redacted- | $0 | $0 | $0 | $2665.35-BlockFi International LTD. | Yes |
| 19783 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $52.71-BlockFi Inc. | Yes |
| 19784 | -Redacted- | $0 | $0 | $0 | $17.79-BlockFi Inc. | Yes |
| 19786 | -Redacted- | $0 | $0 | $0 | $131.75-BlockFi Inc. | Yes |
| 19788 | -Redacted- | $0 | $0 | $0 | $5970.48-BlockFi International LTD. | Yes |
| 19789 | -Redacted- | $0 | $0 | $0 | $5979.12-BlockFi Inc. | Yes |
| 19790 | -Redacted- | $0 | $0 | $0 | $1101.11-BlockFi Inc. | Yes |
| 19791 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19793 | -Redacted- | $0 | $0 | $0 | $3600.43-BlockFi Inc. $6810.14-Multiple Debtors Asserted | Yes |
| 19794 | -Redacted- | $0 | $0 | $0 | $4177.62-BlockFi Inc. | Yes |
| 19796 | -Redacted- | $0 | $0 | $0 | $2804.97-BlockFi International LTD. | Yes |
| 19798 | -Redacted- | $0 | $0 | $0 | $5.46-BlockFi Inc. | Yes |
| 19799 | -Redacted- | $0 | $0 | $0 | $388.14-BlockFi Inc. | Yes |
| 19802 | -Redacted- | $0 | $0 | $0 | $52.24-BlockFi Inc. | Yes |
| 19803 | -Redacted- | $0 | $0 | $8000-Multiple Debtors Asserted | $2174.37-BlockFi Inc. $1214.59-Multiple Debtors Asserted | Yes |
| 19805 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 19808 | -Redacted- | $0 | $0 | $735.61-BlockFi Inc. | $583.71-BlockFi Inc. | Yes |
| 19810 | -Redacted- | $0 | $0 | $0 | $584.83-BlockFi Inc. | Yes |
| 19811 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 19812 | -Redacted- | $0 | $0 | $0 | $3188.35-BlockFi International LTD. | Yes |
| 19813 | -Redacted- | $0 | $0 | $0 | $4151.48-BlockFi Inc. | Yes |
| 19814 | -Redacted- | $0 | $0 | $0 | $26420.93-BlockFi Inc. | Yes |
| 19817 | -Redacted- | $0 | $0 | $0 | $2680.16-BlockFi Inc. | Yes |
| 19821 | -Redacted- | $0 | $0 | $0 | $22.03-BlockFi International LTD. | Yes |
| 19822 | -Redacted- | $0 | $0 | $0 | $1208.54-BlockFi Inc. | Yes |
| 19823 | -Redacted- | $0 | $0 | $0 | $4241.65-BlockFi Inc. | Yes |
| 19826 | -Redacted- | $0 | $0 | $0 | $37818.61-BlockFi International LTD. | Yes |
| 19828 | -Redacted- | $0 | $0 | $0 | $2260.54-BlockFi Inc. | Yes |
| 19829 | -Redacted- | $0 | $0 | $0 | $18558.29-BlockFi Inc. | Yes |
| 19830 | -Redacted- | $0 | $0 | $0 | $29.61-BlockFi Inc. | Yes |
| 19831 | -Redacted- | $0 | $0 | $0 | $163.85-BlockFi Inc. | Yes |
| 19832 | -Redacted- | $0 | $0 | $0 | $351.4-BlockFi Inc. | Yes |
| 19833 | -Redacted- | $0 | $0 | $0 | $4578.22-BlockFi Inc. | Yes |
| 19835 | -Redacted- | $0 | $0 | $0 | $895.48-BlockFi International LTD. | Yes |
| 19836 | -Redacted- | $0 | $0 | $0 | $432.77-BlockFi Inc. | Yes |
| 19838 | -Redacted- | $0 | $0 | $0 | $151.12-BlockFi Inc. | Yes |
| 19839 | -Redacted- | $0 | $0 | $0 | $5240.69-BlockFi Inc. | Yes |
| 19840 | -Redacted- | $0 | $0 | $0 | $6284.54-BlockFi Inc. | Yes |
| 19842 | -Redacted- | $0 | $0 | $0 | $6711.69-BlockFi Inc. | Yes |
| 19843 | -Redacted- | $0 | $0 | $0 | $759.46-BlockFi Inc. | Yes |
| 19845 | -Redacted- | $0 | $0 | $0 | $1447.2-BlockFi Inc. | Yes |
| 19850 | -Redacted- | $0 | $0 | $0 | $2763.86-BlockFi Inc. | Yes |
| 19851 | -Redacted- | $0 | $0 | $1927.35-BlockFi Inc. | $1417.95-BlockFi Inc. | Yes |
| 19853 | -Redacted- | $0 | $0 | $0 | $17333.84-BlockFi Inc. | Yes |
| 19855 | -Redacted- | $0 | $0 | $0 | $6865.16-BlockFi International LTD. | Yes |
| 19856 | -Redacted- | $0 | $0 | $0 | $1862.69-BlockFi Inc. | Yes |
| 19857 | -Redacted- | $0 | $0 | $0 | $4160.67-BlockFi Inc. | Yes |
| 19858 | -Redacted- | $0 | $0 | $0 | $11.91-BlockFi International LTD. | Yes |
| 19859 | -Redacted- | $0 | $0 | $0 | $228.11-BlockFi Inc. $232.48-BlockFi International LTD. | Yes |
| 19860 | -Redacted- | $0 | $0 | $0 | $9979.14-BlockFi Inc. | Yes |
| 19861 | -Redacted- | $0 | $0 | $0 | $1188.01-BlockFi Inc. | Yes |
| 19862 | -Redacted- | $0 | $0 | $0 | $2112.21-BlockFi Inc. $1466.82-BlockFi International LTD. | Yes |
| 19863 | -Redacted- | $0 | $0 | $0 | $78.79-BlockFi Inc. | Yes |
| 19864 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | Yes |
| 19865 | -Redacted- | $0 | $0 | $0 | $5661.31-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19866 | -Redacted- | $0 | $0 | $0 | $6405.4-BlockFi Inc. | Yes |
| 19869 | -Redacted- | $0 | $0 | $0 | $9788.93-BlockFi Inc. | Yes |
| 19872 | -Redacted- | $0 | $0 | $0 | $110.54-BlockFi Inc. | Yes |
| 19873 | -Redacted- | $0 | $0 | $0 | $2405-BlockFi Inc. | Yes |
| 19874 | -Redacted- | $0 | $0 | $0 | $8305-BlockFi Inc. | Yes |
| 19875 | -Redacted- | $0 | $0 | $0 | $7.86-BlockFi Inc. | Yes |
| 19876 | -Redacted- | $0 | $0 | $0 | $787.15-BlockFi Inc. $785.08-Multiple Debtors Asserted | Yes |
| 19878 | -Redacted- | $0 | $0 | $0 | $8622.7-BlockFi Inc. | Yes |
| 19879 | -Redacted- | $0 | $0 | $0 | $15.08-BlockFi Inc. | Yes |
| 19882 | -Redacted- | $0 | $0 | $11295-BlockFi Inc. | $3722.99-BlockFi Inc. | Yes |
| 19885 | -Redacted- | $0 | $0 | $0 | $6393.12-BlockFi Inc. | Yes |
| 19886 | -Redacted- | $0 | $0 | $5906.36-BlockFi Inc. | $5664.36-BlockFi Inc. | Yes |
| 19887 | -Redacted- | $0 | $0 | $0 | $2450.92-BlockFi Inc. | Yes |
| 19888 | -Redacted- | $0 | $0 | $0 | $17865.27-BlockFi Inc. | Yes |
| 19889 | -Redacted- | $0 | $0 | $0 | $9105.36-BlockFi Inc. | Yes |
| 19890 | -Redacted- | $0 | $0 | $0 | $64.71-BlockFi International LTD. | Yes |
| 19891 | -Redacted- | $0 | $0 | $0 | $2932.32-BlockFi International LTD. | Yes |
| 19892 | -Redacted- | $0 | $0 | $0 | $3333-BlockFi International LTD. | Yes |
| 19894 | -Redacted- | $0 | $0 | $581.44-BlockFi Inc. | $452.38-BlockFi Inc. | Yes |
| 19886 | -Redacted- | $0 | $0 | $0 | $241.89-BlockFi International LTD. | Yes |
| 19897 | -Redacted- | $0 | $0 | $0 | $3152.79-BlockFi Inc. | Yes |
| 19899 | -Redacted- | $0 | $0 | $0 | $14714.62-BlockFi International LTD. | Yes |
| 19901 | -Redacted- | $0 | $0 | $0 | $230.73-BlockFi Inc. $389.09-Multiple Debtors Asserted | Yes |
| 19905 | -Redacted- | $0 | $0 | $0 | $15629.26-BlockFi Inc. | Yes |
| 19906 | -Redacted- | $0 | $0 | $0 | $3.97-BlockFi International LTD. | Yes |
| 19907 | -Redacted- | $0 | $0 | $0 | $234.12-BlockFi Inc. | Yes |
| 19908 | -Redacted- | $0 | $0 | $0 | $26.6-BlockFi Inc. | Yes |
| 19909 | -Redacted- | $0 | $0 | $0 | $435.64-BlockFi International LTD. | Yes |
| 19912 | -Redacted- | $0 | $603.69-BlockFi Inc. | $0 | $635.18-BlockFi Inc. | Yes |
| 19913 | -Redacted- | $0 | $0 | $0 | $212.59-BlockFi Inc. | Yes |
| 19914 | -Redacted- | $0 | $0 | $0 | $11808.42-BlockFi Inc. | Yes |
| 19915 | -Redacted- | $0 | $0 | $0 | $1741.49-BlockFi Inc. | Yes |
| 19917 | -Redacted- | $0 | $0 | $0 | $3649.75-BlockFi Inc. $12.13-Multiple Debtors Asserted | Yes |
| 19918 | -Redacted- | $0 | $0 | $0 | $6250-BlockFi Inc. | Yes |
| 19919 | -Redacted- | $0 | $0 | $0 | $2853.43-BlockFi Inc. | Yes |
| 19921 | -Redacted- | $0 | $0 | $0 | $113.86-BlockFi Inc. | Yes |
| 19923 | -Redacted- | $0 | $0 | $0 | $2663.96-BlockFi Inc. | Yes |
| 19924 | -Redacted- | $0 | $0 | $0 | $63.48-BlockFi Inc. | Yes |
| 19929 | -Redacted- | $0 | $0 | $0 | $21191.92-BlockFi Inc. $26.59-BlockFi Lending LLC | Yes |
| 19930 | -Redacted- | $0 | $0 | $0 | $1449.81-BlockFi Inc. | Yes |
| 19932 | -Redacted- | $0 | $0 | $5810.5-Multiple Debtors Asserted | $4485.18-BlockFi Inc. | Yes |
| 19936 | -Redacted- | $0 | $0 | $0 | $3363.89-BlockFi International LTD. | Yes |
| 19937 | -Redacted- | $0 | $0 | $0 | $58513.29-BlockFi Inc. | Yes |
| 19938 | -Redacted- | $0 | $0 | $0 | $1422.47-BlockFi Inc. $3184.59-BlockFi Lending LLC $7708.72-Multiple Debtors Asserted | Yes |
| 19939 | -Redacted- | $0 | $0 | $0 | $3697-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19941 | -Redacted- | $0 | $0 | $0 | $157.89-BlockFi Inc. | Yes |
| 19943 | -Redacted- | $0 | $0 | $0 | $931.92-BlockFi Inc. | Yes |
| 19945 | -Redacted- | $0 | $0 | $0 | $28.35-BlockFi Inc. | Yes |
| 19948 | -Redacted- | $0 | $879.15-BlockFi Inc. | $0 | $674.21-BlockFi Inc. | Yes |
| 19949 | -Redacted- | $0 | $0 | $0 | $452.56-BlockFi Inc. | Yes |
| 19951 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 19952 | -Redacted- | $0 | $0 | $0 | $56951.15-BlockFi Inc. | Yes |
| 19953 | -Redacted- | $0 | $0 | $0 | $1320-BlockFi Inc. | Yes |
| 19954 | -Redacted- | $0 | $0 | $0 | $3123.12-BlockFi Inc. | Yes |
| 19957 | -Redacted- | $0 | $0 | $0 | $2924.37-BlockFi Inc. | Yes |
| 19959 | -Redacted- | $0 | $0 | $0 | $3148.25-BlockFi International LTD. | Yes |
| 19960 | -Redacted- | $0 | $0 | $0 | $368.53-BlockFi Inc. $496.5-Multiple Debtors Asserted | Yes |
| 19963 | -Redacted- | $0 | $0 | $0 | $3852.95-BlockFi International LTD. | Yes |
| 19971 | -Redacted- | $0 | $0 | $0 | $19978.48-BlockFi Inc. | Yes |
| 19972 | -Redacted- | $0 | $0 | $0 | $37.68-BlockFi Inc. | Yes |
| 19973 | -Redacted- | $0 | $0 | $0 | $26.63-BlockFi Inc. | Yes |
| 19975 | -Redacted- | $0 | $0 | $0 | $8484.1-BlockFi Inc. | Yes |
| 19978 | -Redacted- | $0 | $0 | $0 | $5056.51-BlockFi Inc. | Yes |
| 19979 | -Redacted- | $0 | $0 | $0 | $94.89-BlockFi Inc. | Yes |
| 19980 | -Redacted- | $0 | $0 | $0 | $4764.45-BlockFi Inc. | Yes |
| 19982 | -Redacted- | $0 | $0 | $0 | $199.4-BlockFi Inc. | Yes |
| 19983 | -Redacted- | $0 | $0 | $0 | $157.4-BlockFi Inc. | Yes |
| 19984 | -Redacted- | $0 | $0 | $0 | $122.81-BlockFi Inc. | Yes |
| 19985 | -Redacted- | $0 | $0 | $0 | $712.37-BlockFi International LTD. | Yes |
| 19986 | -Redacted- | $0 | $0 | $0 | $7424.87-BlockFi International LTD. | Yes |
| 19987 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 19989 | -Redacted- | $0 | $0 | $0 | $1728.55-BlockFi Inc. | Yes |
| 19990 | -Redacted- | $0 | $0 | $0 | $6571.01-BlockFi Inc. | Yes |
| 19991 | -Redacted- | $0 | $0 | $0 | $994.28-BlockFi International LTD. | Yes |
| 19992 | -Redacted- | $0 | $0 | $0 | $1029.16-BlockFi Inc. | Yes |
| 19993 | -Redacted- | $0 | $0 | $0 | $757.54-BlockFi Inc. | Yes |
| 19994 | -Redacted- | $0 | $0 | $0 | $204.71-BlockFi Inc. | Yes |
| 19995 | -Redacted- | $0 | $0 | $0 | $1654-BlockFi Inc. | Yes |
| 19999 | -Redacted- | $0 | $0 | $0 | $6386.56-BlockFi Inc. | Yes |
| 20001 | -Redacted- | $0 | $0 | $0 | $1478.32-BlockFi Inc. | Yes |
| 20004 | -Redacted- | $0 | $0 | $0 | $1757.59-BlockFi Inc. $37688.52-BlockFi Lending LLC $32.11-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20007 | -Redacted- | $0 | $0 | $0 | $2021.7-BlockFi Inc. | Yes |
| 20008 | -Redacted- | $0 | $0 | $0 | $1018.26-BlockFi Inc. | Yes |
| 20009 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | No |
| 20012 | -Redacted- | $0 | $0 | $0 | $2054.97-BlockFi Inc. | Yes |
| 20013 | -Redacted- | $0 | $0 | $0 | $5443.09-BlockFi Inc. | Yes |
| 20014 | -Redacted- | $0 | $0 | $0 | $4034.86-BlockFi Inc. | Yes |
| 20016 | -Redacted- | $0 | $0 | $0 | $3047.02-BlockFi International LTD. | Yes |
| 20017 | -Redacted- | $0 | $0 | $0 | $5836.2-BlockFi Inc. | Yes |
| 20018 | -Redacted- | $0 | $0 | $0 | $1099.96-BlockFi Inc. | Yes |
| 20020 | -Redacted- | $0 | $0 | $0 | $350.9-BlockFi Inc. | Yes |
| 20021 | -Redacted- | $0 | $0 | $0 | $2135.22-BlockFi Inc. | Yes |
| 20024 | -Redacted- | $0 | $0 | $0 | $3499.59-BlockFi Inc. | Yes |
| 20025 | -Redacted- | $0 | $0 | $0 | $1.19-BlockFi Inc. $1.12-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20027 | -Redacted- | $0 | $0 | $0 | $2059-BlockFi Inc. | Yes |
| 20030 | -Redacted- | $0 | $0 | $0 | $26.41-BlockFi Inc. | Yes |
| 20031 | -Redacted- | $0 | $0 | $0 | $1173.07-BlockFi Inc. | Yes |
| 20032 | -Redacted- | $0 | $0 | $0 | $5469-BlockFi Inc. | Yes |
| 20034 | -Redacted- | $0 | $0 | $0 | $7.35-BlockFi Inc. | Yes |
| 20036 | -Redacted- | $0 | $0 | $0 | $1859-BlockFi International LTD. | Yes |
| 20037 | -Redacted- | $0 | $0 | $0 | $894.45-BlockFi International LTD. | Yes |
| 20038 | -Redacted- | $0 | $0 | $0 | $2743.14-BlockFi Inc. | Yes |
| 20039 | -Redacted- | $0 | $0 | $0 | $222.6-BlockFi Inc. | Yes |
| 20041 | -Redacted- | $0 | $0 | $0 | $68.01-BlockFi Inc. $344.81-Multiple Debtors Asserted | Yes |
| 20042 | -Redacted- | $0 | $0 | $0 | $988.21-BlockFi Inc. | Yes |
| 20045 | -Redacted- | $0 | $0 | $0 | $12200.81-BlockFi International LTD. | Yes |
| 20046 | -Redacted- | $0 | $0 | $0 | $106.72-BlockFi Inc. | Yes |
| 20049 | -Redacted- | $0 | $0 | $0 | $212.57-BlockFi Inc. | Yes |
| 20050 | -Redacted- | $0 | $0 | $0 | $3362.11-BlockFi Inc. $4868.13-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20051 | -Redacted- | $0 | $0 | $0 | $96.67-BlockFi Inc. | Yes |
| 20053 | -Redacted- | $0 | $0 | $0 | $173.31-BlockFi International LTD. | Yes |
| 20054 | -Redacted- | $0 | $0 | $2490.41-BlockFi International LTD. | $1751.55-BlockFi International LTD. | Yes |
| 20056 | -Redacted- | $0 | $0 | $0 | $16168.68-BlockFi Inc. | Yes |
| 20058 | -Redacted- | $0 | $0 | $0 | $2366.06-BlockFi International LTD. | Yes |
| 20059 | -Redacted- | $0 | $0 | $0 | $1613.16-BlockFi International LTD. | Yes |
| 20060 | -Redacted- | $0 | $0 | $0 | $992.13-BlockFi International LTD. | Yes |
| 20061 | -Redacted- | $0 | $0 | $0 | $27889.75-BlockFi Inc. | Yes |
| 20066 | -Redacted- | $0 | $0 | $0 | $7819.8-BlockFi Inc. | Yes |
| 20067 | -Redacted- | $0 | $0 | $0 | $3291.83-BlockFi Inc. | Yes |
| 20068 | -Redacted- | $0 | $0 | $0 | $911.66-BlockFi Inc. $914.07-BlockFi International LTD. | Yes |
| 20070 | -Redacted- | $0 | $0 | $0 | $74.12-BlockFi Inc. | Yes |
| 20072 | -Redacted- | $0 | $0 | $0 | $1583.86-BlockFi Inc. | Yes |
| 20073 | -Redacted- | $0 | $0 | $0 | $1258-BlockFi Inc. | Yes |
| 20075 | -Redacted- | $0 | $0 | $0 | $8664.41-BlockFi Inc. | Yes |
| 20076 | -Redacted- | $0 | $0 | $0 | $90.07-BlockFi Inc. | Yes |
| 20080 | -Redacted- | $0 | $0 | $0 | $2075.86-BlockFi Inc. | Yes |
| 20085 | -Redacted- | $0 | $0 | $0 | $3194-BlockFi International LTD. | Yes |
| 20086 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $18564.92-BlockFi Inc. | Yes |
| 20087 | -Redacted- | $0 | $0 | $0 | $10836.33-BlockFi Inc. | Yes |
| 20088 | -Redacted- | $0 | $0 | $0 | $6287.65-BlockFi Inc. | Yes |
| 20089 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 20090 | -Redacted- | $0 | $0 | $0 | $2515.3-BlockFi Inc. | Yes |
| 20091 | -Redacted- | $0 | $0 | $49208.76-BlockFi Inc. | $9926.86-BlockFi Inc. | Yes |
| 20092 | -Redacted- | $0 | $0 | $5000-Multiple Debtors Asserted | $7.25-BlockFi Inc. | Yes |
| 20093 | -Redacted- | $0 | $0 | $0 | $3446.54-BlockFi Inc. | No |
| 20096 | -Redacted- | $0 | $0 | $0 | $1757.35-BlockFi Inc. | Yes |
| 20100 | -Redacted- | $0 | $0 | $0 | $227.94-BlockFi Inc. | No |
| 20102 | -Redacted- | $0 | $0 | $0 | $5537.91-BlockFi Inc. $5537.9-BlockFi International LTD. | Yes |
| 20103 | -Redacted- | $0 | $0 | $0 | $3903.48-BlockFi Inc. | Yes |
| 20104 | -Redacted- | $0 | $0 | $0 | $3360.12-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20105 | -Redacted- | $0 | $0 | $0 | $5218.49-BlockFi Inc. | Yes |
| 20106 | -Redacted- | $0 | $0 | $0 | $171.91-BlockFi Inc. | Yes |
| 20107 | -Redacted- | $0 | $0 | $0 | $2125.08-BlockFi Inc. | Yes |
| 20108 | -Redacted- | $0 | $0 | $0 | $3599.71-BlockFi Inc. | Yes |
| 20109 | -Redacted- | $0 | $0 | $0 | $1751.88-BlockFi Inc. | Yes |
| 20110 | -Redacted- | $0 | $0 | $0 | $3333.39-BlockFi International LTD. | Yes |
| 20111 | -Redacted- | $0 | $0 | $0 | $1093.96-BlockFi Inc. | Yes |
| 20113 | -Redacted- | $0 | $0 | $0 | $1688.69-BlockFi Inc. | Yes |
| 20114 | -Redacted- | $0 | $0 | $0 | $3904.25-BlockFi Inc. | Yes |
| 20115 | -Redacted- | $0 | $0 | $0 | $32.29-BlockFi Inc. | Yes |
| 20117 | -Redacted- | $0 | $0 | $0 | $659.46-BlockFi Inc. | Yes |
| 20118 | -Redacted- | $0 | $0 | $0 | $20087.42-BlockFi International LTD. | Yes |
| 20119 | -Redacted- | $0 | $0 | $0 | $110.47-BlockFi International LTD. | Yes |
| 20120 | -Redacted- | $0 | $0 | $0 | $127.36-BlockFi Inc. | Yes |
| 20122 | -Redacted- | $0 | $0 | $0 | $1715.68-BlockFi Inc. | Yes |
| 20123 | -Redacted- | $0 | $0 | $0 | $192.85-BlockFi Inc. | Yes |
| 20124 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | Yes |
| 20125 | -Redacted- | $0 | $0 | $0 | $352.51-BlockFi Inc. | Yes |
| 20126 | -Redacted- | $0 | $0 | $0 | $487.69-BlockFi International LTD. | Yes |
| 20127 | -Redacted- | $0 | $0 | $0 | $1492.19-BlockFi Inc. | Yes |
| 20129 | -Redacted- | $0 | $0 | $0 | $122.17-BlockFi International LTD. | Yes |
| 20130 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $37.68-BlockFi Inc. | Yes |
| 20131 | -Redacted- | $0 | $0 | $0 | $11326-BlockFi Inc. | Yes |
| 20132 | -Redacted- | $0 | $0 | $0 | $1470.7-BlockFi Inc. | Yes |
| 20133 | -Redacted- | $0 | $0 | $0 | $492.59-BlockFi Inc. | Yes |
| 20135 | -Redacted- | $0 | $0 | $0 | $197.71-BlockFi International LTD. | Yes |
| 20137 | -Redacted- | $0 | $0 | $0 | $706.68-BlockFi Inc. | Yes |
| 20138 | -Redacted- | $0 | $0 | $0 | $1741.77-BlockFi Inc. | Yes |
| 20139 | -Redacted- | $0 | $0 | $0 | $7819.8-BlockFi Inc. | Yes |
| 20140 | -Redacted- | $0 | $0 | $0 | $307.53-BlockFi Inc. | Yes |
| 20141 | -Redacted- | $0 | $0 | $0 | $1008.36-BlockFi Inc. | Yes |
| 20143 | -Redacted- | $0 | $0 | $0 | $5115.72-BlockFi Inc. | Yes |
| 20144 | -Redacted- | $0 | $0 | $0 | $5706.41-BlockFi International LTD. | Yes |
| 20146 | -Redacted- | $0 | $0 | $0 | $6079.7-BlockFi Inc. | Yes |
| 20147 | -Redacted- | $0 | $0 | $0 | $1144.96-BlockFi Inc. | Yes |
| 20148 | -Redacted- | $0 | $0 | $0 | $14508.2-BlockFi Inc. | Yes |
| 20149 | -Redacted- | $0 | $0 | $0 | $1380.71-BlockFi Inc. | Yes |
| 20150 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 20151 | -Redacted- | $0 | $0 | $0 | $3778.37-BlockFi International LTD. | Yes |
| 20153 | -Redacted- | $0 | $0 | $0 | $136.51-BlockFi International LTD. | Yes |
| 20154 | -Redacted- | $0 | $0 | $0 | $17671.57-BlockFi Inc. | Yes |
| 20155 | -Redacted- | $0 | $0 | $0 | $157.93-BlockFi Inc. | Yes |
| 20157 | -Redacted- | $0 | $0 | $0 | $4676-BlockFi Inc. | Yes |
| 20159 | -Redacted- | $0 | $0 | $0 | $8546.27-BlockFi International LTD. | Yes |
| 20160 | -Redacted- | $0 | $0 | $0 | $2181.89-BlockFi Inc. | Yes |
| 20162 | -Redacted- | $0 | $0 | $0 | $1184.46-BlockFi Inc. | Yes |
| 20163 | -Redacted- | $0 | $0 | $0 | $20492-BlockFi Inc. | Yes |
| 20164 | -Redacted- | $0 | $0 | $21932.42-BlockFi Inc. | $21969.67-BlockFi Inc. | Yes |
| 20165 | -Redacted- | $0 | $0 | $0 | $4211.31-BlockFi Inc. $20000-Multiple Debtors Asserted | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20166 | -Redacted- | $0 | $0 | $0 | $6897.32-BlockFi Inc. | Yes |
| 20168 | -Redacted- | $0 | $0 | $0 | $1103.22-BlockFi Inc. | Yes |
| 20169 | -Redacted- | $0 | $0 | $0 | $2689.22-BlockFi Inc. | Yes |
| 20170 | -Redacted- | $0 | $0 | $0 | $959.27-BlockFi Inc. | No |
| 20171 | -Redacted- | $0 | $0 | $0 | $50264.79-BlockFi International LTD. | Yes |
| 20172 | -Redacted- | $0 | $0 | $0 | $708.4-BlockFi Inc. | Yes |
| 20174 | -Redacted- | $0 | $0 | $0 | $870.21-BlockFi Inc. | Yes |
| 20175 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi International LTD. | Yes |
| 20176 | -Redacted- | $0 | $0 | $0 | $429.81-BlockFi International LTD. | Yes |
| 20178 | -Redacted- | $0 | $0 | $0 | $156.61-BlockFi Inc. | Yes |
| 20179 | -Redacted- | $0 | $0 | $0 | $16496.08-BlockFi Inc. | Yes |
| 20180 | -Redacted- | $0 | $0 | $0 | $2207.56-BlockFi International LTD. | Yes |
| 20181 | -Redacted- | $0 | $0 | $0 | $552.13-BlockFi Inc. | Yes |
| 20182 | -Redacted- | $0 | $0 | $0 | $747.72-BlockFi Inc. | Yes |
| 20183 | -Redacted- | $0 | $0 | $2950-BlockFi Inc. | $6872.59-BlockFi Inc. | Yes |
| 20184 | -Redacted- | $0 | $0 | $0 | $486.5-BlockFi Inc. | Yes |
| 20185 | -Redacted- | $0 | $0 | $0 | $224.85-BlockFi Inc. | Yes |
| 20186 | -Redacted- | $0 | $0 | $0 | $117.14-BlockFi Inc. | Yes |
| 20191 | -Redacted- | $0 | $0 | $0 | $8178.8-BlockFi Inc. | Yes |
| 20192 | -Redacted- | $0 | $0 | $0 | $10.25-BlockFi Inc. | Yes |
| 20193 | -Redacted- | $0 | $0 | $0 | $7-BlockFi Inc. | Yes |
| 20194 | -Redacted- | $0 | $0 | $0 | $71.48-BlockFi Inc. | Yes |
| 20195 | -Redacted- | $0 | $0 | $0 | $3100.75-BlockFi Inc. | Yes |
| 20197 | -Redacted- | $0 | $0 | $0 | $4407.05-BlockFi Inc. | Yes |
| 20198 | -Redacted- | $0 | $0 | $228.16-BlockFi Inc. | $229.42-BlockFi Inc. | Yes |
| 20199 | -Redacted- | $0 | $0 | $0 | $11364.33-BlockFi Inc. | Yes |
| 20200 | -Redacted- | $0 | $0 | $0 | $658.42-BlockFi Inc. | Yes |
| 20202 | -Redacted- | $0 | $0 | $0 | $1743.11-BlockFi Inc. | Yes |
| 20203 | -Redacted- | $0 | $0 | $0 | $214.11-BlockFi Inc. | Yes |
| 20204 | -Redacted- | $0 | $0 | $0 | $25.01-BlockFi Inc. | Yes |
| 20205 | -Redacted- | $0 | $0 | $0 | $597.48-BlockFi Inc. | Yes |
| 20206 | -Redacted- | $0 | $0 | $0 | $5468.53-BlockFi International LTD. | Yes |
| 20208 | -Redacted- | $0 | $0 | $0 | $4071.58-BlockFi Inc. | Yes |
| 20209 | -Redacted- | $0 | $0 | $0 | $461.4-BlockFi Inc. | Yes |
| 20210 | -Redacted- | $0 | $0 | $0 | $10825.48-BlockFi Inc. | Yes |
| 20211 | -Redacted- | $0 | $0 | $0 | $31065-BlockFi Inc. | Yes |
| 20212 | -Redacted- | $0 | $0 | $0 | $46072.7-BlockFi Inc. | Yes |
| 20213 | -Redacted- | $0 | $0 | $0 | $431.23-BlockFi Inc. | Yes |
| 20215 | -Redacted- | $0 | $0 | $0 | $197.11-BlockFi Inc. | Yes |
| 20219 | -Redacted- | $0 | $0 | $0 | $3264.82-BlockFi Inc. | Yes |
| 20220 | -Redacted- | $0 | $0 | $0 | $18195.12-BlockFi International LTD. | Yes |
| 20221 | -Redacted- | $0 | $0 | $0 | $226.57-BlockFi Inc. | Yes |
| 20222 | -Redacted- | $0 | $0 | $4252.26-BlockFi Inc. | $413.8-BlockFi Inc. | Yes |
| 20223 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 20224 | -Redacted- | $0 | $0 | $0 | $124.42-BlockFi International LTD. | Yes |
| 20225 | -Redacted- | $0 | $0 | $0 | $216.1-BlockFi Inc. | Yes |
| 20227 | -Redacted- | $0 | $0 | $5018.85-BlockFi Inc. | $3866.67-BlockFi Inc. | Yes |
| 20230 | -Redacted- | $0 | $0 | $0 | $2013.13-BlockFi Inc. | Yes |
| 20231 | -Redacted- | $0 | $0 | $0 | $3359.77-BlockFi International LTD. | Yes |
| 20232 | -Redacted- | $0 | $0 | $0 | $2203.74-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20234 | -Redacted- | $0 | $0 | $0 | $9241.59-BlockFi International LTD. | Yes |
| 20235 | -Redacted- | $0 | $0 | $5383.14-BlockFi International LTD. | $4252.84-BlockFi International LTD. | Yes |
| 20236 | -Redacted- | $0 | $0 | $0 | $978.71-BlockFi Inc. | Yes |
| 20238 | -Redacted- | $0 | $0 | $0 | $5653.42-BlockFi Inc. | Yes |
| 20239 | -Redacted- | $0 | $0 | $0 | $14022.3-BlockFi Inc. | Yes |
| 20240 | -Redacted- | $0 | $0 | $0 | $12727.26-BlockFi Inc. | Yes |
| 20241 | -Redacted- | $0 | $0 | $0 | $2132.53-BlockFi Inc. | Yes |
| 20242 | -Redacted- | $0 | $0 | $0 | $128.96-BlockFi International LTD. | Yes |
| 20243 | -Redacted- | $0 | $0 | $0 | $141.49-BlockFi Inc. | Yes |
| 20244 | -Redacted- | $0 | $0 | $0 | $13320.47-BlockFi Inc. | Yes |
| 20245 | -Redacted- | $0 | $513.35-BlockFi Inc. | $0 | $513.35-BlockFi Inc. | Yes |
| 20246 | -Redacted- | $0 | $0 | $0 | $908.44-BlockFi Inc. | Yes |
| 20247 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $0 | No |
| 20251 | -Redacted- | $0 | $0 | $0 | $219.1-BlockFi Inc. $233-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20253 | -Redacted- | $0 | $0 | $0 | $55582.57-BlockFi International LTD. | Yes |
| 20256 | -Redacted- | $0 | $0 | $0 | $109.7-BlockFi Inc. | Yes |
| 20257 | -Redacted- | $0 | $0 | $0 | $4299.77-BlockFi Inc. | Yes |
| 20259 | -Redacted- | $0 | $0 | $0 | $2797.51-BlockFi International LTD. | Yes |
| 20260 | -Redacted- | $0 | $0 | $0 | $47.45-BlockFi Inc. $34.44-BlockFi International LTD. | Yes |
| 20261 | -Redacted- | $0 | $0 | $0 | $21825.84-BlockFi Inc. | Yes |
| 20263 | -Redacted- | $0 | $0 | $0 | $53.85-BlockFi Inc. | Yes |
| 20265 | -Redacted- | $0 | $0 | $0 | $44559.19-BlockFi Inc. | Yes |
| 20266 | -Redacted- | $0 | $0 | $0 | $471.83-BlockFi Inc. | Yes |
| 20267 | -Redacted- | $0 | $0 | $0 | $94.9-BlockFi International LTD. | Yes |
| 20269 | -Redacted- | $0 | $0 | $0 | $420.8-BlockFi Inc. | Yes |
| 20270 | -Redacted- | $0 | $0 | $0 | $3475.4-BlockFi International LTD. | Yes |
| 20272 | -Redacted- | $0 | $0 | $0 | $1826.42-BlockFi Inc. | Yes |
| 20274 | -Redacted- | $0 | $0 | $12-BlockFi Inc. | $12.03-BlockFi Inc. | Yes |
| 20275 | -Redacted- | $0 | $0 | $0 | $327.94-BlockFi Inc. | Yes |
| 20276 | -Redacted- | $0 | $0 | $0 | $163.52-BlockFi Inc. | Yes |
| 20277 | -Redacted- | $0 | $0 | $0 | $1926.94-BlockFi International LTD. | Yes |
| 20279 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 20283 | -Redacted- | $0 | $0 | $0 | $9650.16-BlockFi Inc. | Yes |
| 20286 | -Redacted- | $0 | $0 | $0 | $3958.59-BlockFi Inc. | Yes |
| 20287 | -Redacted- | $0 | $0 | $0 | $7.5-BlockFi Inc. | Yes |
| 20288 | -Redacted- | $0 | $0 | $0 | $1498.66-BlockFi Inc. | Yes |
| 20289 | -Redacted- | $0 | $0 | $0 | $7360.09-BlockFi Inc. | Yes |
| 20291 | -Redacted- | $0 | $0 | $0 | $1590.86-BlockFi Inc. | Yes |
| 20292 | -Redacted- | $0 | $0 | $0 | $167.47-BlockFi Inc. | Yes |
| 20293 | -Redacted- | $0 | $0 | $0 | $21.55-BlockFi Inc. | Yes |
| 20294 | -Redacted- | $0 | $0 | $0 | $4633.64-BlockFi Inc. | Yes |
| 20295 | -Redacted- | $0 | $0 | $0 | $187.08-BlockFi Inc. | Yes |
| 20296 | -Redacted- | $0 | $0 | $0 | $1954.59-BlockFi Inc. | Yes |
| 20297 | -Redacted- | $0 | $0 | $0 | $840.36-BlockFi Inc. | Yes |
| 20298 | -Redacted- | $0 | $0 | $0 | $4915.06-BlockFi Inc. | Yes |
| 20299 | -Redacted- | $0 | $0 | $0 | $403.34-BlockFi International LTD. | Yes |
| 20300 | -Redacted- | $0 | $0 | $0 | $20990.84-BlockFi Inc. | Yes |
| 20302 | -Redacted- | $0 | $0 | $0 | $5444.61-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20303 | -Redacted- | $0 | $0 | $0 | $29.59-BlockFi Inc. | Yes |
| 20304 | -Redacted- | $0 | $0 | $0 | $2143.64-BlockFi Inc. | Yes |
| 20305 | -Redacted- | $0 | $0 | $0 | $315.88-BlockFi Inc. | Yes |
| 20306 | -Redacted- | $0 | $0 | $0 | $447.52-BlockFi Inc. | Yes |
| 20307 | -Redacted- | $0 | $0 | $0 | $3949.87-BlockFi Inc. | Yes |
| 20308 | -Redacted- | $0 | $0 | $0 | $6321.1-BlockFi Inc. | Yes |
| 20309 | -Redacted- | $0 | $0 | $0 | $37787.46-BlockFi Inc. | Yes |
| 20312 | -Redacted- | $0 | $0 | $0 | $3863.44-BlockFi Inc. | Yes |
| 20313 | -Redacted- | $0 | $0 | $0 | $6659.61-BlockFi Inc. | Yes |
| 20314 | -Redacted- | $0 | $0 | $0 | $2697.42-BlockFi International LTD. | Yes |
| 20315 | -Redacted- | $0 | $0 | $0 | $264.35-BlockFi Inc. | Yes |
| 20317 | -Redacted- | $0 | $0 | $0 | $0.45-BlockFi Inc. | Yes |
| 20318 | -Redacted- | $0 | $0 | $0 | $575.02-BlockFi Inc. | Yes |
| 20321 | -Redacted- | $0 | $0 | $0 | $8724.65-BlockFi Inc. | Yes |
| 20324 | -Redacted- | $0 | $0 | $0 | $602.44-BlockFi Inc. | Yes |
| 20325 | -Redacted- | $0 | $0 | $1074.15-BlockFi International LTD. | $800.13-BlockFi International LTD. | Yes |
| 20326 | -Redacted- | $0 | $0 | $0 | $268.22-BlockFi Inc. | Yes |
| 20328 | -Redacted- | $0 | $0 | $0 | $8659.74-BlockFi Inc. | Yes |
| 20329 | -Redacted- | $0 | $0 | $0 | $650-BlockFi Inc. | Yes |
| 20330 | -Redacted- | $0 | $0 | $0 | $11126.33-BlockFi Inc. | Yes |
| 20331 | -Redacted- | $0 | $0 | $0 | $499.51-BlockFi Inc. | Yes |
| 20332 | -Redacted- | $0 | $0 | $0 | $1770.23-BlockFi Inc. | Yes |
| 20333 | -Redacted- | $0 | $0 | $0 | $64.37-BlockFi Inc. | Yes |
| 20334 | -Redacted- | $0 | $0 | $0 | $1182.88-BlockFi Inc. | Yes |
| 20335 | -Redacted- | $0 | $0 | $0 | $8826.87-BlockFi Inc. | Yes |
| 20336 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi International LTD. | Yes |
| 20337 | -Redacted- | $0 | $0 | $0 | $5900.27-BlockFi International LTD. | Yes |
| 20339 | -Redacted- | $0 | $0 | $0 | $777.85-BlockFi Inc. | Yes |
| 20342 | -Redacted- | $0 | $0 | $0 | $1868.23-BlockFi Inc. | Yes |
| 20343 | -Redacted- | $0 | $0 | $0 | $1052.31-BlockFi Inc. $1300.62-Multiple Debtors Asserted | Yes |
| 20344 | -Redacted- | $0 | $0 | $9494.75-BlockFi Inc. | $9514.09-BlockFi Inc. | Yes |
| 20346 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $15442.53-BlockFi Inc. | Yes |
| 20347 | -Redacted- | $0 | $0 | $0 | $163.48-BlockFi Inc. | Yes |
| 20348 | -Redacted- | $0 | $0 | $0 | $62-BlockFi Inc. | Yes |
| 20349 | -Redacted- | $0 | $0 | $0 | $39.6-BlockFi International LTD. | Yes |
| 20350 | -Redacted- | $0 | $39843.88-BlockFi Inc. | $0 | $39882-BlockFi Inc. | Yes |
| 20351 | -Redacted- | $0 | $0 | $0 | $68.41-BlockFi International LTD. | Yes |
| 20352 | -Redacted- | $0 | $0 | $0 | $763.63-BlockFi Inc. | Yes |
| 20353 | -Redacted- | $0 | $0 | $0 | $4121.07-BlockFi Inc. | Yes |
| 20354 | -Redacted- | $0 | $0 | $0 | $1599.07-BlockFi Inc. | Yes |
| 20358 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi International LTD. | Yes |
| 20359 | -Redacted- | $0 | $0 | $0 | $262.68-BlockFi Inc. | Yes |
| 20360 | -Redacted- | $0 | $0 | $0 | $309.91-BlockFi Inc. | Yes |
| 20361 | -Redacted- | $0 | $0 | $0 | $334.21-BlockFi Inc. | Yes |
| 20362 | -Redacted- | $0 | $0 | $0 | $30075.03-BlockFi Inc. | Yes |
| 20363 | -Redacted- | $0 | $0 | $0 | $7399.5-BlockFi Inc. | Yes |
| 20364 | -Redacted- | $0 | $0 | $0 | $457.24-BlockFi Inc. | Yes |
| 20365 | -Redacted- | $0 | $0 | $0 | $222.69-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20366 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | Yes |
| 20367 | -Redacted- | $0 | $0 | $0 | $1498.38-BlockFi Inc. | Yes |
| 20368 | -Redacted- | $0 | $0 | $0 | $1155-BlockFi Inc. | Yes |
| 20369 | -Redacted- | $0 | $0 | $0 | $183.09-BlockFi International LTD. | Yes |
| 20370 | -Redacted- | $0 | $0 | $0 | $3882.38-BlockFi Inc. | Yes |
| 20371 | -Redacted- | $0 | $0 | $0 | $3585.31-BlockFi Inc. | Yes |
| 20372 | -Redacted- | $0 | $0 | $0 | $2016.43-BlockFi International LTD. | Yes |
| 20373 | -Redacted- | $0 | $0 | $0 | $349.54-BlockFi Inc. | Yes |
| 20374 | -Redacted- | $0 | $0 | $0 | $5813.89-BlockFi Inc. | Yes |
| 20375 | -Redacted- | $0 | $0 | $0 | $372.33-BlockFi Inc. | Yes |
| 20379 | -Redacted- | $0 | $0 | $0 | $647.03-BlockFi International LTD. | Yes |
| 20380 | -Redacted- | $0 | $0 | $0 | $46-BlockFi Inc. | Yes |
| 20381 | -Redacted- | $0 | $0 | $0 | $1219.06-BlockFi Inc. | Yes |
| 20382 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | Yes |
| 20387 | -Redacted- | $0 | $0 | $1542.03-BlockFi Inc. | $1546.1-BlockFi International LTD. | Yes |
| 20390 | -Redacted- | $0 | $0 | $0 | $1054.77-BlockFi Inc. | Yes |
| 20393 | -Redacted- | $0 | $0 | $0 | $3052.64-BlockFi Inc. | Yes |
| 20394 | -Redacted- | $0 | $0 | $0 | $46072.7-BlockFi Inc. | Yes |
| 20395 | -Redacted- | $0 | $0 | $0 | $1988.57-BlockFi Inc. | Yes |
| 20396 | -Redacted- | $0 | $0 | $0 | $576.88-BlockFi Inc. | Yes |
| 20399 | -Redacted- | $0 | $0 | $0 | $113.59-BlockFi Inc. | Yes |
| 20401 | -Redacted- | $0 | $0 | $0 | $276.88-BlockFi International LTD. | Yes |
| 20402 | -Redacted- | $0 | $0 | $0 | $194.03-BlockFi Inc. | Yes |
| 20403 | -Redacted- | $0 | $0 | $0 | $199.17-BlockFi Inc. | Yes |
| 20404 | -Redacted- | $0 | $0 | $0 | $102.06-BlockFi International LTD. | Yes |
| 20407 | -Redacted- | $0 | $0 | $0 | $23925.46-BlockFi International LTD. | Yes |
| 20409 | -Redacted- | $0 | $0 | $0 | $6267.84-BlockFi Inc, $10967.07-Multiple Debtors Asserted | Yes |
| 20410 | -Redacted- | $0 | $0 | $0 | $49314.5-BlockFi Inc. | Yes |
| 20412 | -Redacted- | $0 | $0 | $0 | $1865.62-BlockFi Inc. | Yes |
| 20413 | -Redacted- | $0 | $0 | $0 | $1586.34-BlockFi International LTD. | Yes |
| 20414 | -Redacted- | $0 | $0 | $0 | $1203.18-BlockFi Inc. | Yes |
| 20415 | -Redacted- | $0 | $0 | $0 | $32.36-BlockFi Inc. | Yes |
| 20417 | -Redacted- | $0 | $0 | $0 | $8705.9-BlockFi Inc. | Yes |
| 20418 | -Redacted- | $0 | $0 | $0 | $2866-BlockFi Inc. | Yes |
| 20420 | -Redacted- | $0 | $0 | $0 | $463.74-BlockFi Inc. | Yes |
| 20424 | -Redacted- | $0 | $0 | $0 | $7433.95-BlockFi Inc. | Yes |
| 20425 | -Redacted- | $0 | $0 | $0 | $4180.82-BlockFi Inc. | Yes |
| 20426 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 20429 | -Redacted- | $0 | $0 | $0 | $1061.67-BlockFi Inc. | Yes |
| 20431 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | Yes |
| 20432 | -Redacted- | $0 | $0 | $0 | $11.25-BlockFi Inc. | Yes |
| 20433 | -Redacted- | $0 | $0 | $0 | $645.73-BlockFi Inc. | Yes |
| 20434 | -Redacted- | $0 | $0 | $0 | $15129.81-BlockFi Inc. | Yes |
| 20435 | -Redacted- | $0 | $0 | $0 | $24646.13-BlockFi Inc. | Yes |
| 20436 | -Redacted- | $0 | $0 | $0 | $12225.41-BlockFi Inc. | Yes |
| 20437 | -Redacted- | $0 | $0 | $0 | $53.93-BlockFi International LTD. | Yes |
| 20438 | -Redacted- | $0 | $0 | $0 | $7599.68-BlockFi Inc. | Yes |
| 20439 | -Redacted- | $0 | $0 | $0 | $5.9-BlockFi Inc. | Yes |
| 20440 | -Redacted- | $0 | $0 | $0 | $1406.86-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20441 | -Redacted- | $0 | $0 | $0 | $8075-BlockFi Inc. | Yes |
| 20442 | -Redacted- | $0 | $0 | $0 | $4669.68-BlockFi Inc. $42460.5-BlockFi Lending LLC $16615-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20443 | -Redacted- | $0 | $0 | $0 | $473.89-BlockFi International LTD. | Yes |
| 20445 | -Redacted- | $0 | $0 | $0 | $1360.5-BlockFi Inc. | Yes |
| 20447 | -Redacted- | $0 | $0 | $0 | $793.81-BlockFi Inc. | Yes |
| 20448 | -Redacted- | $0 | $0 | $0 | $2838.05-BlockFi Inc. | Yes |
| 20449 | -Redacted- | $0 | $0 | $0 | $2820.01-BlockFi Inc. | Yes |
| 20451 | -Redacted- | $0 | $0 | $0 | $11931.62-BlockFi Inc. | Yes |
| 20452 | -Redacted- | $0 | $0 | $0 | $666.06-BlockFi Inc. | Yes |
| 20454 | -Redacted- | $0 | $0 | $0 | $42000-BlockFi Inc. | Yes |
| 20455 | -Redacted- | $0 | $0 | $0 | $165.76-BlockFi Inc. | Yes |
| 20457 | -Redacted- | $0 | $0 | $0 | $5109.69-BlockFi International LTD. | Yes |
| 20459 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. | Yes |
| 20462 | -Redacted- | $0 | $0 | $0 | $1375.74-BlockFi Inc. | Yes |
| 20463 | -Redacted- | $0 | $0 | $0 | $305.52-BlockFi Inc. | Yes |
| 20464 | -Redacted- | $0 | $0 | $0 | $422.87-BlockFi Inc. $445-Multiple Debtors Asserted | Yes |
| 20465 | -Redacted- | $0 | $0 | $0 | $19063.19-BlockFi International LTD. | Yes |
| 20467 | -Redacted- | $0 | $0 | $0 | $12425.5-BlockFi Inc. | Yes |
| 20468 | -Redacted- | $0 | $0 | $0 | $5770.12-BlockFi Inc. | Yes |
| 20469 | -Redacted- | $0 | $0 | $0 | $998.47-BlockFi Inc. | Yes |
| 20471 | -Redacted- | $0 | $0 | $0 | $1121.39-BlockFi Inc. | Yes |
| 20473 | -Redacted- | $0 | $0 | $0 | $246.59-BlockFi International LTD. | Yes |
| 20475 | -Redacted- | $0 | $0 | $0 | $11153.44-BlockFi Inc. | Yes |
| 20476 | -Redacted- | $0 | $0 | $0 | $58.64-BlockFi Inc. | Yes |
| 20478 | -Redacted- | $0 | $0 | $0 | $10.94-BlockFi Inc. | Yes |
| 20482 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | Yes |
| 20483 | -Redacted- | $0 | $0 | $0 | $107.38-BlockFi International LTD. | Yes |
| 20484 | -Redacted- | $0 | $0 | $0 | $19.4-BlockFi Inc. | Yes |
| 20486 | -Redacted- | $0 | $0 | $0 | $858.18-BlockFi Inc. | Yes |
| 20487 | -Redacted- | $0 | $0 | $0 | $64295.73-BlockFi Inc. | Yes |
| 20488 | -Redacted- | $0 | $0 | $0 | $20190.52-BlockFi Inc. | Yes |
| 20489 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 20490 | -Redacted- | $0 | $0 | $0 | $620.29-BlockFi Inc. | Yes |
| 20491 | -Redacted- | $0 | $0 | $0 | $65-BlockFi International LTD. | Yes |
| 20492 | -Redacted- | $0 | $0 | $0 | $1750-BlockFi Inc. | Yes |
| 20494 | -Redacted- | $0 | $0 | $0 | $745.37-BlockFi Inc. | Yes |
| 20496 | -Redacted- | $0 | $0 | $0 | $3813.96-BlockFi International LTD. | Yes |
| 20498 | -Redacted- | $0 | $0 | $0 | $9418.09-BlockFi International LTD. | Yes |
| 20499 | -Redacted- | $0 | $0 | $0 | $5676.32-BlockFi Inc. | Yes |
| 20500 | -Redacted- | $0 | $0 | $0 | $414.74-BlockFi Inc. | Yes |
| 20501 | -Redacted- | $0 | $0 | $0 | $130-BlockFi International LTD. | Yes |
| 20502 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | Yes |
| 20504 | -Redacted- | $0 | $0 | $0 | $1841.73-BlockFi Inc. | Yes |
| 20505 | -Redacted- | $0 | $0 | $0 | $104.79-BlockFi Inc. | Yes |
| 20506 | -Redacted- | $0 | $0 | $0 | $3834.22-BlockFi Inc. | Yes |
| 20507 | -Redacted- | $0 | $0 | $0 | $899.88-BlockFi Inc. | Yes |
| 20509 | -Redacted- | $0 | $0 | $0 | $633.33-BlockFi International LTD. | Yes |
| 20510 | -Redacted- | $0 | $0 | $0 | $1822.22-BlockFi Inc. $1588.59-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20511 | -Redacted- | $0 | $0 | $0 | $10360.25-BlockFi Inc. | Yes |
| 20512 | -Redacted- | $0 | $0 | $0 | $160.68-BlockFi Inc. $160.68-BlockFi International LTD. | Yes |
| 20514 | -Redacted- | $0 | $0 | $0 | $135.22-BlockFi Inc. | Yes |
| 20515 | -Redacted- | $0 | $0 | $0 | $17314.04-BlockFi Inc. | Yes |
| 20519 | -Redacted- | $0 | $0 | $0 | $4758.58-BlockFi Inc. | Yes |
| 20520 | -Redacted- | $0 | $0 | $0 | $375.48-BlockFi Inc. | Yes |
| 20521 | -Redacted- | $0 | $0 | $0 | $29.4-BlockFi International LTD. | Yes |
| 20523 | -Redacted- | $0 | $0 | $0 | $82779.7-BlockFi Inc. | Yes |
| 20524 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $476.27-BlockFi Inc. | Yes |
| 20526 | -Redacted- | $0 | $0 | $0 | $1300.68-BlockFi Inc. | Yes |
| 20527 | -Redacted- | $0 | $0 | $0 | $1420.53-BlockFi Inc. | Yes |
| 20529 | -Redacted- | $0 | $0 | $0 | $2362.58-BlockFi Inc. | Yes |
| 20530 | -Redacted- | $0 | $0 | $0 | $12107.46-BlockFi Inc. | Yes |
| 20531 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | Yes |
| 20533 | -Redacted- | $0 | $0 | $0 | $295.73-BlockFi Inc. | Yes |
| 20534 | C810?R11, LLC | $0 | $0 | $0 | $25000-BlockFi Inc. | Yes |
| 20536 | -Redacted- | $0 | $0 | $0 | $2688.07-BlockFi Inc. | Yes |
| 20537 | -Redacted- | $0 | $0 | $0 | $93.85-BlockFi Inc. | Yes |
| 20538 | -Redacted- | $0 | $0 | $0 | $490.24-BlockFi International LTD. | Yes |
| 20539 | -Redacted- | $0 | $0 | $0 | $780.78-BlockFi Inc. | Yes |
| 20541 | -Redacted- | $0 | $0 | $0 | $16771.1-BlockFi Inc. | Yes |
| 20542 | -Redacted- | $0 | $0 | $0 | $18514.42-BlockFi Inc. | Yes |
| 20544 | -Redacted- | $0 | $0 | $0 | $4749.19-BlockFi International LTD. | Yes |
| 20546 | -Redacted- | $0 | $0 | $0 | $2961.97-BlockFi Inc. | Yes |
| 20548 | -Redacted- | $0 | $0 | $3800.69-BlockFi International LTD. | $3800.75-BlockFi International LTD. | Yes |
| 20549 | -Redacted- | $0 | $0 | $0 | $902.84-BlockFi Inc. | Yes |
| 20550 | -Redacted- | $0 | $0 | $0 | $8873.22-BlockFi Inc. | Yes |
| 20551 | -Redacted- | $0 | $0 | $0 | $162.03-BlockFi Inc. | Yes |
| 20553 | -Redacted- | $0 | $0 | $0 | $0.6-BlockFi Inc. | Yes |
| 20554 | -Redacted- | $0 | $0 | $0 | $1908.53-BlockFi Inc. | Yes |
| 20555 | -Redacted- | $0 | $0 | $0 | $366-BlockFi Inc. | Yes |
| 20556 | -Redacted- | $0 | $0 | $0 | $749.99-BlockFi Inc. | Yes |
| 20557 | -Redacted- | $0 | $0 | $0 | $2798.11-BlockFi International LTD. | Yes |
| 20558 | -Redacted- | $0 | $0 | $0 | $5091.46-BlockFi Inc. | Yes |
| 20559 | -Redacted- | $0 | $0 | $0 | $22733.65-BlockFi Inc. | Yes |
| 20561 | -Redacted- | $0 | $0 | $0 | $307.75-BlockFi Inc. | Yes |
| 20564 | -Redacted- | $0 | $0 | $0 | $1115.91-BlockFi Inc. | Yes |
| 20565 | -Redacted- | $0 | $0 | $1929.62-BlockFi Inc. | $1406.33-BlockFi International LTD. | Yes |
| 20566 | -Redacted- | $0 | $0 | $0 | $60.84-BlockFi International LTD. | Yes |
| 20567 | -Redacted- | $0 | $0 | $0 | $11381.61-BlockFi International LTD. | Yes |
| 20569 | -Redacted- | $0 | $0 | $0 | $366.04-BlockFi Inc. | Yes |
| 20570 | -Redacted- | $0 | $0 | $0 | $23.73-BlockFi Inc. | Yes |
| 20576 | -Redacted- | $0 | $0 | $0 | $3.38-BlockFi Inc. | Yes |
| 20579 | -Redacted- | $0 | $0 | $0 | $550-BlockFi International LTD. | Yes |
| 20581 | -Redacted- | $0 | $0 | $0 | $0.82-BlockFi Inc. | Yes |
| 20582 | -Redacted- | $0 | $0 | $6074.56-BlockFi Inc. | $4347.54-BlockFi Inc. | Yes |
| 20583 | -Redacted- | $0 | $0 | $0 | $22988.53-BlockFi Inc. | Yes |
| 20584 | -Redacted- | $0 | $0 | $0 | $2.34-BlockFi Inc. $1.65-BlockFi International LTD. | Yes |
| 20585 | -Redacted- | $0 | $0 | $0 | $228.72-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20586 | -Redacted- | $0 | $0 | $0 | $2250.07-BlockFi Inc. | Yes |
| 20587 | -Redacted- | $0 | $0 | $0 | $204.92-BlockFi Inc. | Yes |
| 20588 | -Redacted- | $0 | $0 | $0 | $508.45-BlockFi Inc. | Yes |
| 20589 | -Redacted- | $0 | $0 | $0 | $1566.66-BlockFi Inc. $1022.9-BlockFi International LTD. | Yes |
| 20590 | -Redacted- | $0 | $0 | $0 | $5478.97-BlockFi Inc. | Yes |
| 20591 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | Yes |
| 20592 | -Redacted- | $0 | $0 | $0 | $86.34-BlockFi Inc. | Yes |
| 20593 | -Redacted- | $0 | $0 | $0 | $270.5-BlockFi International LTD. | Yes |
| 20594 | -Redacted- | $0 | $0 | $0 | $278.09-BlockFi Inc. | Yes |
| 20595 | -Redacted- | $0 | $0 | $0 | $47.32-BlockFi Inc. | Yes |
| 20597 | -Redacted- | $0 | $0 | $0 | $137.35-BlockFi Inc. | Yes |
| 20598 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 20600 | -Redacted- | $0 | $0 | $3049.23-BlockFi Inc. | $2247.77-BlockFi Inc. | Yes |
| 20601 | -Redacted- | $0 | $0 | $0 | $9602.78-BlockFi International LTD. | Yes |
| 20603 | -Redacted- | $0 | $0 | $0 | $2337.61-BlockFi International LTD. | Yes |
| 20605 | -Redacted- | $0 | $0 | $0 | $1145.63-BlockFi International LTD. | Yes |
| 20606 | -Redacted- | $0 | $0 | $0 | $4534.42-BlockFi Inc. | Yes |
| 20607 | -Redacted- | $0 | $0 | $0 | $1121.44-BlockFi Inc. | Yes |
| 20608 | -Redacted- | $0 | $0 | $0 | $120.67-BlockFi Inc. | Yes |
| 20609 | -Redacted- | $0 | $0 | $0 | $52.67-BlockFi Inc. | Yes |
| 20610 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 20613 | -Redacted- | $0 | $0 | $0 | $286.92-BlockFi Inc. | Yes |
| 20614 | -Redacted- | $0 | $0 | $0 | $6.19-BlockFi Inc. | Yes |
| 20615 | -Redacted- | $0 | $0 | $0 | $8341.31-BlockFi International LTD. | Yes |
| 20616 | -Redacted- | $0 | $0 | $0 | $1501.84-BlockFi International LTD. | Yes |
| 20619 | -Redacted- | $0 | $0 | $0 | $395.93-BlockFi Inc. | Yes |
| 20620 | -Redacted- | $0 | $0 | $0 | $250-BlockFi International LTD. | Yes |
| 20621 | -Redacted- | $0 | $0 | $0 | $9928.11-BlockFi Inc. | Yes |
| 20622 | -Redacted- | $0 | $0 | $0 | $1421.54-BlockFi Inc. | Yes |
| 20624 | -Redacted- | $0 | $0 | $0 | $670.66-BlockFi Inc. | Yes |
| 20626 | -Redacted- | $0 | $0 | $0 | $7869.68-BlockFi Inc. | Yes |
| 20628 | -Redacted- | $0 | $0 | $2646.66-BlockFi Inc. | $2661.38-BlockFi Inc. | Yes |
| 20630 | -Redacted- | $0 | $0 | $0 | $1261-BlockFi Inc. | Yes |
| 20631 | -Redacted- | $0 | $0 | $0 | $583.52-BlockFi International LTD. | Yes |
| 20633 | -Redacted- | $0 | $0 | $0 | $22570.3-BlockFi Inc. | Yes |
| 20634 | -Redacted- | $0 | $0 | $0 | $6500.43-BlockFi International LTD. | No |
| 20635 | -Redacted- | $0 | $0 | $0 | $17697.26-BlockFi International LTD. | Yes |
| 20636 | -Redacted- | $0 | $0 | $0 | $25.17-BlockFi Inc. | Yes |
| 20637 | -Redacted- | $0 | $0 | $0 | $1121.13-BlockFi Inc. | Yes |
| 20638 | -Redacted- | $0 | $0 | $0 | $882.18-BlockFi Inc. | Yes |
| 20639 | -Redacted- | $0 | $0 | $0 | $79.92-BlockFi Inc. | Yes |
| 20640 | -Redacted- | $0 | $0 | $0 | $10297.76-BlockFi Inc. | Yes |
| 20642 | -Redacted- | $0 | $0 | $0 | $1711.33-BlockFi Inc. | Yes |
| 20643 | -Redacted- | $0 | $0 | $0 | $370.21-BlockFi Inc. | Yes |
| 20645 | -Redacted- | $0 | $0 | $0 | $139.55-BlockFi International LTD. | Yes |
| 20646 | -Redacted- | $0 | $0 | $550.89-BlockFi Inc. | $552.19-BlockFi Inc. | Yes |
| 20649 | -Redacted- | $0 | $0 | $0 | $11500-BlockFi Inc. | Yes |
| 20650 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 20651 | -Redacted- | $0 | $0 | $0 | $1329.53-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20652 | -Redacted- | $0 | $0 | $0 | $80.78-BlockFi Inc. | Yes |
| 20655 | -Redacted- | $0 | $0 | $0 | $81.49-BlockFi Inc. | Yes |
| 20656 | -Redacted- | $0 | $0 | $0 | $239.98-BlockFi Inc. $240.61-BlockFi International LTD. | Yes |
| 20657 | -Redacted- | $0 | $0 | $0 | $87.95-BlockFi Inc. | Yes |
| 20658 | -Redacted- | $0 | $0 | $0 | $127.45-BlockFi Inc. | Yes |
| 20660 | -Redacted- | $0 | $0 | $0 | $7999.5-BlockFi Inc. | Yes |
| 20661 | -Redacted- | $0 | $0 | $0 | $600-BlockFi International LTD. | Yes |
| 20665 | -Redacted- | $0 | $0 | $0 | $4623.76-BlockFi Inc. | Yes |
| 20670 | -Redacted- | $0 | $0 | $0 | $689.86-BlockFi Inc. | Yes |
| 20671 | -Redacted- | $0 | $0 | $0 | $7599-BlockFi International LTD. | Yes |
| 20672 | -Redacted- | $0 | $0 | $0 | $58658.34-BlockFi Inc. $76010.66-BlockFi Lending LLC | Yes |
| 20674 | -Redacted- | $0 | $0 | $0 | $1696.39-BlockFi International LTD. | Yes |
| 20675 | -Redacted- | $0 | $0 | $0 | $42555.99-BlockFi Inc. | Yes |
| 20677 | -Redacted- | $0 | $0 | $0 | $492.47-BlockFi Inc. | Yes |
| 20679 | -Redacted- | $0 | $0 | $0 | $531.97-BlockFi International LTD. | Yes |
| 20680 | -Redacted- | $0 | $0 | $0 | $325.96-BlockFi Inc. $327.87-BlockFi International LTD. | Yes |
| 20682 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | No |
| 20683 | -Redacted- | $0 | $0 | $0 | $121.35-BlockFi Inc. | Yes |
| 20684 | -Redacted- | $0 | $0 | $33821.97-BlockFi Inc. | $33876.83-BlockFi Inc. | Yes |
| 20685 | -Redacted- | $0 | $0 | $0 | $1134.55-BlockFi Inc. | Yes |
| 20687 | -Redacted- | $0 | $0 | $0 | $114.45-BlockFi Inc. | Yes |
| 20688 | -Redacted- | $0 | $0 | $0 | $3296.75-BlockFi Inc. | Yes |
| 20695 | -Redacted- | $0 | $0 | $0 | $1804.4-BlockFi Inc. | Yes |
| 20696 | -Redacted- | $0 | $0 | $0 | $189-BlockFi International LTD. | Yes |
| 20697 | -Redacted- | $0 | $0 | $0 | $6.23-BlockFi Inc. | Yes |
| 20698 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. $89.71-BlockFi International LTD. | Yes |
| 20699 | -Redacted- | $0 | $0 | $0 | $438.23-BlockFi Inc. | Yes |
| 20701 | -Redacted- | $0 | $0 | $0 | $2074.1-BlockFi Inc. | Yes |
| 20703 | -Redacted- | $0 | $0 | $0 | $8341.48-BlockFi Inc. | Yes |
| 20704 | -Redacted- | $0 | $0 | $0 | $122.65-BlockFi Inc. | Yes |
| 20705 | -Redacted- | $0 | $0 | $0 | $17643.67-BlockFi Inc. | Yes |
| 20706 | Jacobsen Revocable Trust | $0 | $0 | $0 | $1953.33-BlockFi Inc. | Yes |
| 20707 | -Redacted- | $0 | $0 | $0 | $1135.28-BlockFi Inc. | Yes |
| 20708 | Maye Holdings, LLC | $0 | $0 | $0 | $2045.58-BlockFi Inc. | Yes |
| 20709 | -Redacted- | $0 | $0 | $0 | $548.81-BlockFi Inc. | Yes |
| 20710 | -Redacted- | $0 | $0 | $0 | $644.82-BlockFi Inc. | Yes |
| 20711 | -Redacted- | $0 | $0 | $0 | $350.25-BlockFi International LTD. | Yes |
| 20713 | -Redacted- | $0 | $0 | $0 | $53.36-BlockFi Inc. | Yes |
| 20715 | -Redacted- | $0 | $0 | $0 | $60272-BlockFi Inc. | Yes |
| 20716 | -Redacted- | $0 | $0 | $0 | $638.75-BlockFi Inc. | Yes |
| 20717 | -Redacted- | $0 | $0 | $0 | $44742.21-BlockFi Inc. | Yes |
| 20719 | -Redacted- | $0 | $0 | $0 | $2920.52-BlockFi Inc. | Yes |
| 20721 | -Redacted- | $0 | $0 | $0 | $1556.17-BlockFi Inc. | Yes |
| 20722 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 20723 | -Redacted- | $0 | $0 | $0 | $5741.29-BlockFi Inc. | Yes |
| 20724 | -Redacted- | $0 | $0 | $0 | $363.07-BlockFi Inc. | Yes |
| 20725 | -Redacted- | $0 | $0 | $0 | $242.81-BlockFi International LTD. | Yes |
| 20726 | -Redacted- | $0 | $0 | $0 | $2876.61-BlockFi Inc. | Yes |
| 20727 | -Redacted- | $0 | $0 | $0 | $74.8-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20730 | -Redacted- | $0 | $0 | $0 | $2722.77-BlockFi Inc. $2266.02-BlockFi International LTD. | Yes |
| 20731 | -Redacted- | $0 | $0 | $0 | $1619.61-BlockFi Inc. | Yes |
| 20734 | -Redacted- | $0 | $0 | $0 | $1092.88-BlockFi International LTD. | Yes |
| 20735 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 20736 | -Redacted- | $0 | $0 | $0 | $11630.49-BlockFi International LTD. | Yes |
| 20738 | -Redacted- | $0 | $0 | $0 | $3195.22-BlockFi Inc. | Yes |
| 20739 | -Redacted- | $0 | $0 | $0 | $565.67-BlockFi Inc. | Yes |
| 20742 | -Redacted- | $0 | $0 | $0 | $1566.98-BlockFi International LTD. | Yes |
| 20743 | -Redacted- | $0 | $0 | $0 | $459.52-BlockFi Inc. | Yes |
| 20746 | -Redacted- | $0 | $0 | $0 | $90302.08-BlockFi Inc. | Yes |
| 20748 | -Redacted- | $0 | $0 | $0 | $2912.25-BlockFi Inc. | Yes |
| 20749 | -Redacted- | $0 | $0 | $0 | $249.28-BlockFi Inc. | Yes |
| 20751 | -Redacted- | $0 | $0 | $0 | $81.19-BlockFi Inc. | Yes |
| 20753 | -Redacted- | $0 | $0 | $0 | $44310.73-BlockFi Inc. | Yes |
| 20755 | -Redacted- | $0 | $0 | $0 | $1.79-BlockFi Inc. | Yes |
| 20757 | -Redacted- | $0 | $0 | $0 | $20776.76-BlockFi Inc. | Yes |
| 20760 | -Redacted- | $0 | $0 | $0 | $13.06-BlockFi International LTD. | Yes |
| 20762 | -Redacted- | $0 | $0 | $0 | $19929.69-BlockFi Inc. | Yes |
| 20763 | -Redacted- | $0 | $0 | $0 | $6205.25-BlockFi Inc. | Yes |
| 20764 | -Redacted- | $0 | $0 | $0 | $2555.06-BlockFi Inc. | Yes |
| 20766 | -Redacted- | $0 | $0 | $0 | $362.67-BlockFi Inc. | Yes |
| 20767 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 20768 | -Redacted- | $0 | $0 | $0 | $5788.5-BlockFi Inc. | Yes |
| 20769 | -Redacted- | $0 | $0 | $0 | $3780.08-BlockFi Inc. | Yes |
| 20770 | -Redacted- | $0 | $0 | $0 | $3433.59-BlockFi International LTD. | Yes |
| 20771 | -Redacted- | $0 | $0 | $30-BlockFi Inc. | $39.48-BlockFi Inc. | Yes |
| 20773 | -Redacted- | $0 | $0 | $0 | $10377.05-BlockFi Inc. | Yes |
| 20774 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi Inc. | Yes |
| 20775 | -Redacted- | $0 | $0 | $0 | $5146.35-BlockFi Inc. | Yes |
| 20776 | -Redacted- | $0 | $0 | $0 | $327.42-BlockFi Inc. | Yes |
| 20777 | -Redacted- | $0 | $0 | $0 | $6.22-BlockFi International LTD. | Yes |
| 20778 | -Redacted- | $0 | $0 | $0 | $11023.68-BlockFi Inc. | Yes |
| 20779 | -Redacted- | $0 | $0 | $0 | $572.41-BlockFi Inc. | Yes |
| 20780 | -Redacted- | $0 | $0 | $0 | $1698.02-BlockFi Inc. | Yes |
| 20781 | -Redacted- | $0 | $0 | $0 | $42.84-BlockFi Inc. | Yes |
| 20782 | -Redacted- | $0 | $0 | $0 | $17658.19-BlockFi Inc. | Yes |
| 20783 | -Redacted- | $0 | $0 | $0 | $376.86-BlockFi International LTD. | Yes |
| 20784 | -Redacted- | $0 | $0 | $0 | $2216.01-BlockFi Inc. | Yes |
| 20786 | -Redacted- | $0 | $0 | $0 | $3713-BlockFi International LTD. | Yes |
| 20787 | -Redacted- | $0 | $0 | $0 | $14335.41-BlockFi Inc. | Yes |
| 20788 | -Redacted- | $0 | $0 | $0 | $158.32-BlockFi Inc. | Yes |
| 20789 | -Redacted- | $0 | $0 | $0 | $117.31-BlockFi International LTD. | Yes |
| 20790 | -Redacted- | $0 | $0 | $0 | $2414.7-BlockFi Inc. | Yes |
| 20791 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $11711.62-BlockFi Inc. | Yes |
| 20792 | -Redacted- | $0 | $0 | $0 | $1193.48-BlockFi Inc. | Yes |
| 20793 | -Redacted- | $0 | $0 | $0 | $8602.28-BlockFi Inc. | Yes |
| 20795 | -Redacted- | $0 | $0 | $581.29-BlockFi Inc. | $583.14-BlockFi Inc. | Yes |
| 20796 | -Redacted- | $0 | $0 | $0 | $2250.53-BlockFi Inc. | Yes |
| 20797 | -Redacted- | $0 | $0 | $0 | $8124.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20798 | -Redacted- | $0 | $0 | $0 | $11822.73-BlockFi Inc. | Yes |
| 20799 | -Redacted- | $0 | $0 | $0 | $564.57-BlockFi Inc. | Yes |
| 20801 | -Redacted- | $0 | $0 | $0 | $26.55-BlockFi Inc. | Yes |
| 20802 | -Redacted- | $0 | $0 | $0 | $2292.72-BlockFi Inc. | Yes |
| 20804 | -Redacted- | $0 | $0 | $0 | $53794.59-BlockFi Inc. | Yes |
| 20807 | -Redacted- | $0 | $0 | $0 | $1219.96-BlockFi Inc. | Yes |
| 20809 | -Redacted- | $0 | $0 | $0 | $2850.43-BlockFi International LTD. | Yes |
| 20811 | -Redacted- | $0 | $0 | $0 | $1188.3-BlockFi International LTD. | Yes |
| 20812 | -Redacted- | $0 | $0 | $0 | $148.73-BlockFi Inc. | Yes |
| 20817 | -Redacted- | $0 | $0 | $0 | $6200-BlockFi Inc. | Yes |
| 20819 | -Redacted- | $0 | $0 | $0 | $1997.33-BlockFi Inc. | Yes |
| 20820 | -Redacted- | $0 | $0 | $0 | $7850.3-BlockFi Inc. | Yes |
| 20822 | -Redacted- | $0 | $0 | $0 | $5016-BlockFi Inc. | Yes |
| 20826 | -Redacted- | $0 | $0 | $0 | $1934.61-BlockFi Inc. $1927.5-BlockFi International LTD. | Yes |
| 20827 | -Redacted- | $0 | $0 | $0 | $580-BlockFi Inc. | Yes |
| 20828 | -Redacted- | $0 | $0 | $0 | $3887.9-BlockFi International LTD. | Yes |
| 20829 | -Redacted- | $0 | $0 | $0 | $9064.1-BlockFi International LTD. | Yes |
| 20830 | -Redacted- | $0 | $0 | $0 | $8.21-BlockFi Inc. $451-Multiple Debtors Asserted | Yes |
| 20833 | -Redacted- | $0 | $0 | $0 | $326.54-BlockFi International LTD. | Yes |
| 20834 | -Redacted- | $0 | $0 | $0 | $570-BlockFi Inc. | Yes |
| 20835 | -Redacted- | $0 | $0 | $0 | $3905.67-BlockFi Inc. $4801.78-Multiple Debtors Asserted | Yes |
| 20836 | -Redacted- | $0 | $0 | $0 | $14.45-BlockFi Inc. | Yes |
| 20837 | -Redacted- | $0 | $0 | $0 | $148.16-BlockFi International LTD. | Yes |
| 20840 | -Redacted- | $0 | $0 | $0 | $25.97-BlockFi Inc. | Yes |
| 20841 | -Redacted- | $0 | $0 | $0 | $11175.16-BlockFi Inc. | Yes |
| 20842 | -Redacted- | $0 | $0 | $0 | $51617.28-BlockFi International LTD. | Yes |
| 20843 | -Redacted- | $0 | $0 | $0 | $1779.2-BlockFi Inc. | Yes |
| 20847 | -Redacted- | $0 | $0 | $0 | $9273.75-BlockFi Inc. | Yes |
| 20849 | -Redacted- | $0 | $0 | $0 | $2098.02-BlockFi International LTD. | Yes |
| 20850 | -Redacted- | $0 | $0 | $0 | $8180.68-BlockFi International LTD. | Yes |
| 20851 | -Redacted- | $0 | $0 | $0 | $3996.02-BlockFi Inc. | Yes |
| 20852 | -Redacted- | $0 | $0 | $0 | $303.41-BlockFi Inc. | Yes |
| 20853 | -Redacted- | $0 | $0 | $0 | $807-BlockFi Inc. | Yes |
| 20854 | -Redacted- | $0 | $0 | $0 | $1099.96-BlockFi Inc. | Yes |
| 20855 | -Redacted- | $0 | $0 | $0 | $1681.22-BlockFi Inc. | Yes |
| 20858 | -Redacted- | $0 | $0 | $0 | $1377.69-BlockFi Inc. | Yes |
| 20859 | -Redacted- | $0 | $0 | $0 | $3695.89-BlockFi Inc. | Yes |
| 20862 | -Redacted- | $0 | $0 | $0 | $7887.12-BlockFi Inc. | Yes |
| 20863 | -Redacted- | $0 | $0 | $0 | $1527.45-BlockFi Inc. | Yes |
| 20866 | -Redacted- | $0 | $0 | $0 | $39815.17-BlockFi International LTD. | Yes |
| 20867 | -Redacted- | $0 | $0 | $0 | $11121.86-BlockFi International LTD. | Yes |
| 20868 | -Redacted- | $0 | $0 | $0 | $1452.14-BlockFi Inc. | Yes |
| 20870 | -Redacted- | $0 | $0 | $0 | $5655-BlockFi Inc. | Yes |
| 20872 | -Redacted- | $0 | $0 | $0 | $97.79-BlockFi Inc. | Yes |
| 20873 | -Redacted- | $0 | $0 | $0 | $210.5-BlockFi Inc. | Yes |
| 20875 | -Redacted- | $0 | $0 | $0 | $82.36-BlockFi Inc. | Yes |
| 20876 | -Redacted- | $0 | $0 | $0 | $89.19-BlockFi Inc. | Yes |
| 20877 | -Redacted- | $0 | $0 | $0 | $2350.46-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20878 | -Redacted- | $0 | $0 | $0 | $623.85-BlockFi Inc. | Yes |
| 20879 | -Redacted- | $0 | $0 | $0 | $1397.16-BlockFi Inc. | Yes |
| 20880 | -Redacted- | $0 | $0 | $0 | $929.44-BlockFi Inc. | Yes |
| 20882 | -Redacted- | $0 | $0 | $0 | $90.46-BlockFi Inc. | Yes |
| 20883 | -Redacted- | $0 | $0 | $0 | $427.83-BlockFi Inc. | Yes |
| 20884 | -Redacted- | $0 | $0 | $0 | $11156.23-BlockFi Inc. | Yes |
| 20886 | -Redacted- | $0 | $0 | $0 | $3692.94-BlockFi International LTD. | Yes |
| 20890 | -Redacted- | $0 | $0 | $0 | $213.24-BlockFi Inc. | Yes |
| 20891 | -Redacted- | $0 | $0 | $0 | $5485.25-BlockFi Inc. | Yes |
| 20892 | -Redacted- | $0 | $0 | $0 | $11813.95-BlockFi Inc. | Yes |
| 20893 | -Redacted- | $0 | $0 | $0 | $178.5-BlockFi International LTD. | Yes |
| 20897 | -Redacted- | $0 | $0 | $0 | $4587.52-BlockFi Inc. | Yes |
| 20898 | -Redacted- | $0 | $0 | $0 | $3100-BlockFi International LTD. | Yes |
| 20899 | -Redacted- | $0 | $0 | $0 | $182.36-BlockFi Inc. | Yes |
| 20901 | -Redacted- | $0 | $0 | $0 | $532.2-BlockFi Inc. | Yes |
| 20902 | -Redacted- | $0 | $0 | $0 | $714.17-BlockFi International LTD. | Yes |
| 20903 | -Redacted- | $0 | $0 | $0 | $8338.53-BlockFi International LTD. | Yes |
| 20906 | -Redacted- | $0 | $0 | $0 | $41.02-BlockFi Inc. | Yes |
| 20907 | -Redacted- | $0 | $0 | $0 | $892.05-BlockFi Inc. | Yes |
| 20908 | -Redacted- | $0 | $0 | $0 | $1867.08-BlockFi Inc. | Yes |
| 20909 | -Redacted- | $0 | $0 | $0 | $4854.29-BlockFi Inc. | Yes |
| 20910 | -Redacted- | $0 | $0 | $0 | $1680.38-BlockFi Inc. | Yes |
| 20911 | -Redacted- | $0 | $0 | $0 | $15.07-BlockFi International LTD. | Yes |
| 20912 | -Redacted- | $0 | $0 | $0 | $4703.73-BlockFi Inc. | Yes |
| 20913 | -Redacted- | $0 | $0 | $0 | $1792.8-BlockFi Inc. | Yes |
| 20914 | -Redacted- | $0 | $0 | $0 | $14303-BlockFi Inc. | Yes |
| 20915 | -Redacted- | $0 | $0 | $0 | $7050.11-BlockFi Inc. | Yes |
| 20916 | -Redacted- | $0 | $0 | $0 | $349.3-BlockFi Inc. | Yes |
| 20917 | -Redacted- | $0 | $0 | $0 | $7819.62-BlockFi International LTD. | Yes |
| 20919 | -Redacted- | $0 | $0 | $0 | $1409.78-BlockFi Inc. | Yes |
| 20920 | -Redacted- | $0 | $0 | $0 | $691.73-BlockFi Inc. | Yes |
| 20922 | -Redacted- | $0 | $0 | $0 | $110.21-BlockFi Inc. | Yes |
| 20923 | -Redacted- | $0 | $0 | $250-BlockFi Inc. | $942.97-BlockFi Inc. | Yes |
| 20925 | -Redacted- | $0 | $19540.48-BlockFi Inc. | $0 | $13959.26-BlockFi Inc. | Yes |
| 20926 | -Redacted- | $0 | $0 | $0 | $2921.61-BlockFi Inc. | Yes |
| 20927 | -Redacted- | $0 | $0 | $0 | $9176.21-BlockFi Inc. | Yes |
| 20929 | -Redacted- | $0 | $0 | $0 | $77.32-BlockFi Inc. | Yes |
| 20930 | -Redacted- | $0 | $0 | $0 | $457.22-BlockFi Inc. | Yes |
| 20933 | -Redacted- | $0 | $0 | $0 | $16362.12-BlockFi Inc. $17271.58-Multiple Debtors Asserted | Yes |
| 20934 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 20935 | -Redacted- | $0 | $0 | $0 | $9024.31-BlockFi Inc. | Yes |
| 20939 | -Redacted- | $0 | $0 | $0 | $3.98-BlockFi International LTD. | Yes |
| 20940 | -Redacted- | $0 | $0 | $0 | $112.72-BlockFi Inc. | Yes |
| 20941 | RSD Investment Trust | $0 | $0 | $0 | $27.52-BlockFi Inc. | Yes |
| 20943 | -Redacted- | $0 | $0 | $0 | $1075.16-BlockFi Inc. | Yes |
| 20945 | -Redacted- | $0 | $0 | $0 | $1290.07-BlockFi International LTD. | Yes |
| 20946 | -Redacted- | $0 | $0 | $0 | $2340.98-BlockFi Inc. | Yes |
| 20947 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 20950 | -Redacted- | $0 | $0 | $0 | $9731.37-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20952 | -Redacted- | $0 | $0 | $0 | $21681.65-BlockFi Inc. $21609.97-Multiple Debtors Asserted | Yes |
| 20959 | -Redacted- | $0 | $0 | $0 | $8700-BlockFi Inc. | Yes |
| 20962 | -Redacted- | $0 | $0 | $0 | $13468.87-BlockFi Inc. | Yes |
| 20964 | -Redacted- | $0 | $0 | $0 | $4266-BlockFi Inc. | Yes |
| 20967 | -Redacted- | $0 | $0 | $0 | $17139.15-BlockFi Inc. | Yes |
| 20970 | -Redacted- | $0 | $0 | $0 | $31563.15-BlockFi Inc. | Yes |
| 20973 | -Redacted- | $0 | $0 | $0 | $1259.69-BlockFi Inc. | Yes |
| 20974 | -Redacted- | $0 | $0 | $0 | $107.51-BlockFi Inc. | Yes |
| 20975 | -Redacted- | $0 | $0 | $0 | $8804.19-BlockFi Inc. | Yes |
| 20976 | -Redacted- | $0 | $0 | $0 | $318.18-BlockFi Inc. | Yes |
| 20977 | Gurin Holdings Trust | $0 | $0 | $1745-BlockFi Inc. | $1635.2-BlockFi Inc. | Yes |
| 20978 | -Redacted- | $0 | $0 | $0 | $87.19-BlockFi Inc. $355.74-Multiple Debtors Asserted | Yes |
| 20980 | -Redacted- | $0 | $0 | $0 | $1851.34-BlockFi Inc. | Yes |
| 20981 | -Redacted- | $0 | $0 | $0 | $875.81-BlockFi Inc. | Yes |
| 20982 | -Redacted- | $0 | $0 | $0 | $1006.63-BlockFi Inc. | Yes |
| 20985 | -Redacted- | $0 | $0 | $0 | $361.99-BlockFi International LTD. | Yes |
| 20986 | -Redacted- | $0 | $0 | $0 | $228.97-BlockFi Inc. | Yes |
| 20987 | -Redacted- | $0 | $0 | $0 | $36000-BlockFi Inc. | Yes |
| 20988 | -Redacted- | $0 | $0 | $0 | $3809.06-BlockFi Inc. | Yes |
| 20989 | -Redacted- | $0 | $0 | $0 | $878.13-BlockFi Inc. $964.1-Multiple Debtors Asserted | Yes |
| 20990 | -Redacted- | $0 | $0 | $0 | $31983.63-BlockFi Inc. | Yes |
| 20991 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | Yes |
| 20994 | -Redacted- | $0 | $0 | $0 | $853-BlockFi Inc. | Yes |
| 20995 | -Redacted- | $0 | $0 | $0 | $979.34-BlockFi Inc. | Yes |
| 20999 | -Redacted- | $0 | $0 | $0 | $293.03-BlockFi Inc. | Yes |
| 21000 | -Redacted- | $0 | $0 | $0 | $2779.39-BlockFi Inc. | Yes |
| 21003 | -Redacted- | $0 | $0 | $0 | $13616.84-BlockFi Inc. | Yes |
| 21004 | -Redacted- | $0 | $0 | $0 | $164062.78-BlockFi Inc. | Yes |
| 21006 | -Redacted- | $0 | $0 | $0 | $1590.3-BlockFi Inc. | Yes |
| 21008 | -Redacted- | $0 | $0 | $0 | $43.19-BlockFi Inc. | Yes |
| 21009 | -Redacted- | $0 | $0 | $0 | $5761.61-BlockFi International LTD. | Yes |
| 21011 | -Redacted- | $0 | $0 | $0 | $2849.81-BlockFi Inc. | Yes |
| 21013 | -Redacted- | $0 | $0 | $0 | $398.98-BlockFi Inc. | Yes |
| 21014 | -Redacted- | $0 | $0 | $0 | $2341.53-BlockFi Inc. | Yes |
| 21015 | -Redacted- | $0 | $0 | $0 | $2697.79-BlockFi Inc. | Yes |
| 21016 | -Redacted- | $0 | $0 | $0 | $637.86-BlockFi International LTD. | Yes |
| 21019 | -Redacted- | $0 | $0 | $0 | $4.27-BlockFi Inc. | Yes |
| 21020 | -Redacted- | $0 | $0 | $0 | $4454.69-BlockFi Inc. | Yes |
| 21021 | -Redacted- | $0 | $0 | $0 | $529.58-BlockFi Inc. | Yes |
| 21022 | -Redacted- | $0 | $0 | $0 | $5491.87-BlockFi Inc. | Yes |
| 21023 | -Redacted- | $0 | $0 | $0 | $585-BlockFi Inc. | Yes |
| 21026 | -Redacted- | $0 | $0 | $0 | $49.42-BlockFi Inc. | Yes |
| 21027 | -Redacted- | $0 | $0 | $0 | $454.21-BlockFi Inc. | Yes |
| 21029 | -Redacted- | $0 | $0 | $0 | $15.47-BlockFi Inc. | Yes |
| 21030 | -Redacted- | $0 | $0 | $0 | $7062.75-BlockFi Inc. | Yes |
| 21031 | -Redacted- | $0 | $0 | $0 | $10005-BlockFi Inc. | Yes |
| 21033 | -Redacted- | $0 | $0 | $0 | $126.69-BlockFi International LTD. | Yes |
| 21036 | -Redacted- | $0 | $0 | $0 | $2211.24-BlockFi Inc. | Yes |
| 21037 | -Redacted- | $0 | $0 | $0 | $97.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21038 | -Redacted- | $0 | $0 | $0 | $154.56-BlockFi International LTD. | Yes |
| 21039 | -Redacted- | $0 | $1506.24-BlockFi Inc. | $0 | $1155.63-BlockFi Inc. | Yes |
| 21040 | -Redacted- | $0 | | $0 | $7.04-BlockFi Inc. | Yes |
| 21041 | -Redacted- | $0 | | $0 | $5.5-BlockFi Inc. | Yes |
| 21042 | -Redacted- | $0 | | $0 | $6441.5-BlockFi International LTD. | Yes |
| 21043 | -Redacted- | $0 | | $0 | $14722.12-BlockFi Inc. $30248-Multiple Debtors Asserted | Yes |
| 21044 | -Redacted- | $0 | | $0 | $630.85-BlockFi International LTD. | Yes |
| 21045 | -Redacted- | $0 | | $0 | $4438.85-BlockFi Inc. | Yes |
| 21048 | -Redacted- | $0 | | $0 | $1059.1-BlockFi Inc. | Yes |
| 21049 | -Redacted- | $0 | | $0 | $755.37-BlockFi Inc. | Yes |
| 21051 | -Redacted- | $0 | | $0 | $676.87-BlockFi Inc. | Yes |
| 21052 | -Redacted- | $0 | | $0 | $3638.26-BlockFi Inc. | Yes |
| 21053 | -Redacted- | $0 | | $0 | $600.44-BlockFi International LTD. | Yes |
| 21054 | -Redacted- | $0 | | $0 | $114.94-BlockFi Inc. | Yes |
| 21056 | -Redacted- | $0 | | $0 | $1976-BlockFi Inc. | Yes |
| 21057 | -Redacted- | $0 | | $0 | $546.57-BlockFi Inc. | Yes |
| 21060 | -Redacted- | $0 | | $0 | $90-BlockFi Inc. | Yes |
| 21061 | -Redacted- | $0 | | $0 | $583.75-BlockFi International LTD. | Yes |
| 21062 | -Redacted- | $0 | | $0 | $443.73-BlockFi Inc. | Yes |
| 21063 | -Redacted- | $0 | | $0 | $250-BlockFi Inc. | Yes |
| 21064 | -Redacted- | $0 | | $0 | $907.69-BlockFi Inc. | Yes |
| 21065 | -Redacted- | $0 | | $0 | $21329.81-BlockFi Inc. | Yes |
| 21066 | -Redacted- | $0 | | $0 | $1163.19-BlockFi International LTD. | Yes |
| 21068 | -Redacted- | $0 | | $0 | $2423.01-BlockFi Inc. | Yes |
| 21069 | -Redacted- | $0 | | $0 | $102.43-BlockFi Inc. | Yes |
| 21071 | -Redacted- | $0 | | $0 | $4.26-BlockFi Inc. | Yes |
| 21072 | -Redacted- | $0 | | $0 | $40000-BlockFi Inc. | Yes |
| 21073 | -Redacted- | $0 | | $0 | $498.06-BlockFi Inc. | Yes |
| 21074 | -Redacted- | $0 | | $0 | $5363.38-BlockFi Inc. | Yes |
| 21076 | -Redacted- | $0 | | $0 | $34.99-BlockFi International LTD. | Yes |
| 21077 | -Redacted- | $0 | | $0 | $19.54-BlockFi Inc. | Yes |
| 21078 | -Redacted- | $0 | | $0 | $41.31-BlockFi Inc. | Yes |
| 21079 | -Redacted- | $0 | | $0 | $40.07-BlockFi Inc. | Yes |
| 21080 | -Redacted- | $0 | | $0 | $5098.59-BlockFi Inc. | Yes |
| 21081 | -Redacted- | $0 | | $0 | $5062.45-BlockFi International LTD. | Yes |
| 21082 | -Redacted- | $0 | | $0 | $42752.03-BlockFi Inc. | Yes |
| 21083 | -Redacted- | $0 | | $0 | $195.7-BlockFi Inc. | Yes |
| 21084 | -Redacted- | $0 | | $0 | $5175.71-BlockFi International LTD. | Yes |
| 21087 | -Redacted- | $0 | | $0 | $986.43-BlockFi International LTD. | Yes |
| 21088 | -Redacted- | $0 | | $0 | $3369.73-BlockFi Inc. | Yes |
| 21089 | -Redacted- | $0 | | $0 | $437.67-BlockFi Inc. | Yes |
| 21091 | -Redacted- | $0 | | $0 | $1588.08-BlockFi International LTD. | Yes |
| 21092 | -Redacted- | $0 | | $0 | $11452.33-BlockFi Inc. | Yes |
| 21094 | -Redacted- | $0 | | $0 | $1329.51-BlockFi Inc. | Yes |
| 21095 | -Redacted- | $0 | | $0 | $471.54-BlockFi Inc. | Yes |
| 21096 | -Redacted- | $0 | | $0 | $336.58-BlockFi Inc. | Yes |
| 21097 | -Redacted- | $0 | | $0 | $130.58-BlockFi Inc. | Yes |
| 21098 | -Redacted- | $0 | | $0 | $766.19-BlockFi Inc. | Yes |
| 21099 | -Redacted- | $0 | | $0 | $3403.35-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21100 | -Redacted- | $0 | $0 | $0 | $140.62-BlockFi Inc. | Yes |
| 21101 | -Redacted- | $0 | $0 | $0 | $128.3-BlockFi Inc. | Yes |
| 21103 | -Redacted- | $0 | $0 | $0 | $302.32-BlockFi International LTD. | Yes |
| 21105 | -Redacted- | $0 | $0 | $0 | $1103.3-BlockFi Inc. | Yes |
| 21107 | -Redacted- | $0 | $0 | $0 | $187.01-BlockFi Inc. | Yes |
| 21108 | -Redacted- | $0 | $0 | $0 | $4671.48-BlockFi Inc. | Yes |
| 21110 | -Redacted- | $0 | $0 | $0 | $1117.48-BlockFi Inc. | Yes |
| 21112 | -Redacted- | $0 | $0 | $0 | $66.29-BlockFi Inc. | Yes |
| 21113 | -Redacted- | $0 | $0 | $0 | $1404.63-BlockFi Inc. | Yes |
| 21114 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 21116 | -Redacted- | $0 | $0 | $0 | $32.62-BlockFi International LTD. | Yes |
| 21118 | -Redacted- | $0 | $0 | $0 | $23745.22-BlockFi Inc. | Yes |
| 21119 | -Redacted- | $0 | $0 | $0 | $27469.69-BlockFi International LTD. | Yes |
| 21120 | -Redacted- | $0 | $0 | $0 | $9983.19-BlockFi Inc. | Yes |
| 21121 | -Redacted- | $0 | $0 | $0 | $322.52-BlockFi Inc. | Yes |
| 21122 | -Redacted- | $0 | $0 | $0 | $584.92-BlockFi Inc. | Yes |
| 21123 | -Redacted- | $0 | $0 | $0 | $153.42-BlockFi Inc. | Yes |
| 21124 | -Redacted- | $0 | $0 | $27360-Multiple Debtors Asserted | $4793.14-BlockFi Inc. | Yes |
| 21125 | -Redacted- | $0 | $0 | $0 | $1375.37-BlockFi Inc. | Yes |
| 21126 | -Redacted- | $0 | $0 | $0 | $334.37-BlockFi International LTD. | Yes |
| 21129 | -Redacted- | $0 | $0 | $0 | $1184.13-BlockFi Inc. | Yes |
| 21130 | -Redacted- | $0 | $0 | $0 | $2641.31-BlockFi Inc. | Yes |
| 21132 | -Redacted- | $0 | $0 | $0 | $827.64-BlockFi Inc. | Yes |
| 21133 | -Redacted- | $0 | $0 | $0 | $11339.41-BlockFi Inc. | Yes |
| 21134 | -Redacted- | $0 | $0 | $0 | $1385.36-BlockFi International LTD. | Yes |
| 21136 | -Redacted- | $0 | $0 | $0 | $9258.63-BlockFi Inc. | Yes |
| 21137 | -Redacted- | $0 | $0 | $0 | $3015.52-BlockFi Inc. | Yes |
| 21138 | -Redacted- | $0 | $0 | $0 | $845.93-BlockFi Inc. | Yes |
| 21140 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | Yes |
| 21142 | -Redacted- | $0 | $0 | $0 | $14785.69-BlockFi Inc. | Yes |
| 21145 | -Redacted- | $0 | $0 | $9808.18-BlockFi Inc. | $9826.99-BlockFi Inc. | Yes |
| 21147 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 21148 | -Redacted- | $0 | $0 | $0 | $1086.08-BlockFi Inc. | Yes |
| 21149 | -Redacted- | $0 | $0 | $0 | $5438.77-BlockFi Inc. | Yes |
| 21151 | -Redacted- | $0 | $0 | $0 | $1.67-BlockFi International LTD. | Yes |
| 21153 | -Redacted- | $0 | $0 | $0 | $139.24-BlockFi Inc. | Yes |
| 21154 | -Redacted- | $0 | $0 | $0 | $99.18-BlockFi Inc. | Yes |
| 21156 | -Redacted- | $0 | $0 | $0 | $2571.99-BlockFi International LTD. | Yes |
| 21158 | -Redacted- | $0 | $0 | $0 | $174.65-BlockFi International LTD. | Yes |
| 21159 | -Redacted- | $0 | $0 | $0 | $0.2-BlockFi Inc. | Yes |
| 21160 | -Redacted- | $0 | $0 | $0 | $600.25-BlockFi Inc. | Yes |
| 21161 | -Redacted- | $0 | $0 | $0 | $2381.98-BlockFi International LTD. | Yes |
| 21162 | -Redacted- | $0 | $0 | $0 | $11513.38-BlockFi Inc. | Yes |
| 21164 | -Redacted- | $0 | $0 | $0 | $35.59-BlockFi Inc. | Yes |
| 21165 | -Redacted- | $0 | $0 | $0 | $9873.02-BlockFi Inc. | Yes |
| 21166 | -Redacted- | $0 | $0 | $0 | $16.81-BlockFi International LTD. | Yes |
| 21167 | -Redacted- | $0 | $0 | $0 | $10732.8-BlockFi Inc. | Yes |
| 21168 | -Redacted- | $0 | $0 | $0 | $7.81-BlockFi Inc. | Yes |
| 21169 | -Redacted- | $0 | $0 | $0 | $213.62-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21170 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 21171 | -Redacted- | $0 | $0 | $0 | $439.26-BlockFi Inc. | Yes |
| 21172 | -Redacted- | $0 | $0 | $1669.35-BlockFi International LTD. | $1674.06-BlockFi International LTD. | Yes |
| 21173 | -Redacted- | $0 | $0 | $0 | $609.92-BlockFi Inc. | Yes |
| 21175 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | Yes |
| 21176 | -Redacted- | $0 | $0 | $0 | $4530.83-BlockFi International LTD. | Yes |
| 21177 | -Redacted- | $0 | $0 | $0 | $1293.88-BlockFi International LTD. | Yes |
| 21178 | -Redacted- | $0 | $0 | $0 | $2536.26-BlockFi International LTD. | Yes |
| 21179 | -Redacted- | $0 | $0 | $0 | $3328.56-BlockFi Inc. | Yes |
| 21180 | -Redacted- | $0 | $0 | $0 | $1675.53-BlockFi International LTD. | Yes |
| 21181 | -Redacted- | $0 | $0 | $3454.63-BlockFi International LTD. | $2326-BlockFi International LTD. | Yes |
| 21182 | -Redacted- | $0 | $0 | $0 | $175.63-BlockFi Inc. | Yes |
| 21184 | -Redacted- | $0 | $0 | $0 | $1049.18-BlockFi Inc. | Yes |
| 21185 | -Redacted- | $0 | $0 | $0 | $206.76-BlockFi Inc. | Yes |
| 21186 | -Redacted- | $0 | $0 | $1686.4-BlockFi Inc. | $1694.6-BlockFi Inc. | Yes |
| 21187 | -Redacted- | $0 | $0 | $1043.29-BlockFi Inc. | $1048.2-BlockFi Inc. | Yes |
| 21189 | -Redacted- | $0 | $0 | $0 | $9.6-BlockFi International LTD. | Yes |
| 21190 | -Redacted- | $0 | $0 | $0 | $23640-BlockFi Inc. | Yes |
| 21191 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 21192 | -Redacted- | $0 | $0 | $0 | $178.22-BlockFi Inc. | Yes |
| 21193 | -Redacted- | $0 | $0 | $0 | $5411.2-BlockFi Inc. | Yes |
| 21194 | -Redacted- | $0 | $0 | $0 | $588.94-BlockFi Inc. | Yes |
| 21195 | -Redacted- | $0 | $0 | $0 | $707.14-BlockFi Inc. | Yes |
| 21196 | -Redacted- | $0 | $0 | $0 | $6208.44-BlockFi International LTD. | Yes |
| 21197 | -Redacted- | $0 | $0 | $0 | $2778.28-BlockFi International LTD. | Yes |
| 21198 | -Redacted- | $0 | $0 | $0 | $4672.19-BlockFi International LTD. | Yes |
| 21202 | -Redacted- | $0 | $0 | $12850-BlockFi Inc. | $15734.3-BlockFi Inc. | Yes |
| 21203 | -Redacted- | $0 | $0 | $0 | $748.88-BlockFi Inc. | Yes |
| 21206 | -Redacted- | $0 | $0 | $0 | $34001.39-BlockFi Inc. | Yes |
| 21207 | -Redacted- | $0 | $0 | $0 | $3156.47-BlockFi Inc. | Yes |
| 21208 | -Redacted- | $0 | $0 | $0 | $914.94-BlockFi Inc. | Yes |
| 21209 | -Redacted- | $0 | $0 | $0 | $1583.3-BlockFi Inc. | Yes |
| 21210 | -Redacted- | $0 | $0 | $0 | $6846.04-BlockFi Inc. $7036.34-Multiple Debtors Asserted | Yes |
| 21211 | -Redacted- | $0 | $0 | $0 | $3021.76-BlockFi Inc. | Yes |
| 21212 | -Redacted- | $0 | $0 | $0 | $1264.08-BlockFi Inc. | Yes |
| 21213 | -Redacted- | $0 | $0 | $0 | $5080.06-BlockFi Inc. $5068.46-BlockFi Lending LLC | Yes |
| 21214 | -Redacted- | $0 | $0 | $0 | $307.2-BlockFi Inc. | Yes |
| 21217 | -Redacted- | $0 | $0 | $0 | $248.03-BlockFi Inc. | Yes |
| 21218 | -Redacted- | $0 | $0 | $0 | $203.65-BlockFi Inc. $428.11-Multiple Debtors Asserted | Yes |
| 21219 | -Redacted- | $0 | $0 | $0 | $7105.71-BlockFi Inc. | Yes |
| 21220 | -Redacted- | $0 | $0 | $0 | $3046.32-BlockFi Inc. | Yes |
| 21221 | -Redacted- | $0 | $0 | $0 | $302.31-BlockFi Inc. | Yes |
| 21222 | -Redacted- | $0 | $0 | $0 | $33094.05-BlockFi Inc. | Yes |
| 21223 | -Redacted- | $0 | $0 | $0 | $183.22-BlockFi Inc. | Yes |
| 21224 | -Redacted- | $0 | $0 | $0 | $23.99-BlockFi Inc. | Yes |
| 21225 | -Redacted- | $0 | $0 | $1562.94-BlockFi Inc. | $1380.59-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21228 | -Redacted- | $0 | $0 | $0 | $12622.81-BlockFi Inc. | Yes |
| 21229 | -Redacted- | $0 | $0 | $0 | $1159.11-BlockFi Inc. | Yes |
| 21230 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $6648.02-BlockFi Inc. | Yes |
| 21234 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 21237 | -Redacted- | $0 | $0 | $0 | $14451.65-BlockFi Inc. | Yes |
| 21238 | -Redacted- | $0 | $0 | $0 | $3221.37-BlockFi International LTD. | Yes |
| 21240 | -Redacted- | $0 | $0 | $0 | $1684.34-BlockFi International LTD. | Yes |
| 21241 | -Redacted- | $0 | $0 | $0 | $4076.27-BlockFi Inc. | Yes |
| 21242 | -Redacted- | $0 | $0 | $0 | $203.23-BlockFi Inc. | Yes |
| 21243 | -Redacted- | $0 | $0 | $0 | $5743.43-BlockFi Inc. | Yes |
| 21244 | -Redacted- | $0 | $0 | $20500-BlockFi Inc. | $7033.68-BlockFi Inc. | Yes |
| 21245 | -Redacted- | $0 | $0 | $0 | $1675.53-BlockFi International LTD. | Yes |
| 21246 | -Redacted- | $0 | $0 | $0 | $25.7-BlockFi International LTD. | Yes |
| 21253 | -Redacted- | $0 | $0 | $0 | $267.85-BlockFi International LTD. | Yes |
| 21254 | -Redacted- | $0 | $0 | $0 | $765.06-BlockFi International LTD. | Yes |
| 21258 | -Redacted- | $0 | $0 | $0 | $295.73-BlockFi Inc. $19.61-Multiple Debtors Asserted | Yes |
| 21259 | -Redacted- | $0 | $0 | $0 | $1149.69-BlockFi Inc. | Yes |
| 21260 | -Redacted- | $0 | $0 | $0 | $428.65-BlockFi International LTD. | Yes |
| 21262 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 21263 | -Redacted- | $0 | $0 | $0 | $2016.28-BlockFi Inc. | Yes |
| 21264 | -Redacted- | $0 | $0 | $0 | $2067.26-BlockFi Inc. | Yes |
| 21265 | -Redacted- | $0 | $0 | $0 | $65.7-BlockFi Inc. | Yes |
| 21267 | -Redacted- | $0 | $0 | $0 | $5200-BlockFi Inc. | Yes |
| 21269 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 21271 | -Redacted- | $0 | $0 | $0 | $1031.12-BlockFi Inc. | Yes |
| 21273 | -Redacted- | $0 | $0 | $0 | $8945-BlockFi International LTD. | Yes |
| 21274 | -Redacted- | $0 | $0 | $0 | $261.17-BlockFi Inc. | Yes |
| 21277 | -Redacted- | $0 | $0 | $0 | $129.37-BlockFi International LTD. | Yes |
| 21278 | -Redacted- | $0 | $0 | $0 | $42.53-BlockFi Inc. | Yes |
| 21279 | -Redacted- | $0 | $0 | $0 | $28817.11-BlockFi Inc. | Yes |
| 21280 | -Redacted- | $0 | $0 | $0 | $6194.1-BlockFi International LTD. | Yes |
| 21281 | -Redacted- | $0 | $0 | $0 | $20515.17-BlockFi Inc. | Yes |
| 21282 | -Redacted- | $0 | $0 | $0 | $13819.71-BlockFi Inc. | Yes |
| 21284 | -Redacted- | $0 | $0 | $0 | $352.7-BlockFi Inc. | Yes |
| 21286 | -Redacted- | $0 | $0 | $0 | $491.09-BlockFi International LTD. | Yes |
| 21289 | -Redacted- | $0 | $0 | $0 | $637.99-BlockFi Inc. | Yes |
| 21291 | -Redacted- | $0 | $0 | $0 | $2506.06-BlockFi Inc. | Yes |
| 21292 | -Redacted- | $0 | $0 | $14578.87-BlockFi Inc. | $3918.85-BlockFi Inc. | Yes |
| 21295 | -Redacted- | $0 | $0 | $0 | $741.71-BlockFi Inc. | Yes |
| 21296 | -Redacted- | $0 | $0 | $0 | $99.59-BlockFi Inc. | Yes |
| 21298 | -Redacted- | $0 | $0 | $0 | $11537.41-BlockFi Inc. | Yes |
| 21299 | -Redacted- | $0 | $0 | $0 | $474-BlockFi Inc. | Yes |
| 21301 | -Redacted- | $0 | $0 | $0 | $447.9-BlockFi Inc. | Yes |
| 21302 | -Redacted- | $0 | $0 | $0 | $9927.5-BlockFi Inc. | Yes |
| 21304 | -Redacted- | $0 | $0 | $0 | $5895.75-BlockFi Inc. | Yes |
| 21305 | -Redacted- | $0 | $0 | $0 | $3786.05-BlockFi International LTD. | Yes |
| 21306 | -Redacted- | $0 | $0 | $0 | $224.49-BlockFi Inc. | Yes |
| 21307 | -Redacted- | $0 | $0 | $0 | $881.19-BlockFi International LTD. | Yes |
| 21309 | -Redacted- | $0 | $0 | $0 | $906.97-BlockFi Inc. | Yes |
| 21312 | -Redacted- | $0 | $0 | $8038-BlockFi International LTD. | $5470.62-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21315 | -Redacted- | $0 | $0 | $0 | $2758.99-BlockFi Inc. | Yes |
| 21318 | -Redacted- | $0 | $0 | $0 | $37854.95-BlockFi Inc. | Yes |
| 21322 | -Redacted- | $0 | $0 | $0 | $282.75-BlockFi Inc. | Yes |
| 21323 | -Redacted- | $0 | $0 | $0 | $4026.34-BlockFi Inc. | Yes |
| 21325 | -Redacted- | $0 | $0 | $0 | $10.79-BlockFi Inc. $913-Multiple Debtors Asserted | Yes |
| 21326 | -Redacted- | $0 | $0 | $0 | $326.33-BlockFi Inc. | Yes |
| 21327 | -Redacted- | $0 | $0 | $0 | $519.17-BlockFi International LTD. | Yes |
| 21328 | -Redacted- | $0 | $0 | $0 | $1154.72-BlockFi Inc. | Yes |
| 21329 | -Redacted- | $0 | $0 | $0 | $138.04-BlockFi Inc. | Yes |
| 21331 | -Redacted- | $0 | $0 | $0 | $6783.84-BlockFi Inc. | Yes |
| 21333 | -Redacted- | $0 | $0 | $0 | $542.52-BlockFi Inc. | Yes |
| 21335 | -Redacted- | $0 | $0 | $0 | $2.99-BlockFi Inc. | Yes |
| 21336 | -Redacted- | $0 | $0 | $0 | $2.47-BlockFi Inc. | Yes |
| 21337 | -Redacted- | $0 | $0 | $0 | $1733.86-BlockFi Inc. | Yes |
| 21338 | -Redacted- | $0 | $0 | $846-BlockFi Inc. | $472.46-BlockFi Inc. | Yes |
| 21339 | -Redacted- | $0 | $0 | $0 | $544.5-BlockFi Inc. $544.49-BlockFi International LTD. | Yes |
| 21341 | -Redacted- | $0 | $0 | $0 | $674.86-BlockFi Inc. | Yes |
| 21342 | -Redacted- | $0 | $0 | $0 | $877.32-BlockFi Inc. $875.01-Multiple Debtors Asserted | Yes |
| 21344 | -Redacted- | $0 | $0 | $0 | $58.14-BlockFi Inc. | Yes |
| 21346 | -Redacted- | $0 | $0 | $0 | $6865.96-BlockFi Inc. | Yes |
| 21347 | -Redacted- | $0 | $0 | $0 | $623.08-BlockFi Inc. | Yes |
| 21348 | -Redacted- | $0 | $0 | $0 | $1895.97-BlockFi Inc. | Yes |
| 21350 | -Redacted- | $0 | $0 | $0 | $1123.9-BlockFi Inc. | Yes |
| 21351 | -Redacted- | $0 | $0 | $0 | $143.76-BlockFi Inc. | Yes |
| 21352 | -Redacted- | $0 | $0 | $0 | $17.5-BlockFi Inc. | Yes |
| 21356 | -Redacted- | $0 | $0 | $0 | $44.33-BlockFi Inc. | Yes |
| 21357 | -Redacted- | $0 | $0 | $0 | $139.13-BlockFi Inc. | Yes |
| 21358 | -Redacted- | $0 | $0 | $0 | $4149.08-BlockFi Inc. | Yes |
| 21359 | -Redacted- | $0 | $0 | $0 | $344.12-BlockFi Inc. | Yes |
| 21361 | -Redacted- | $0 | $0 | $0 | $135.91-BlockFi Inc. | Yes |
| 21364 | -Redacted- | $0 | $0 | $0 | $2809.12-BlockFi Inc. | Yes |
| 21365 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi International LTD. | Yes |
| 21367 | -Redacted- | $0 | $0 | $0 | $29232.49-BlockFi International LTD. | Yes |
| 21368 | -Redacted- | $0 | $0 | $0 | $184.16-BlockFi Inc. | Yes |
| 21372 | -Redacted- | $0 | $0 | $0 | $695.12-BlockFi Inc. | Yes |
| 21373 | -Redacted- | $0 | $0 | $0 | $7633.69-BlockFi International LTD. | Yes |
| 21374 | -Redacted- | $0 | $0 | $0 | $3146.78-BlockFi Inc. | Yes |
| 21376 | -Redacted- | $0 | $0 | $0 | $4617.42-BlockFi Inc. | Yes |
| 21377 | -Redacted- | $0 | $0 | $0 | $19237.03-BlockFi Inc. | Yes |
| 21378 | -Redacted- | $0 | $0 | $0 | $6454.5-BlockFi International LTD. | Yes |
| 21382 | -Redacted- | $0 | $0 | $0 | $42899.69-BlockFi Inc. | Yes |
| 21385 | -Redacted- | $0 | $0 | $0 | $111-BlockFi Inc. | Yes |
| 21386 | -Redacted- | $0 | $0 | $0 | $471.59-BlockFi Inc. | Yes |
| 21387 | -Redacted- | $0 | $0 | $0 | $2880.95-BlockFi Inc. | Yes |
| 21388 | -Redacted- | $0 | $0 | $0 | $4279.7-BlockFi Inc. | Yes |
| 21389 | -Redacted- | $0 | $0 | $0 | $426-BlockFi Inc. | Yes |
| 21393 | -Redacted- | $0 | $0 | $0 | $196.5-BlockFi International LTD. | Yes |
| 21394 | -Redacted- | $0 | $0 | $0 | $2878.81-BlockFi Inc. | Yes |
| 21395 | -Redacted- | $0 | $0 | $0 | $1553.2-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21396 | -Redacted- | $0 | $0 | $0 | $33.61-BlockFi Inc. | Yes |
| 21397 | -Redacted- | $0 | $0 | $0 | $44-BlockFi Inc. | Yes |
| 21399 | -Redacted- | $0 | $0 | $0 | $62000-BlockFi Inc. | Yes |
| 21401 | -Redacted- | $0 | $0 | $0 | $61.43-BlockFi Inc. | Yes |
| 21402 | -Redacted- | $0 | $0 | $0 | $124.24-BlockFi International LTD. | Yes |
| 21405 | -Redacted- | $0 | $0 | $0 | $1433.46-BlockFi Inc. | Yes |
| 21406 | -Redacted- | $0 | $0 | $0 | $2203.74-BlockFi Inc. | Yes |
| 21408 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3560.97-BlockFi Inc. | Yes |
| 21410 | -Redacted- | $0 | $0 | $0 | $7.04-BlockFi Inc. | Yes |
| 21413 | -Redacted- | $0 | $0 | $0 | $33396.64-BlockFi Inc. | Yes |
| 21414 | -Redacted- | $0 | $0 | $0 | $7721.55-BlockFi International LTD. | Yes |
| 21415 | -Redacted- | $0 | $0 | $0 | $248.58-BlockFi Inc. | Yes |
| 21416 | -Redacted- | $0 | $0 | $0 | $385.26-BlockFi Inc. | Yes |
| 21417 | -Redacted- | $0 | $0 | $0 | $5372.76-BlockFi Inc. | Yes |
| 21418 | -Redacted- | $0 | $0 | $0 | $11727.58-BlockFi Inc. | Yes |
| 21422 | -Redacted- | $0 | $0 | $0 | $2067.42-BlockFi Inc. | Yes |
| 21423 | -Redacted- | $0 | $0 | $0 | $48169.94-BlockFi Inc. | Yes |
| 21424 | -Redacted- | $0 | $0 | $0 | $1619.1-BlockFi Inc. | Yes |
| 21426 | -Redacted- | $0 | $0 | $0 | $385.65-BlockFi International LTD. | Yes |
| 21428 | -Redacted- | $0 | $0 | $0 | $952.51-BlockFi Inc. | Yes |
| 21429 | -Redacted- | $0 | $0 | $0 | $2295.93-BlockFi Inc. | Yes |
| 21430 | -Redacted- | $0 | $0 | $0 | $330.79-BlockFi Inc. | Yes |
| 21431 | -Redacted- | $0 | $0 | $0 | $2541.87-BlockFi Inc. | Yes |
| 21432 | -Redacted- | $0 | $0 | $0 | $3733.55-BlockFi Inc. | Yes |
| 21434 | -Redacted- | $0 | $0 | $0 | $111.32-BlockFi Inc. | Yes |
| 21436 | -Redacted- | $0 | $0 | $0 | $37878.77-BlockFi Inc. | Yes |
| 21437 | -Redacted- | $0 | $0 | $0 | $1077.36-BlockFi Inc. | Yes |
| 21438 | -Redacted- | $0 | $0 | $0 | $150.71-BlockFi International LTD. | Yes |
| 21439 | -Redacted- | $0 | $0 | $0 | $2565.93-BlockFi Inc. | Yes |
| 21440 | -Redacted- | $0 | $0 | $3000-BlockFi Inc. | $879.72-BlockFi Inc. | Yes |
| 21441 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $2060.37-BlockFi Inc. | Yes |
| 21442 | -Redacted- | $0 | $0 | $0 | $110.83-BlockFi Inc. $460.65-Multiple Debtors Asserted | Yes |
| 21446 | -Redacted- | $0 | $0 | $0 | $2178.75-BlockFi Inc. | Yes |
| 21447 | -Redacted- | $0 | $0 | $0 | $3315.02-BlockFi Inc. | Yes |
| 21452 | -Redacted- | $0 | $0 | $0 | $382.46-BlockFi Inc. | Yes |
| 21453 | -Redacted- | $0 | $0 | $0 | $203399.2-BlockFi Inc. | Yes |
| 21454 | -Redacted- | $0 | $0 | $0 | $572.72-BlockFi International LTD. | Yes |
| 21456 | -Redacted- | $0 | $0 | $0 | $420.8-BlockFi Inc. | Yes |
| 21458 | -Redacted- | $0 | $0 | $0 | $591.67-BlockFi Inc. | Yes |
| 21459 | -Redacted- | $0 | $0 | $0 | $2135.99-BlockFi Inc. | Yes |
| 21461 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $14414.23-BlockFi Inc. | Yes |
| 21462 | -Redacted- | $0 | $0 | $0 | $1.37-BlockFi Inc. | Yes |
| 21463 | -Redacted- | $0 | $0 | $0 | $1892.73-BlockFi Inc. $6000-Multiple Debtors Asserted | Yes |
| 21464 | -Redacted- | $0 | $0 | $0 | $459-BlockFi Inc. | Yes |
| 21465 | -Redacted- | $0 | $0 | $0 | $2361-BlockFi Inc. | Yes |
| 21466 | -Redacted- | $0 | $0 | $0 | $3395.27-BlockFi Inc. $3407.74-BlockFi International LTD. | Yes |
| 21468 | -Redacted- | $0 | $0 | $0 | $9566.76-BlockFi Inc. | Yes |
| 21470 | -Redacted- | $0 | $0 | $0 | $364.02-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21471 | -Redacted- | $0 | $0 | $0 | $363.66-BlockFi Inc. | Yes |
| 21473 | -Redacted- | $0 | $0 | $0 | $1122.29-BlockFi International LTD. | Yes |
| 21474 | -Redacted- | $0 | $0 | $0 | $36.72-BlockFi Inc. | Yes |
| 21476 | -Redacted- | $0 | $0 | $0 | $602.01-BlockFi Inc. | Yes |
| 21478 | -Redacted- | $0 | $0 | $0 | $302.11-BlockFi Inc. | Yes |
| 21479 | -Redacted- | $0 | $0 | $0 | $58.19-BlockFi Inc. | Yes |
| 21480 | -Redacted- | $0 | $0 | $0 | $3504.56-BlockFi Inc. | Yes |
| 21483 | -Redacted- | $0 | $0 | $16350-BlockFi Inc. | $58-BlockFi Inc. | Yes |
| 21484 | -Redacted- | $0 | $0 | $0 | $1743.03-BlockFi Inc. | Yes |
| 21485 | -Redacted- | $0 | $0 | $0 | $24100-BlockFi Inc. | Yes |
| 21487 | -Redacted- | $0 | $0 | $0 | $257.02-BlockFi Inc. | Yes |
| 21489 | -Redacted- | $0 | $0 | $0 | $123.78-BlockFi Inc. | Yes |
| 21490 | -Redacted- | $0 | $0 | $0 | $3301.42-BlockFi Inc. | Yes |
| 21491 | -Redacted- | $0 | $0 | $0 | $2445.38-BlockFi Inc. | Yes |
| 21492 | -Redacted- | $0 | $0 | $15556.19-BlockFi Inc. | $4481.9-BlockFi Inc. | Yes |
| 21495 | -Redacted- | $0 | $0 | $0 | $3292.54-BlockFi Inc. | Yes |
| 21497 | -Redacted- | $0 | $0 | $0 | $5251.89-BlockFi Inc. $3842.54-BlockFi International LTD. | Yes |
| 21503 | -Redacted- | $0 | $0 | $0 | $6247.71-BlockFi Inc. | Yes |
| 21506 | -Redacted- | $0 | $0 | $0 | $337.91-BlockFi Inc. | Yes |
| 21507 | -Redacted- | $0 | $0 | $0 | $315.9-BlockFi International LTD. | Yes |
| 21508 | -Redacted- | $0 | $0 | $0 | $126.7-BlockFi Inc. | Yes |
| 21510 | -Redacted- | $0 | $0 | $0 | $243.55-BlockFi Inc. | Yes |
| 21511 | -Redacted- | $0 | $0 | $0 | $1518.06-BlockFi International LTD. | Yes |
| 21512 | -Redacted- | $0 | $0 | $0 | $100.58-BlockFi Inc. | Yes |
| 21514 | -Redacted- | $0 | $0 | $0 | $1024.35-BlockFi International LTD. | Yes |
| 21516 | -Redacted- | $0 | $0 | $0 | $12661.33-BlockFi Inc. | Yes |
| 21517 | -Redacted- | $0 | $0 | $0 | $1034.5-BlockFi Inc. | Yes |
| 21519 | -Redacted- | $0 | $0 | $0 | $190.34-BlockFi International LTD. | Yes |
| 21520 | -Redacted- | $0 | $0 | $0 | $468.96-BlockFi Inc. | Yes |
| 21522 | -Redacted- | $0 | $0 | $0 | $2320.9-BlockFi International LTD. | Yes |
| 21523 | -Redacted- | $0 | $0 | $0 | $329.39-BlockFi Inc. | Yes |
| 21524 | -Redacted- | $0 | $0 | $0 | $1.45-BlockFi Inc. | Yes |
| 21525 | -Redacted- | $0 | $0 | $0 | $1129.05-BlockFi International LTD. | Yes |
| 21529 | -Redacted- | $0 | $0 | $0 | $4357.31-BlockFi Inc. | Yes |
| 21530 | -Redacted- | $0 | $0 | $0 | $1704.92-BlockFi Inc. | Yes |
| 21532 | -Redacted- | $0 | $0 | $0 | $2768.5-BlockFi Inc. | Yes |
| 21534 | -Redacted- | $0 | $0 | $0 | $21.91-BlockFi International LTD. | Yes |
| 21535 | -Redacted- | $0 | $0 | $0 | $1565.14-BlockFi Inc. | Yes |
| 21537 | -Redacted- | $0 | $0 | $0 | $3661.55-BlockFi Inc. | Yes |
| 21538 | -Redacted- | $0 | $0 | $0 | $1175.24-BlockFi International LTD. | Yes |
| 21539 | -Redacted- | $0 | $0 | $0 | $1118.08-BlockFi Inc. | Yes |
| 21540 | -Redacted- | $0 | $0 | $0 | $1324.68-BlockFi Inc. | Yes |
| 21541 | -Redacted- | $0 | $0 | $0 | $15294.11-BlockFi Inc. | Yes |
| 21542 | -Redacted- | $0 | $0 | $0 | $196.63-BlockFi Inc. | Yes |
| 21544 | -Redacted- | $0 | $0 | $0 | $9850.22-BlockFi Inc. | Yes |
| 21549 | -Redacted- | $0 | $0 | $0 | $9011.35-BlockFi Inc. | Yes |
| 21551 | -Redacted- | $0 | $0 | $0 | $2581.55-BlockFi Inc. | Yes |
| 21552 | -Redacted- | $0 | $0 | $0 | $376.83-BlockFi Inc. | Yes |
| 21553 | -Redacted- | $0 | $0 | $0 | $1388.08-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21554 | -Redacted- | $0 | $0 | $0 | $1488.97-BlockFi Inc. | Yes |
| 21556 | -Redacted- | $0 | $0 | $0 | $10592.9-BlockFi Inc. | Yes |
| 21557 | -Redacted- | $0 | $0 | $0 | $1746.16-BlockFi International LTD. | Yes |
| 21558 | -Redacted- | $0 | $0 | $0 | $117.09-BlockFi International LTD. | Yes |
| 21560 | -Redacted- | $0 | $0 | $0 | $2565.91-BlockFi International LTD. | Yes |
| 21565 | -Redacted- | $0 | $0 | $0 | $403.74-BlockFi Inc. | Yes |
| 21566 | -Redacted- | $0 | $0 | $0 | $23677.29-BlockFi Inc. | Yes |
| 21568 | -Redacted- | $0 | $0 | $0 | $1438.7-BlockFi Inc. | Yes |
| 21569 | -Redacted- | $0 | $0 | $0 | $22.43-BlockFi International LTD. | Yes |
| 21570 | -Redacted- | $0 | $0 | $0 | $26558.08-BlockFi International LTD. | Yes |
| 21571 | -Redacted- | $0 | $0 | $0 | $1572.9-BlockFi Inc. | Yes |
| 21572 | -Redacted- | $0 | $0 | $0 | $6937.96-BlockFi Inc. | Yes |
| 21576 | -Redacted- | $0 | $0 | $0 | $3785.9-BlockFi International LTD. | Yes |
| 21577 | -Redacted- | $0 | $0 | $0 | $645.55-BlockFi Inc. | Yes |
| 21579 | -Redacted- | $0 | $0 | $0 | $76531.22-BlockFi Inc. | Yes |
| 21580 | -Redacted- | $0 | $0 | $0 | $3355.18-BlockFi Inc. | Yes |
| 21583 | -Redacted- | $0 | $0 | $0 | $2.28-BlockFi Inc. | Yes |
| 21584 | -Redacted- | $0 | $0 | $0 | $5031.59-BlockFi Inc. | Yes |
| 21585 | -Redacted- | $0 | $0 | $0 | $19090.12-BlockFi Inc. | Yes |
| 21586 | -Redacted- | $0 | $0 | $0 | $12694.29-BlockFi International LTD. | Yes |
| 21587 | -Redacted- | $0 | $0 | $0 | $1992.06-BlockFi Inc. | Yes |
| 21589 | -Redacted- | $0 | $0 | $0 | $4525.94-BlockFi Inc. | Yes |
| 21590 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi International LTD. | Yes |
| 21592 | -Redacted- | $0 | $0 | $0 | $3762.46-BlockFi Inc. | Yes |
| 21593 | -Redacted- | $0 | $0 | $0 | $10324.97-BlockFi Inc. | Yes |
| 21594 | -Redacted- | $0 | $0 | $0 | $3400-BlockFi Inc. | Yes |
| 21596 | -Redacted- | $0 | $0 | $0 | $455.87-BlockFi International LTD. | Yes |
| 21597 | -Redacted- | $0 | $10205.38-BlockFi Inc. | $0 | $10213.35-BlockFi Inc. | Yes |
| 21598 | -Redacted- | $0 | $0 | $0 | $13166.02-BlockFi Inc. | Yes |
| 21600 | -Redacted- | $0 | $0 | $0 | $1112.8-BlockFi Inc. | Yes |
| 21601 | -Redacted- | $0 | $0 | $0 | $851.06-BlockFi International LTD. | Yes |
| 21602 | -Redacted- | $0 | $0 | $0 | $145.27-BlockFi Inc. | Yes |
| 21604 | -Redacted- | $0 | $0 | $0 | $1980.8-BlockFi Inc. | Yes |
| 21605 | -Redacted- | $0 | $0 | $0 | $6691-BlockFi International LTD. | Yes |
| 21606 | -Redacted- | $0 | $0 | $0 | $40-BlockFi Inc. | Yes |
| 21609 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | Yes |
| 21610 | -Redacted- | $0 | $0 | $0 | $16784.18-BlockFi Inc. | Yes |
| 21611 | -Redacted- | $0 | $0 | $0 | $8538.51-BlockFi Inc. | Yes |
| 21613 | -Redacted- | $0 | $0 | $0 | $55095.68-BlockFi Inc. | Yes |
| 21615 | -Redacted- | $0 | $0 | $0 | $454.28-BlockFi Inc. | Yes |
| 21616 | -Redacted- | $0 | $0 | $0 | $34.07-BlockFi International LTD. | Yes |
| 21619 | -Redacted- | $0 | $0 | $0 | $656.4-BlockFi Inc. | Yes |
| 21620 | -Redacted- | $0 | $0 | $0 | $530.52-BlockFi Inc. | Yes |
| 21625 | -Redacted- | $0 | $0 | $0 | $185.09-BlockFi International LTD. | Yes |
| 21629 | -Redacted- | $0 | $0 | $0 | $25893.23-BlockFi Inc. | Yes |
| 21632 | -Redacted- | $0 | $0 | $28000-BlockFi Inc. | $273.59-BlockFi Inc. | Yes |
| 21633 | -Redacted- | $0 | $0 | $0 | $2715.67-BlockFi Inc. | Yes |
| 21634 | -Redacted- | $0 | $0 | $0 | $26103.07-BlockFi Inc. | Yes |
| 21636 | -Redacted- | $0 | $0 | $0 | $8684.78-BlockFi International LTD. | Yes |
| 21637 | -Redacted- | $0 | $0 | $0 | $229.72-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21639 | -Redacted- | $0 | $0 | $0 | $1046.1-BlockFi Inc. | Yes |
| 21641 | -Redacted- | $0 | $0 | $0 | $886.4-BlockFi Inc. | Yes |
| 21642 | -Redacted- | $0 | $0 | $0 | $669.48-BlockFi International LTD. | Yes |
| 21643 | -Redacted- | $0 | $0 | $0 | $4129.02-BlockFi Inc. | Yes |
| 21644 | -Redacted- | $0 | $0 | $0 | $87.37-BlockFi Inc. | Yes |
| 21647 | -Redacted- | $0 | $0 | $0 | $1441.79-BlockFi Inc. | Yes |
| 21648 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | Yes |
| 21649 | -Redacted- | $0 | $0 | $0 | $1235.92-BlockFi Inc. | Yes |
| 21650 | -Redacted- | $0 | $0 | $0 | $20657.44-BlockFi International LTD. | Yes |
| 21651 | -Redacted- | $0 | $0 | $0 | $11477.87-BlockFi Inc. | Yes |
| 21653 | -Redacted- | $0 | $0 | $0 | $83.8-BlockFi Inc. | Yes |
| 21654 | -Redacted- | $0 | $0 | $0 | $22.93-BlockFi Inc. | Yes |
| 21655 | -Redacted- | $0 | $0 | $0 | $6884.97-BlockFi Inc. | Yes |
| 21656 | -Redacted- | $0 | $0 | $0 | $1171.88-BlockFi Inc. | Yes |
| 21657 | -Redacted- | $0 | $0 | $0 | $5747.7-BlockFi Inc. | Yes |
| 21660 | -Redacted- | $0 | $0 | $0 | $1420.5-BlockFi Inc. | Yes |
| 21663 | -Redacted- | $0 | $0 | $0 | $4818.23-BlockFi Inc. | Yes |
| 21664 | -Redacted- | $0 | $0 | $0 | $498.77-BlockFi Inc. | Yes |
| 21667 | -Redacted- | $0 | $0 | $0 | $69-BlockFi International LTD. | Yes |
| 21668 | -Redacted- | $0 | $0 | $0 | $7009.42-BlockFi International LTD. | Yes |
| 21669 | -Redacted- | $0 | $0 | $0 | $1938-BlockFi Inc. | Yes |
| 21670 | -Redacted- | $0 | $0 | $0 | $520.22-BlockFi Inc. | Yes |
| 21671 | -Redacted- | $0 | $0 | $0 | $2465.44-BlockFi Inc. | Yes |
| 21673 | Five Duncans LLC | $0 | $0 | $0 | $220.02-BlockFi Inc. | No |
| 21674 | -Redacted- | $0 | $0 | $0 | $1977.86-BlockFi Inc. | Yes |
| 21675 | -Redacted- | $0 | $0 | $0 | $1556.26-BlockFi International LTD. | Yes |
| 21676 | -Redacted- | $0 | $0 | $0 | $239.48-BlockFi Inc. | Yes |
| 21677 | -Redacted- | $0 | $0 | $0 | $487.95-BlockFi Inc. | Yes |
| 21680 | -Redacted- | $0 | $0 | $0 | $37930-BlockFi Inc. | Yes |
| 21683 | -Redacted- | $0 | $0 | $0 | $8759.97-BlockFi Inc. | Yes |
| 21686 | -Redacted- | $0 | $0 | $0 | $7835.12-BlockFi Inc. | Yes |
| 21689 | -Redacted- | $0 | $0 | $0 | $4331.78-BlockFi Inc. | Yes |
| 21690 | -Redacted- | $0 | $0 | $0 | $582.94-BlockFi Inc. | Yes |
| 21692 | -Redacted- | $0 | $0 | $0 | $384.35-BlockFi Inc. | Yes |
| 21693 | -Redacted- | $0 | $0 | $0 | $27.37-BlockFi Inc. $39.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 21694 | -Redacted- | $0 | $0 | $0 | $258.95-BlockFi International LTD. | Yes |
| 21695 | -Redacted- | $0 | $0 | $0 | $1410.3-BlockFi International LTD. | Yes |
| 21696 | -Redacted- | $0 | $0 | $0 | $1384.46-BlockFi Inc. | Yes |
| 21697 | -Redacted- | $0 | $0 | $0 | $361.63-BlockFi International LTD. | Yes |
| 21698 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | Yes |
| 21701 | -Redacted- | $0 | $0 | $0 | $26804.18-BlockFi Inc. | Yes |
| 21704 | -Redacted- | $0 | $0 | $0 | $5.75-BlockFi Inc. | Yes |
| 21705 | -Redacted- | $0 | $0 | $0 | $784.7-BlockFi Inc. | Yes |
| 21706 | -Redacted- | $0 | $0 | $0 | $232.84-BlockFi Inc. $85652.07-BlockFi Lending LLC | Yes |
| 21710 | -Redacted- | $0 | $0 | $0 | $1061.67-BlockFi Inc. | Yes |
| 21711 | -Redacted- | $0 | $0 | $0 | $2412.92-BlockFi International LTD. | Yes |
| 21712 | -Redacted- | $0 | $0 | $0 | $7546.44-BlockFi Inc. | Yes |
| 21713 | -Redacted- | $0 | $0 | $0 | $19.92-BlockFi International LTD. | Yes |
| 21715 | -Redacted- | $0 | $0 | $0 | $14903.89-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21717 | -Redacted- | $0 | $0 | $0 | $147.14-BlockFi Inc. | Yes |
| 21718 | -Redacted- | $0 | $0 | $0 | $1460.9-BlockFi Inc. | Yes |
| 21720 | -Redacted- | $0 | $0 | $0 | $328.62-BlockFi International LTD. | Yes |
| 21721 | -Redacted- | $0 | $0 | $0 | $21683.95-BlockFi International LTD. | Yes |
| 21722 | -Redacted- | $0 | $0 | $0 | $1120.3-BlockFi Inc. | Yes |
| 21724 | -Redacted- | $0 | $0 | $0 | $83.33-BlockFi International LTD. | Yes |
| 21727 | -Redacted- | $0 | $0 | $0 | $22.72-BlockFi International LTD. | Yes |
| 21728 | -Redacted- | $0 | $0 | $0 | $129.16-BlockFi Inc. | Yes |
| 21729 | -Redacted- | $0 | $0 | $0 | $454.26-BlockFi Inc. | Yes |
| 21730 | -Redacted- | $0 | $0 | $0 | $574.22-BlockFi Inc. | Yes |
| 21731 | -Redacted- | $0 | $0 | $17280-BlockFi Inc. | $7266.57-BlockFi Inc. | Yes |
| 21732 | -Redacted- | $0 | $0 | $0 | $245.74-BlockFi International LTD. | Yes |
| 21733 | -Redacted- | $0 | $0 | $0 | $352.38-BlockFi International LTD. | Yes |
| 21734 | -Redacted- | $0 | $0 | $0 | $857.22-BlockFi Inc. | Yes |
| 21736 | -Redacted- | $0 | $0 | $0 | $15925.25-BlockFi Inc. | Yes |
| 21737 | -Redacted- | $0 | $0 | $0 | $13-BlockFi Inc. | Yes |
| 21738 | -Redacted- | $0 | $0 | $0 | $105.79-BlockFi Inc. | Yes |
| 21739 | -Redacted- | $0 | $0 | $0 | $871.83-BlockFi Inc. | Yes |
| 21740 | -Redacted- | $0 | $0 | $0 | $31.47-BlockFi International LTD. | Yes |
| 21741 | -Redacted- | $0 | $0 | $0 | $4918.37-BlockFi Inc. | Yes |
| 21742 | -Redacted- | $0 | $0 | $0 | $2486.23-BlockFi Inc. | Yes |
| 21743 | -Redacted- | $0 | $0 | $0 | $44.87-BlockFi Inc. | Yes |
| 21745 | -Redacted- | $0 | $0 | $0 | $1130.01-BlockFi Inc. | Yes |
| 21746 | -Redacted- | $0 | $0 | $0 | $50.69-BlockFi Inc. | Yes |
| 21747 | -Redacted- | $0 | $0 | $1500-BlockFi Inc. | $433.21-BlockFi Inc. | Yes |
| 21748 | -Redacted- | $0 | $0 | $0 | $13.66-BlockFi Inc. | Yes |
| 21749 | -Redacted- | $0 | $0 | $0 | $1938.13-BlockFi Inc. | Yes |
| 21750 | -Redacted- | $0 | $0 | $0 | $1157.58-BlockFi Inc. | Yes |
| 21751 | -Redacted- | $0 | $0 | $0 | $292.11-BlockFi Inc. | Yes |
| 21752 | -Redacted- | $0 | $0 | $0 | $23.76-BlockFi International LTD. | Yes |
| 21753 | -Redacted- | $0 | $0 | $0 | $16.82-BlockFi International LTD. | Yes |
| 21755 | -Redacted- | $0 | $0 | $0 | $33971.71-BlockFi Inc. | Yes |
| 21758 | -Redacted- | $0 | $0 | $0 | $56.19-BlockFi Inc. | Yes |
| 21759 | -Redacted- | $0 | $0 | $0 | $801.22-BlockFi Inc. | Yes |
| 21760 | -Redacted- | $0 | $0 | $0 | $21.1-BlockFi International LTD. | Yes |
| 21761 | -Redacted- | $0 | $0 | $0 | $1100.61-BlockFi Inc. | Yes |
| 21762 | -Redacted- | $0 | $0 | $0 | $8920.75-BlockFi Inc. | Yes |
| 21763 | -Redacted- | $0 | $0 | $7500-BlockFi Inc. | $7509.23-BlockFi Inc. | Yes |
| 21764 | -Redacted- | $0 | $0 | $0 | $166.72-BlockFi International LTD. | Yes |
| 21765 | -Redacted- | $0 | $0 | $0 | $469.01-BlockFi Inc. $369.63-BlockFi International LTD. | Yes |
| 21769 | -Redacted- | $0 | $0 | $0 | $9887.93-BlockFi International LTD. | Yes |
| 21770 | -Redacted- | $0 | $0 | $0 | $407.64-BlockFi Inc. | Yes |
| 21771 | -Redacted- | $0 | $0 | $0 | $3589.28-BlockFi Inc. | Yes |
| 21772 | -Redacted- | $0 | $0 | $0 | $1737.18-BlockFi Inc. | Yes |
| 21773 | -Redacted- | $0 | $0 | $0 | $798.12-BlockFi Inc. | Yes |
| 21774 | -Redacted- | $0 | $0 | $0 | $4996.29-BlockFi Inc. | Yes |
| 21776 | -Redacted- | $0 | $0 | $0 | $660-BlockFi Inc. | Yes |
| 21779 | -Redacted- | $0 | $0 | $0 | $3749.18-BlockFi Inc. | Yes |
| 21780 | -Redacted- | $0 | $0 | $0 | $47.16-BlockFi Inc. | Yes |
| 21781 | -Redacted- | $0 | $0 | $0 | $722.25-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21783 | -Redacted- | $0 | $0 | $0 | $0.45-BlockFi International LTD. | Yes |
| 21785 | -Redacted- | $0 | $0 | $0 | $84.81-BlockFi Inc. | Yes |
| 21787 | -Redacted- | $0 | $0 | $0 | $688.68-BlockFi Inc. | Yes |
| 21788 | -Redacted- | $0 | $0 | $0 | $33235.93-BlockFi Inc. | Yes |
| 21789 | -Redacted- | $0 | $0 | $0 | $20004.48-BlockFi Inc. | Yes |
| 21791 | -Redacted- | $0 | $0 | $0 | $358.06-BlockFi Inc. | Yes |
| 21792 | -Redacted- | $0 | $0 | $0 | $7205.35-BlockFi International LTD. | Yes |
| 21794 | -Redacted- | $0 | $0 | $0 | $19804.51-BlockFi Inc. | Yes |
| 21795 | -Redacted- | $0 | $0 | $0 | $991.54-BlockFi Inc. | Yes |
| 21796 | -Redacted- | $0 | $0 | $0 | $2206.46-BlockFi International LTD. | Yes |
| 21797 | -Redacted- | $0 | $0 | $0 | $2799.45-BlockFi Inc. | Yes |
| 21798 | -Redacted- | $0 | $0 | $0 | $2587.9-BlockFi Inc. | Yes |
| 21799 | -Redacted- | $0 | $0 | $0 | $15442.15-BlockFi Inc. | Yes |
| 21800 | -Redacted- | $0 | $0 | $0 | $1410-BlockFi International LTD. | Yes |
| 21801 | -Redacted- | $0 | $0 | $0 | $24870.27-BlockFi Inc. | Yes |
| 21802 | -Redacted- | $0 | $0 | $0 | $1176.11-BlockFi Inc. | Yes |
| 21803 | -Redacted- | $0 | $0 | $0 | $1164.25-BlockFi Inc. | Yes |
| 21804 | -Redacted- | $0 | $0 | $0 | $754.83-BlockFi Inc. | Yes |
| 21805 | -Redacted- | $0 | $0 | $0 | $11455.11-BlockFi Inc. | Yes |
| 21807 | -Redacted- | $0 | $0 | $0 | $161.54-BlockFi Inc. | Yes |
| 21809 | -Redacted- | $0 | $0 | $0 | $59982.37-BlockFi Inc. | Yes |
| 21811 | -Redacted- | $0 | $0 | $0 | $711.21-BlockFi International LTD. | Yes |
| 21813 | -Redacted- | $0 | $0 | $0 | $1956.48-BlockFi Inc. | Yes |
| 21816 | -Redacted- | $0 | $0 | $5350-BlockFi Inc. | $47082.56-BlockFi Inc. | Yes |
| 21817 | -Redacted- | $0 | $0 | $0 | $5012.41-BlockFi Inc. | Yes |
| 21818 | -Redacted- | $0 | $0 | $0 | $7493.99-BlockFi International LTD. | Yes |
| 21820 | -Redacted- | $0 | $0 | $0 | $21.93-BlockFi Inc. | Yes |
| 21821 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi Inc. | Yes |
| 21822 | -Redacted- | $0 | $0 | $0 | $31837.03-BlockFi Inc. | Yes |
| 21823 | -Redacted- | $0 | $0 | $0 | $960.33-BlockFi International LTD. | Yes |
| 21824 | -Redacted- | $0 | $0 | $0 | $1166.01-BlockFi International LTD. | Yes |
| 21825 | -Redacted- | $0 | $0 | $0 | $940.69-BlockFi Inc. | Yes |
| 21826 | -Redacted- | $0 | $0 | $0 | $12030.48-BlockFi Inc. | Yes |
| 21827 | -Redacted- | $0 | $0 | $0 | $0.35-BlockFi Inc. | Yes |
| 21829 | -Redacted- | $0 | $0 | $0 | $125.83-BlockFi Inc. | Yes |
| 21831 | -Redacted- | $0 | $0 | $0 | $747.86-BlockFi International LTD. | Yes |
| 21833 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 21834 | -Redacted- | $0 | $0 | $0 | $18054.56-BlockFi Inc. $60638.11-BlockFi Lending LLC | Yes |
| 21835 | -Redacted- | $0 | $0 | $0 | $463.55-BlockFi International LTD. | Yes |
| 21836 | -Redacted- | $0 | $0 | $0 | $1626.65-BlockFi Inc. | Yes |
| 21838 | -Redacted- | $0 | $0 | $0 | $619.97-BlockFi Inc. | Yes |
| 21842 | -Redacted- | $0 | $0 | $0 | $29.92-BlockFi Inc. | Yes |
| 21843 | -Redacted- | $0 | $0 | $0 | $2690.79-BlockFi International LTD. | Yes |
| 21844 | -Redacted- | $0 | $0 | $5350-BlockFi Inc. | $47082.56-BlockFi Inc. | Yes |
| 21845 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. $1.74-BlockFi International LTD. | Yes |
| 21846 | -Redacted- | $0 | $0 | $0 | $3128.28-BlockFi Inc. | Yes |
| 21848 | -Redacted- | $0 | $0 | $0 | $12641.3-BlockFi Inc. | Yes |
| 21850 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi International LTD. | Yes |
| 21851 | -Redacted- | $0 | $0 | $0 | $9575-BlockFi Inc. | Yes |
| 21852 | -Redacted- | $0 | $2851.32-BlockFi Inc. | $0 | $2851.32-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21853 | -Redacted- | $0 | $0 | $0 | $1068.59-BlockFi Inc. | Yes |
| 21854 | -Redacted- | $0 | $0 | $965.79-BlockFi Inc. | $633.89-BlockFi International LTD. | Yes |
| 21855 | -Redacted- | $0 | $0 | $0 | $63111.8-BlockFi Inc. | Yes |
| 21856 | -Redacted- | $0 | $0 | $0 | $360.15-BlockFi Inc. | Yes |
| 21857 | -Redacted- | $0 | $0 | $0 | $3380.67-BlockFi International LTD. | Yes |
| 21858 | -Redacted- | $0 | $0 | $0 | $2602.04-BlockFi International LTD. | Yes |
| 21859 | -Redacted- | $0 | $0 | $0 | $184.98-BlockFi Inc. | Yes |
| 21860 | -Redacted- | $0 | $0 | $0 | $3353.51-BlockFi Inc. | Yes |
| 21861 | -Redacted- | $0 | $0 | $0 | $2191.63-BlockFi International LTD. | Yes |
| 21862 | -Redacted- | $0 | $0 | $0 | $400.18-BlockFi International LTD. | Yes |
| 21863 | -Redacted- | $0 | $0 | $0 | $2912.46-BlockFi Inc. | Yes |
| 21867 | -Redacted- | $0 | $0 | $0 | $517.12-BlockFi Inc. | Yes |
| 21869 | -Redacted- | $0 | $0 | $0 | $8249.31-BlockFi International LTD. | Yes |
| 21870 | -Redacted- | $0 | $0 | $0 | $21322.82-BlockFi Inc. | Yes |
| 21872 | -Redacted- | $0 | $0 | $0 | $1171.97-BlockFi Inc. | Yes |
| 21876 | -Redacted- | $0 | $0 | $0 | $1613.6-BlockFi Inc. | Yes |
| 21878 | -Redacted- | $0 | $0 | $0 | $2403.46-BlockFi Inc. | Yes |
| 21880 | -Redacted- | $0 | $0 | $125.59-BlockFi International LTD. | $98.88-BlockFi International LTD. | Yes |
| 21881 | -Redacted- | $0 | $0 | $0 | $85.47-BlockFi Inc. | Yes |
| 21883 | -Redacted- | $0 | $0 | $0 | $80.32-BlockFi Inc. $193364.55-BlockFi Lending LLC | Yes |
| 21885 | -Redacted- | $0 | $0 | $0 | $303.7-BlockFi Inc. | Yes |
| 21886 | -Redacted- | $0 | $0 | $0 | $2197.87-BlockFi Inc. | Yes |
| 21887 | -Redacted- | $0 | $0 | $0 | $6600.11-BlockFi International LTD. | Yes |
| 21893 | -Redacted- | $0 | $0 | $0 | $13287.27-BlockFi Inc. $13367.42-BlockFi International LTD. | Yes |
| 21894 | -Redacted- | $0 | $0 | $0 | $13008.59-BlockFi Inc. | Yes |
| 21895 | -Redacted- | $0 | $0 | $0 | $10712.6-BlockFi International LTD. | Yes |
| 21896 | -Redacted- | $0 | $0 | $0 | $1360.93-BlockFi Inc. | Yes |
| 21899 | -Redacted- | $0 | $0 | $0 | $36.72-BlockFi Inc. | Yes |
| 21901 | -Redacted- | $0 | $0 | $0 | $1783.6-BlockFi International LTD. $4803.96-Multiple Debtors Asserted | Yes |
| 21903 | -Redacted- | $0 | $0 | $0 | $36926.67-BlockFi International LTD. $90.52-Multiple Debtors Asserted | Yes |
| 21904 | -Redacted- | $0 | $0 | $0 | $1884.82-BlockFi Inc. | Yes |
| 21905 | -Redacted- | $0 | $0 | $0 | $365-BlockFi Inc. | No |
| 21906 | -Redacted- | $0 | $0 | $0 | $984.6-BlockFi Inc. | Yes |
| 21908 | -Redacted- | $0 | $0 | $0 | $2.15-BlockFi Inc. $2.15-BlockFi International LTD. | Yes |
| 21911 | -Redacted- | $0 | $0 | $0 | $59.54-BlockFi International LTD. | Yes |
| 21912 | -Redacted- | $0 | $0 | $485.8-BlockFi Inc. | $376.44-BlockFi Inc. | Yes |
| 21913 | -Redacted- | $0 | $0 | $0 | $23170.55-BlockFi Inc. | Yes |
| 21914 | -Redacted- | $0 | $0 | $0 | $1036.11-BlockFi Inc. | Yes |
| 21915 | DSOUZA Super Fund | $0 | $0 | $0 | $130.74-BlockFi International LTD. | Yes |
| 21916 | -Redacted- | $0 | $0 | $0 | $705.86-BlockFi Inc. | Yes |
| 21918 | -Redacted- | $0 | $0 | $0 | $169.38-BlockFi Inc. | Yes |
| 21919 | -Redacted- | $0 | $0 | $0 | $11061.48-BlockFi Inc. | Yes |
| 21922 | -Redacted- | $0 | $0 | $0 | $3242.24-BlockFi Inc. | Yes |
| 21923 | -Redacted- | $0 | $0 | $0 | $12065.63-BlockFi Inc. | Yes |
| 21926 | -Redacted- | $0 | $0 | $0 | $149.45-BlockFi Inc. | Yes |
| 21927 | -Redacted- | $0 | $0 | $0 | $2366.77-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21929 | -Redacted- | $0 | $0 | $0 | $5.06-BlockFi International LTD. | Yes |
| 21930 | -Redacted- | $0 | $0 | $0 | $3929.47-BlockFi Inc. | Yes |
| 21932 | -Redacted- | $0 | $0 | $0 | $1602.11-BlockFi Inc. | Yes |
| 21934 | -Redacted- | $0 | $0 | $0 | $286.86-BlockFi Inc. | Yes |
| 21936 | -Redacted- | $0 | $0 | $0 | $16296.1-BlockFi Inc. | Yes |
| 21938 | -Redacted- | $0 | $0 | $0 | $217.59-BlockFi Inc. | Yes |
| 21942 | -Redacted- | $0 | $0 | $0 | $531.27-BlockFi Inc. | Yes |
| 21944 | -Redacted- | $0 | $0 | $0 | $527.04-BlockFi International LTD. | Yes |
| 21945 | -Redacted- | $0 | $0 | $0 | $3933.47-BlockFi International LTD. | Yes |
| 21946 | -Redacted- | $0 | $0 | $0 | $2265.31-BlockFi Inc. | Yes |
| 21947 | -Redacted- | $0 | $0 | $0 | $62.65-BlockFi International LTD. | Yes |
| 21948 | -Redacted- | $0 | $0 | $0 | $106.58-BlockFi Inc. | Yes |
| 21949 | -Redacted- | $0 | $0 | $0 | $1180.12-BlockFi International LTD. | Yes |
| 21950 | -Redacted- | $0 | $0 | $0 | $217.69-BlockFi Inc. | Yes |
| 21951 | -Redacted- | $0 | $0 | $0 | $913.88-BlockFi Inc. | Yes |
| 21953 | -Redacted- | $0 | $0 | $0 | $277.81-BlockFi International LTD. | Yes |
| 21954 | -Redacted- | $0 | $0 | $0 | $568.54-BlockFi Inc. | Yes |
| 21957 | -Redacted- | $0 | $0 | $0 | $834.2-BlockFi Inc. | Yes |
| 21958 | -Redacted- | $0 | $0 | $0 | $295.41-BlockFi Inc. | Yes |
| 21959 | -Redacted- | $0 | $0 | $0 | $126.34-BlockFi International LTD. | Yes |
| 21960 | -Redacted- | $0 | $0 | $0 | $5873.35-BlockFi International LTD. | Yes |
| 21961 | -Redacted- | $0 | $0 | $0 | $33505.91-BlockFi International LTD. | Yes |
| 21964 | -Redacted- | $0 | $0 | $0 | $2277.65-BlockFi International LTD. | Yes |
| 21965 | -Redacted- | $0 | $0 | $0 | $983.4-BlockFi Inc. | Yes |
| 21966 | -Redacted- | $0 | $0 | $0 | $868.51-BlockFi International LTD. | Yes |
| 21969 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | Yes |
| 21971 | -Redacted- | $0 | $0 | $0 | $891.42-BlockFi Inc. | Yes |
| 21972 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | Yes |
| 21973 | -Redacted- | $0 | $0 | $0 | $410.82-BlockFi Inc. | Yes |
| 21974 | -Redacted- | $0 | $0 | $0 | $1254.67-BlockFi International LTD. | Yes |
| 21975 | -Redacted- | $0 | $0 | $0 | $368.34-BlockFi International LTD. | Yes |
| 21976 | -Redacted- | $0 | $0 | $0 | $5227.61-BlockFi International LTD. | Yes |
| 21979 | -Redacted- | $0 | $0 | $0 | $1171.88-BlockFi Inc. $1168.79-Multiple Debtors Asserted | Yes |
| 21981 | -Redacted- | $0 | $0 | $891.3-BlockFi International LTD. | $669.29-BlockFi International LTD. | Yes |
| 21982 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi International LTD. | Yes |
| 21984 | -Redacted- | $0 | $0 | $0 | $97.93-BlockFi Inc. | Yes |
| 21985 | -Redacted- | $0 | $0 | $0 | $1483.05-BlockFi Inc. | Yes |
| 21986 | -Redacted- | $0 | $0 | $0 | $9663.45-BlockFi Inc. | Yes |
| 21987 | -Redacted- | $0 | $0 | $0 | $1764.3-BlockFi Inc. | Yes |
| 21988 | -Redacted- | $0 | $0 | $0 | $13.78-BlockFi Inc. | Yes |
| 21991 | -Redacted- | $0 | $0 | $0 | $4323.59-BlockFi Inc. | Yes |
| 21993 | -Redacted- | $0 | $0 | $0 | $5140.53-BlockFi International LTD. | Yes |
| 21994 | -Redacted- | $0 | $0 | $0 | $3566.49-BlockFi Inc. $5072.88-Multiple Debtors Asserted | Yes |
| 21996 | -Redacted- | $0 | $0 | $0 | $134.7-BlockFi Inc. | Yes |
| 21998 | -Redacted- | $0 | $0 | $0 | $3846.16-BlockFi Inc. | Yes |
| 22000 | -Redacted- | $0 | $0 | $0 | $1249.89-BlockFi Inc. | Yes |
| 22001 | -Redacted- | $0 | $0 | $0 | $7523.28-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22003 | -Redacted- | $0 | $0 | $0 | $351.91-BlockFi International LTD. | Yes |
| 22005 | -Redacted- | $0 | $0 | $0 | $7274.61-BlockFi International LTD. | Yes |
| 22007 | -Redacted- | $0 | $0 | $0 | $339.44-BlockFi Inc. | Yes |
| 22008 | -Redacted- | $0 | $0 | $0 | $9470.37-BlockFi Inc. $16887.3-Multiple Debtors Asserted | Yes |
| 22012 | -Redacted- | $0 | $0 | $0 | $11600-BlockFi Inc. | Yes |
| 22014 | -Redacted- | $0 | $0 | $0 | $3184.1-BlockFi Inc. | Yes |
| 22016 | -Redacted- | $0 | $0 | $0 | $718.11-BlockFi Inc. | Yes |
| 22017 | -Redacted- | $0 | $0 | $0 | $4978.88-BlockFi Inc. | Yes |
| 22018 | -Redacted- | $0 | $0 | $0 | $730.88-BlockFi Inc. | Yes |
| 22019 | -Redacted- | $0 | $0 | $0 | $1827.01-BlockFi Inc. | Yes |
| 22020 | -Redacted- | $0 | $0 | $0 | $83.68-BlockFi Inc. | Yes |
| 22023 | MPR Holdings LLC | $0 | $0 | $0 | $114970.08-BlockFi Inc. | Yes |
| 22026 | -Redacted- | $0 | $0 | $0 | $3408.87-BlockFi Inc. | Yes |
| 22029 | -Redacted- | $0 | $0 | $0 | $2079.5-BlockFi Inc. | Yes |
| 22033 | -Redacted- | $0 | $0 | $0 | $754.44-BlockFi International LTD. | Yes |
| 22035 | -Redacted- | $0 | $0 | $0 | $9847.85-BlockFi Inc. | Yes |
| 22036 | -Redacted- | $0 | $0 | $0 | $2845.83-BlockFi Inc. | Yes |
| 22038 | -Redacted- | $0 | $0 | $0 | $2901.62-BlockFi Inc. | Yes |
| 22039 | -Redacted- | $0 | $0 | $0 | $4202.59-BlockFi International LTD. | Yes |
| 22040 | -Redacted- | $0 | $0 | $0 | $2946.79-BlockFi International LTD. | Yes |
| 22041 | -Redacted- | $0 | $0 | $0 | $4227.37-BlockFi International LTD. | Yes |
| 22042 | -Redacted- | $0 | $0 | $0 | $30.96-BlockFi International LTD. | Yes |
| 22044 | -Redacted- | $0 | $0 | $0 | $446.92-BlockFi International LTD. | Yes |
| 22046 | -Redacted- | $0 | $0 | $0 | $2899-BlockFi International LTD. | Yes |
| 22047 | -Redacted- | $0 | $0 | $0 | $11.28-BlockFi International LTD. | Yes |
| 22048 | -Redacted- | $0 | $0 | $0 | $8867-BlockFi Inc. $5546.2-BlockFi International LTD. | Yes |
| 22049 | -Redacted- | $0 | $0 | $0 | $66-BlockFi Inc. | Yes |
| 22050 | -Redacted- | $0 | $0 | $0 | $534.83-BlockFi Inc. | Yes |
| 22053 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 22055 | -Redacted- | $0 | $0 | $0 | $33.61-BlockFi Inc. | Yes |
| 22056 | -Redacted- | $0 | $0 | $0 | $670-BlockFi Inc. | Yes |
| 22057 | -Redacted- | $0 | $0 | $0 | $4159.6-BlockFi Inc. | Yes |
| 22058 | -Redacted- | $0 | $0 | $0 | $1200.84-BlockFi Inc. | Yes |
| 22059 | -Redacted- | $0 | $0 | $0 | $932.44-BlockFi Inc. | Yes |
| 22063 | -Redacted- | $0 | $0 | $0 | $3688.46-BlockFi Inc. | Yes |
| 22067 | -Redacted- | $0 | $0 | $0 | $7374.96-BlockFi Inc. | Yes |
| 22068 | -Redacted- | $0 | $0 | $0 | $427.2-BlockFi Inc. | Yes |
| 22070 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $16538.8-BlockFi Inc. | Yes |
| 22071 | -Redacted- | $0 | $0 | $0 | $1681.92-BlockFi Inc. | Yes |
| 22072 | -Redacted- | $0 | $0 | $0 | $34140.2-BlockFi Inc. | Yes |
| 22075 | -Redacted- | $0 | $0 | $0 | $192.17-BlockFi Inc. $200.5-BlockFi International LTD. | Yes |
| 22078 | -Redacted- | $0 | $0 | $0 | $87.26-BlockFi Inc. | Yes |
| 22079 | -Redacted- | $0 | $0 | $0 | $3781.79-BlockFi International LTD. | Yes |
| 22080 | -Redacted- | $0 | $0 | $0 | $3821.52-BlockFi Inc. | Yes |
| 22083 | -Redacted- | $0 | $0 | $0 | $1740.68-BlockFi Inc. | Yes |
| 22084 | -Redacted- | $0 | $0 | $0 | $3839.79-BlockFi Inc. | Yes |
| 22085 | -Redacted- | $0 | $0 | $0 | $456.5-BlockFi Inc. | No |
| 22086 | -Redacted- | $0 | $0 | $0 | $3589.28-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22088 | -Redacted- | $0 | $0 | $0 | $408.94-BlockFi International LTD. $525.39-Multiple Debtors Asserted | Yes |
| 22089 | -Redacted- | $0 | $0 | $0 | $17143.05-BlockFi Inc. | No |
| 22092 | -Redacted- | $0 | $0 | $2122.57-BlockFi Inc. | $2134.39-BlockFi Inc. | Yes |
| 22093 | -Redacted- | $0 | $0 | $0 | $1838.77-BlockFi International LTD. $2452.55-Multiple Debtors Asserted | Yes |
| 22094 | -Redacted- | $0 | $0 | $0 | $8200.19-BlockFi International LTD. | Yes |
| 22096 | -Redacted- | $0 | $0 | $0 | $2021.59-BlockFi Inc. | Yes |
| 22097 | -Redacted- | $0 | $0 | $0 | $72.41-BlockFi Inc. $325-Multiple Debtors Asserted | Yes |
| 22099 | -Redacted- | $0 | $0 | $0 | $5261.64-BlockFi Inc. | Yes |
| 22105 | -Redacted- | $0 | $0 | $0 | $385.37-BlockFi Inc. | Yes |
| 22107 | -Redacted- | $0 | $0 | $0 | $511.49-BlockFi International LTD. | Yes |
| 22108 | -Redacted- | $0 | $0 | $1268-BlockFi Inc. | $1272.91-BlockFi Inc. | Yes |
| 22112 | -Redacted- | $0 | $0 | $0 | $4542.64-BlockFi Inc. $4560.53-Multiple Debtors Asserted | Yes |
| 22113 | -Redacted- | $0 | $0 | $0 | $4241.23-BlockFi Inc. | Yes |
| 22114 | -Redacted- | $0 | $0 | $0 | $15536.1-BlockFi International LTD. | Yes |
| 22115 | -Redacted- | $0 | $0 | $0 | $295.1-BlockFi Inc. | Yes |
| 22116 | -Redacted- | $0 | $0 | $0 | $61352.45-BlockFi Inc. | Yes |
| 22118 | -Redacted- | $0 | $0 | $0 | $893.31-BlockFi Inc. $950.75-Multiple Debtors Asserted | Yes |
| 22120 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | Yes |
| 22122 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 22123 | -Redacted- | $0 | $0 | $0 | $79930.71-BlockFi International LTD. | Yes |
| 22125 | -Redacted- | $0 | $0 | $0 | $1915.93-BlockFi International LTD. | Yes |
| 22126 | -Redacted- | $0 | $0 | $0 | $22.26-BlockFi International LTD. | Yes |
| 22127 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | Yes |
| 22129 | -Redacted- | $0 | $0 | $0 | $3236.59-BlockFi Inc. | Yes |
| 22130 | -Redacted- | $0 | $0 | $0 | $277.61-BlockFi International LTD. | Yes |
| 22131 | -Redacted- | $0 | $0 | $0 | $459.8-BlockFi Inc. | Yes |
| 22133 | -Redacted- | $0 | $0 | $0 | $1173.4-BlockFi International LTD. | Yes |
| 22134 | -Redacted- | $0 | $0 | $0 | $14250.46-BlockFi Inc. | Yes |
| 22135 | -Redacted- | $0 | $0 | $0 | $530.23-BlockFi International LTD. | Yes |
| 22137 | -Redacted- | $0 | $0 | $0 | $100.46-BlockFi Inc. | Yes |
| 22140 | -Redacted- | $0 | $0 | $0 | $238.96-BlockFi Inc. | Yes |
| 22141 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 22142 | -Redacted- | $0 | $0 | $0 | $5.94-BlockFi Inc. | Yes |
| 22144 | -Redacted- | $0 | $0 | $0 | $1250.28-BlockFi International LTD. | Yes |
| 22145 | -Redacted- | $0 | $0 | $0 | $883.07-BlockFi International LTD. | Yes |
| 22146 | -Redacted- | $0 | $0 | $2152-BlockFi Inc. | $2156.92-BlockFi Inc. | Yes |
| 22147 | -Redacted- | $0 | $0 | $0 | $5714.59-BlockFi Inc. | Yes |
| 22148 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | Yes |
| 22149 | -Redacted- | $0 | $0 | $0 | $201-BlockFi Inc. | Yes |
| 22153 | -Redacted- | $0 | $0 | $0 | $247.36-BlockFi International LTD. | Yes |
| 22155 | -Redacted- | $0 | $0 | $0 | $3865.26-BlockFi International LTD. | Yes |
| 22156 | -Redacted- | $0 | $0 | $0 | $3547.92-BlockFi International LTD. | Yes |
| 22157 | -Redacted- | $0 | $0 | $11000-BlockFi Inc. | $10250.26-BlockFi Inc. | Yes |
| 22158 | -Redacted- | $0 | $0 | $0 | $42572.15-BlockFi International LTD. | Yes |
| 22159 | -Redacted- | $0 | $0 | $0 | $13076.5-BlockFi Inc. | Yes |
| 22160 | -Redacted- | $0 | $0 | $0 | $154.35-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22162 | -Redacted- | $0 | $0 | $0 | $56748.6-BlockFi Inc. | Yes |
| 22164 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 22166 | -Redacted- | $0 | $0 | $0 | $1052-BlockFi Inc. | Yes |
| 22167 | -Redacted- | $0 | $0 | $0 | $1850.59-BlockFi Inc. | Yes |
| 22168 | -Redacted- | $0 | $0 | $0 | $181.52-blockFi International LTD. | Yes |
| 22169 | -Redacted- | $0 | $0 | $0 | $8256.21-BlockFi International LTD. | Yes |
| 22170 | -Redacted- | $0 | $0 | $0 | $1133.66-BlockFi International LTD. | Yes |
| 22171 | -Redacted- | $0 | $0 | $0 | $113.27-BlockFi Inc. | Yes |
| 22172 | -Redacted- | $0 | $0 | $0 | $12816.44-BlockFi Inc. | Yes |
| 22175 | -Redacted- | $0 | $0 | $153.66-BlockFi Inc. | $13.57-BlockFi Inc. | Yes |
| 22181 | -Redacted- | $0 | $0 | $0 | $820.63-BlockFi Inc. | Yes |
| 22182 | -Redacted- | $0 | $0 | $0 | $1027.38-BlockFi International LTD. | Yes |
| 22184 | -Redacted- | $0 | $0 | $1532.52-BlockFi Inc. | $1112.75-BlockFi Inc. | Yes |
| 22186 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | Yes |
| 22187 | -Redacted- | $0 | $0 | $0 | $1175.81-BlockFi Inc. | Yes |
| 22190 | -Redacted- | $0 | $0 | $0 | $701.38-BlockFi Inc. | Yes |
| 22191 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $4519.8-BlockFi Inc. | Yes |
| 22193 | -Redacted- | $0 | $0 | $0 | $75.42-BlockFi International LTD. | Yes |
| 22196 | -Redacted- | $0 | $0 | $0 | $68.13-BlockFi Inc. | Yes |
| 22197 | -Redacted- | $0 | $0 | $0 | $138.2-BlockFi International LTD. | Yes |
| 22199 | -Redacted- | $0 | $0 | $0 | $26.58-BlockFi Inc. | Yes |
| 22200 | -Redacted- | $0 | $0 | $0 | $3025.48-BlockFi Inc. | Yes |
| 22201 | -Redacted- | $0 | $0 | $0 | $544.28-BlockFi Inc. | Yes |
| 22205 | -Redacted- | $0 | $0 | $0 | $650-BlockFi Inc. | Yes |
| 22206 | -Redacted- | $0 | $0 | $0 | $7232.75-BlockFi Inc. | Yes |
| 22207 | -Redacted- | $0 | $0 | $0 | $216.04-BlockFi Inc. | Yes |
| 22209 | -Redacted- | $0 | $0 | $0 | $2153.86-BlockFi Inc. | Yes |
| 22211 | -Redacted- | $0 | $0 | $0 | $1048.5-BlockFi International LTD. | Yes |
| 22212 | -Redacted- | $0 | $0 | $0 | $29.34-BlockFi Inc. | Yes |
| 22213 | -Redacted- | $0 | $0 | $0 | $37046.53-BlockFi Inc. | Yes |
| 22214 | -Redacted- | $0 | $0 | $457.09-BlockFi International LTD. | $395-BlockFi International LTD. | Yes |
| 22215 | -Redacted- | $0 | $0 | $0 | $125.29-BlockFi International LTD. | Yes |
| 22216 | -Redacted- | $0 | $0 | $0 | $5390-BlockFi Inc. | Yes |
| 22217 | -Redacted- | $0 | $0 | $0 | $348.92-BlockFi Inc. | Yes |
| 22220 | -Redacted- | $0 | $0 | $0 | $862.93-BlockFi Inc. | Yes |
| 22222 | -Redacted- | $0 | $0 | $0 | $1958.59-BlockFi International LTD. | Yes |
| 22225 | -Redacted- | $0 | $0 | $0 | $3697.28-BlockFi International LTD. | Yes |
| 22226 | -Redacted- | $0 | $0 | $0 | $187.43-BlockFi Inc. | Yes |
| 22227 | -Redacted- | $0 | $0 | $0 | $8800.42-BlockFi Inc. | Yes |
| 22228 | -Redacted- | $0 | $0 | $0 | $21.85-BlockFi International LTD. | Yes |
| 22229 | -Redacted- | $0 | $0 | $0 | $8.67-BlockFi Inc. $260.3-Multiple Debtors Asserted | Yes |
| 22231 | -Redacted- | $0 | $0 | $0 | $841.88-BlockFi Inc. | Yes |
| 22235 | -Redacted- | $0 | $0 | $0 | $921.55-BlockFi Inc. | Yes |
| 22236 | -Redacted- | $0 | $0 | $15855-BlockFi Inc. | $18035.86-BlockFi Inc. | Yes |
| 22237 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 22240 | -Redacted- | $0 | $0 | $0 | $952.9-BlockFi Inc. | Yes |
| 22242 | -Redacted- | $0 | $0 | $0 | $1735.51-BlockFi Inc. | Yes |
| 22245 | -Redacted- | $0 | $0 | $0 | $89.06-BlockFi Inc. | Yes |
| 22246 | -Redacted- | $0 | $0 | $0 | $17376.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22247 | -Redacted- | $0 | $0 | $0 | $2261.23-BlockFi Inc. | Yes |
| 22248 | -Redacted- | $0 | $0 | $0 | $371.91-BlockFi Inc. | Yes |
| 22249 | -Redacted- | $0 | $0 | $0 | $362.41-BlockFi Inc. | Yes |
| 22250 | -Redacted- | $0 | $0 | $0 | $1477.61-BlockFi Inc. | Yes |
| 22252 | -Redacted- | $0 | $0 | $0 | $1353.08-BlockFi Inc. | Yes |
| 22254 | -Redacted- | $0 | $0 | $0 | $2125.84-BlockFi Inc. | Yes |
| 22255 | -Redacted- | $0 | $0 | $0 | $8.19-BlockFi Inc. | Yes |
| 22256 | -Redacted- | $0 | $0 | $0 | $6386.11-BlockFi Inc. | Yes |
| 22257 | -Redacted- | $0 | $0 | $0 | $27.62-BlockFi Inc. | Yes |
| 22259 | -Redacted- | $0 | $0 | $0 | $673.2-BlockFi International LTD. | Yes |
| 22262 | -Redacted- | $0 | $0 | $0 | $9441.51-BlockFi Inc. $20293.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22265 | -Redacted- | $0 | $0 | $0 | $621.14-BlockFi International LTD. | Yes |
| 22266 | -Redacted- | $0 | $0 | $0 | $571.69-BlockFi International LTD. | Yes |
| 22267 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | Yes |
| 22268 | -Redacted- | $0 | $0 | $0 | $1443-BlockFi Inc. | Yes |
| 22269 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi International LTD. | Yes |
| 22270 | -Redacted- | $0 | $0 | $0 | $183.36-BlockFi Inc. | Yes |
| 22271 | -Redacted- | $0 | $0 | $0 | $1941.89-BlockFi Inc. | Yes |
| 22272 | -Redacted- | $0 | $0 | $0 | $30778.75-BlockFi International LTD. | Yes |
| 22274 | -Redacted- | $0 | $0 | $0 | $933.93-BlockFi Inc. | Yes |
| 22275 | -Redacted- | $0 | $0 | $0 | $10855.93-BlockFi Inc. | Yes |
| 22277 | -Redacted- | $0 | $0 | $0 | $548.03-BlockFi Inc. | No |
| 22278 | -Redacted- | $0 | $0 | $0 | $29166.43-BlockFi International LTD. | Yes |
| 22279 | -Redacted- | $0 | $0 | $0 | $4890-BlockFi Inc. | Yes |
| 22280 | -Redacted- | $0 | $0 | $0 | $554.68-BlockFi International LTD. | Yes |
| 22281 | -Redacted- | $0 | $0 | $0 | $1111.92-BlockFi Inc. | Yes |
| 22283 | -Redacted- | $0 | $0 | $0 | $147.92-BlockFi Inc. | Yes |
| 22286 | -Redacted- | $0 | $0 | $0 | $1231.05-BlockFi Inc. | Yes |
| 22288 | -Redacted- | $0 | $0 | $0 | $2423.2-BlockFi Inc. | Yes |
| 22291 | -Redacted- | $0 | $11886-BlockFi Inc. and BlockFi Lending LLC | $0 | $5.48-BlockFi Inc. $6876.69-BlockFi Lending LLC | Yes |
| 22294 | -Redacted- | $0 | $0 | $0 | $3182.07-BlockFi International LTD. | Yes |
| 22295 | -Redacted- | $0 | $0 | $0 | $2715.38-BlockFi Inc. | Yes |
| 22297 | -Redacted- | $0 | $0 | $0 | $3408.68-BlockFi Inc. | Yes |
| 22298 | -Redacted- | $0 | $0 | $0 | $249.2-BlockFi Inc. | Yes |
| 22304 | -Redacted- | $0 | $0 | $0 | $159.35-BlockFi Inc. | Yes |
| 22305 | -Redacted- | $0 | $0 | $0 | $19361.28-BlockFi Inc. | Yes |
| 22307 | -Redacted- | $0 | $0 | $0 | $244.85-BlockFi Inc. | Yes |
| 22308 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10508.63-BlockFi Inc. | Yes |
| 22309 | -Redacted- | $0 | $0 | $0 | $465-BlockFi Inc. | Yes |
| 22312 | -Redacted- | $0 | $0 | $0 | $826.49-BlockFi Inc. | Yes |
| 22314 | -Redacted- | $0 | $0 | $45.25-BlockFi International LTD. | $513.72-BlockFi International LTD. | Yes |
| 22315 | -Redacted- | $0 | $0 | $0 | $1933.4-BlockFi Inc. | Yes |
| 22316 | -Redacted- | $0 | $0 | $0 | $291.79-BlockFi Inc. | Yes |
| 22317 | -Redacted- | $0 | $0 | $0 | $16969.97-BlockFi Inc. | Yes |
| 22318 | -Redacted- | $0 | $0 | $0 | $2218.36-BlockFi Inc. | Yes |
| 22321 | -Redacted- | $0 | $0 | $0 | $1741.71-BlockFi Inc. | Yes |
| 22322 | -Redacted- | $0 | $0 | $0 | $8797.28-BlockFi Inc. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22325 | -Redacted- | $0 | $0 | $0 | $1529.82-BlockFi International LTD. | Yes |
| 22326 | -Redacted- | $0 | $0 | $0 | $7113.6-BlockFi Inc. | Yes |
| 22327 | -Redacted- | $0 | $0 | $0 | $11.71-BlockFi International LTD. | Yes |
| 22328 | -Redacted- | $0 | $0 | $0 | $3530.14-BlockFi International LTD. | Yes |
| 22329 | -Redacted- | $0 | $0 | $0 | $4344.77-BlockFi Inc. | Yes |
| 22331 | -Redacted- | $0 | $0 | $0 | $2219.24-BlockFi Inc. | Yes |
| 22332 | -Redacted- | $0 | $0 | $0 | $1779.01-BlockFi Inc. | Yes |
| 22333 | -Redacted- | $0 | $0 | $0 | $248.17-BlockFi Inc. | Yes |
| 22335 | -Redacted- | $0 | $0 | $0 | $161.78-BlockFi International LTD. | Yes |
| 22336 | -Redacted- | $0 | $0 | $0 | $1590.37-BlockFi Inc. | Yes |
| 22337 | -Redacted- | $0 | $0 | $0 | $182.05-BlockFi Inc. | Yes |
| 22338 | -Redacted- | $0 | $0 | $0 | $78.09-BlockFi Inc. | Yes |
| 22339 | -Redacted- | $0 | $0 | $0 | $9740.5-BlockFi Inc. | Yes |
| 22343 | -Redacted- | $0 | $0 | $0 | $11.03-BlockFi Inc. | Yes |
| 22344 | -Redacted- | $0 | $0 | $0 | $3532.06-BlockFi International LTD. | Yes |
| 22345 | -Redacted- | $0 | $0 | $0 | $330.76-BlockFi Inc. | Yes |
| 22346 | GH Blockchain Holdings LLC | $0 | $0 | $0 | $15705.1-BlockFi Inc. | Yes |
| 22348 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 22349 | -Redacted- | $0 | $0 | $0 | $9970.2-BlockFi Inc. | Yes |
| 22350 | Verify Markets, LLC | $0 | $0 | $0 | $4500-BlockFi Inc. | Yes |
| 22351 | -Redacted- | $0 | $0 | $0 | $251.52-BlockFi Inc. $413.45-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22352 | -Redacted- | $0 | $0 | $0 | $159.86-BlockFi Inc. | Yes |
| 22353 | -Redacted- | $0 | $0 | $0 | $385.02-BlockFi Inc. | Yes |
| 22354 | -Redacted- | $0 | $0 | $0 | $33384-BlockFi Inc. | Yes |
| 22356 | -Redacted- | $0 | $0 | $0 | $358.96-BlockFi International LTD. | Yes |
| 22357 | -Redacted- | $0 | $0 | $0 | $499.85-BlockFi International LTD. | Yes |
| 22360 | -Redacted- | $0 | $0 | $0 | $608.73-BlockFi Inc. $607.35-BlockFi International LTD. | Yes |
| 22361 | -Redacted- | $0 | $0 | $0 | $14912.93-BlockFi Inc. | Yes |
| 22363 | -Redacted- | $0 | $0 | $0 | $73.35-BlockFi International LTD. | Yes |
| 22364 | -Redacted- | $0 | $0 | $0 | $156.81-BlockFi International LTD. | Yes |
| 22365 | -Redacted- | $0 | $0 | $0 | $55113.87-BlockFi Inc. | Yes |
| 22366 | -Redacted- | $0 | $0 | $0 | $1068.97-BlockFi Inc. | Yes |
| 22370 | -Redacted- | $0 | $0 | $0 | $17.85-BlockFi International LTD. | Yes |
| 22371 | -Redacted- | $0 | $0 | $0 | $3.21-BlockFi International LTD. | Yes |
| 22372 | -Redacted- | $0 | $0 | $0 | $130-BlockFi Inc. | Yes |
| 22373 | -Redacted- | $0 | $0 | $0 | $2524.01-BlockFi Inc. | Yes |
| 22376 | -Redacted- | $0 | $0 | $0 | $5664.57-BlockFi Inc. | Yes |
| 22377 | -Redacted- | $0 | $0 | $0 | $168.45-BlockFi Inc. | Yes |
| 22378 | -Redacted- | $0 | $0 | $0 | $2008.39-BlockFi Inc. | Yes |
| 22381 | -Redacted- | $0 | $0 | $0 | $5419.37-BlockFi Inc. | Yes |
| 22383 | -Redacted- | $0 | $0 | $0 | $2301.24-BlockFi International LTD. | Yes |
| 22384 | -Redacted- | $0 | $0 | $0 | $7492.54-BlockFi International LTD. | Yes |
| 22385 | -Redacted- | $0 | $0 | $0 | $1202.92-BlockFi Inc. | Yes |
| 22386 | -Redacted- | $0 | $0 | $0 | $12258.43-BlockFi Inc. | Yes |
| 22387 | -Redacted- | $0 | $0 | $0 | $5541.95-BlockFi Inc. | Yes |
| 22388 | -Redacted- | $0 | $0 | $0 | $12390.18-BlockFi Inc. | Yes |
| 22389 | -Redacted- | $0 | $0 | $0 | $62152.92-BlockFi Inc. | Yes |
| 22391 | -Redacted- | $0 | $0 | $0 | $530.74-BlockFi International LTD. | Yes |
| 22393 | -Redacted- | $0 | $0 | $0 | $6650.79-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22394 | -Redacted- | $0 | $0 | $0 | $86.44-BlockFi Inc. | Yes |
| 22395 | -Redacted- | $0 | $0 | $280.57-BlockFi Inc. | $281.24-BlockFi Inc. | Yes |
| 22400 | -Redacted- | $0 | $0 | $0 | $1022.63-BlockFi Inc. | Yes |
| 22401 | -Redacted- | $0 | $0 | $0 | $575.26-BlockFi Inc. | Yes |
| 22402 | -Redacted- | $0 | $0 | $0 | $377.31-BlockFi Inc. $368.92-BlockFi International LTD. | Yes |
| 22404 | -Redacted- | $0 | $0 | $0 | $1470.71-BlockFi Inc. | Yes |
| 22405 | -Redacted- | $0 | $0 | $0 | $7356.71-BlockFi Inc. | Yes |
| 22407 | -Redacted- | $0 | $0 | $130-BlockFi Inc. | $126.85-BlockFi Inc. | Yes |
| 22408 | -Redacted- | $0 | $0 | $0 | $1503.34-BlockFi Inc. | Yes |
| 22413 | -Redacted- | $0 | $0 | $0 | $33771.55-BlockFi Inc. | Yes |
| 22414 | -Redacted- | $0 | $0 | $0 | $1666.69-BlockFi International LTD. | Yes |
| 22415 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | Yes |
| 22417 | -Redacted- | $0 | $0 | $0 | $72.9-BlockFi International LTD. | Yes |
| 22419 | -Redacted- | $0 | $0 | $0 | $1249.95-BlockFi Inc. | Yes |
| 22420 | -Redacted- | $0 | $0 | $0 | $377.72-BlockFi Inc. | Yes |
| 22421 | -Redacted- | $0 | $0 | $0 | $1646.58-BlockFi Inc. | Yes |
| 22422 | -Redacted- | $0 | $0 | $0 | $511.21-BlockFi Inc. | Yes |
| 22426 | -Redacted- | $0 | $0 | $218.82-BlockFi Inc. | $218.68-BlockFi Inc. | Yes |
| 22431 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 22434 | -Redacted- | $0 | $0 | $0 | $477.26-BlockFi Inc. | Yes |
| 22435 | -Redacted- | $0 | $0 | $0 | $184.71-BlockFi Inc. | Yes |
| 22437 | -Redacted- | $0 | $0 | $0 | $758.77-BlockFi Inc. | Yes |
| 22438 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | Yes |
| 22439 | -Redacted- | $0 | $0 | $0 | $260.02-BlockFi Inc. | Yes |
| 22440 | -Redacted- | $0 | $0 | $0 | $107.83-BlockFi Inc. | Yes |
| 22442 | -Redacted- | $0 | $0 | $0 | $1175.38-BlockFi Inc. | Yes |
| 22443 | -Redacted- | $0 | $0 | $0 | $5766.52-BlockFi Inc. | Yes |
| 22444 | -Redacted- | $0 | $0 | $0 | $234.57-BlockFi International LTD. | Yes |
| 22445 | -Redacted- | $0 | $0 | $0 | $6512.35-BlockFi Inc. | Yes |
| 22446 | -Redacted- | $0 | $0 | $0 | $64.13-BlockFi Inc. | Yes |
| 22447 | -Redacted- | $0 | $0 | $0 | $341.45-BlockFi International LTD. | Yes |
| 22448 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 22449 | -Redacted- | $0 | $0 | $0 | $276.88-BlockFi Inc. | Yes |
| 22450 | -Redacted- | $0 | $0 | $0 | $538.89-BlockFi Inc. | Yes |
| 22451 | -Redacted- | $0 | $0 | $0 | $195.36-BlockFi International LTD. | Yes |
| 22452 | -Redacted- | $0 | $0 | $0 | $1260.2-BlockFi International LTD. | Yes |
| 22453 | -Redacted- | $0 | $0 | $0 | $59671.25-BlockFi Inc. | Yes |
| 22454 | -Redacted- | $0 | $0 | $0 | $51.27-BlockFi Inc. | Yes |
| 22457 | -Redacted- | $0 | $0 | $0 | $103.99-BlockFi Inc. | Yes |
| 22459 | -Redacted- | $0 | $0 | $173.04-BlockFi International LTD. | $169.92-BlockFi International LTD. | Yes |
| 22461 | -Redacted- | $0 | $0 | $1234.29-BlockFi Inc. | $36.55-BlockFi Inc. | Yes |
| 22462 | -Redacted- | $0 | $0 | $0 | $1730.32-BlockFi Inc. | Yes |
| 22463 | -Redacted- | $0 | $0 | $0 | $1136.31-BlockFi Inc. | Yes |
| 22464 | -Redacted- | $0 | $0 | $0 | $465-BlockFi International LTD. | Yes |
| 22465 | -Redacted- | $0 | $0 | $0 | $4399.84-BlockFi Inc. | Yes |
| 22467 | -Redacted- | $0 | $0 | $0 | $2279.12-BlockFi Inc. | Yes |
| 22468 | -Redacted- | $0 | $0 | $0 | $99.24-BlockFi International LTD. | Yes |
| 22471 | -Redacted- | $0 | $0 | $0 | $2959.68-BlockFi Inc. | Yes |
| 22472 | -Redacted- | $0 | $0 | $0 | $399.27-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22473 | -Redacted- | $0 | $0 | $0 | $47230.53-BlockFi Inc. | Yes |
| 22477 | -Redacted- | $0 | $0 | $0 | $1701.7-BlockFi International LTD. | Yes |
| 22478 | -Redacted- | $0 | $0 | $0 | $120.17-BlockFi Inc. | Yes |
| 22479 | -Redacted- | $0 | $0 | $0 | $1974.14-BlockFi International LTD. | Yes |
| 22480 | -Redacted- | $0 | $0 | $0 | $208.31-BlockFi Inc. | Yes |
| 22482 | -Redacted- | $0 | $0 | $0 | $19565.26-BlockFi Inc. | Yes |
| 22483 | -Redacted- | $0 | $0 | $0 | $336.99-BlockFi International LTD. | Yes |
| 22484 | -Redacted- | $0 | $0 | $0 | $376.46-BlockFi International LTD. | Yes |
| 22485 | -Redacted- | $0 | $0 | $0 | $94.05-BlockFi Inc. | Yes |
| 22486 | -Redacted- | $0 | $0 | $0 | $1001.97-BlockFi Inc. | Yes |
| 22487 | -Redacted- | $0 | $0 | $0 | $822.52-BlockFi International LTD. | Yes |
| 22488 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | Yes |
| 22491 | -Redacted- | $0 | $0 | $0 | $493.93-BlockFi International LTD. | Yes |
| 22494 | -Redacted- | $0 | $0 | $0 | $7.6-BlockFi Inc. | Yes |
| 22498 | -Redacted- | $0 | $302-BlockFi Inc. | $0 | $246.21-BlockFi Inc. | Yes |
| 22499 | -Redacted- | $0 | $0 | $0 | $271.56-BlockFi International LTD. | Yes |
| 22500 | -Redacted- | $0 | $0 | $8397-BlockFi Inc. | $3185.73-BlockFi Inc. | Yes |
| 22501 | -Redacted- | $0 | $0 | $0 | $21967.21-BlockFi Inc. | Yes |
| 22502 | -Redacted- | $0 | $0 | $0 | $5295.44-BlockFi Inc. | Yes |
| 22503 | -Redacted- | $0 | $0 | $0 | $55.02-BlockFi Inc. | Yes |
| 22504 | -Redacted- | $0 | $0 | $0 | $838-BlockFi Inc. | Yes |
| 22506 | -Redacted- | $0 | $0 | $5047.42-Multiple Debtors Asserted | $3914.53-BlockFi International LTD. | Yes |
| 22508 | -Redacted- | $0 | $0 | $0 | $121.92-BlockFi Inc. | Yes |
| 22509 | -Redacted- | $0 | $0 | $0 | $634.12-BlockFi International LTD. | Yes |
| 22511 | -Redacted- | $0 | $0 | $0 | $61979.72-BlockFi Inc. | Yes |
| 22512 | -Redacted- | $0 | $0 | $0 | $590.88-BlockFi Inc. | Yes |
| 22513 | -Redacted- | $0 | $0 | $0 | $1375.36-BlockFi Inc. | Yes |
| 22518 | -Redacted- | $0 | $0 | $0 | $1169.69-BlockFi Inc. | Yes |
| 22519 | -Redacted- | $0 | $0 | $0 | $149.21-BlockFi Inc. | Yes |
| 22521 | -Redacted- | $0 | $0 | $0 | $193.77-BlockFi International LTD. | Yes |
| 22522 | -Redacted- | $0 | $0 | $0 | $5622.41-BlockFi Inc. | Yes |
| 22523 | -Redacted- | $0 | $0 | $0 | $2098.37-BlockFi Inc. | Yes |
| 22524 | -Redacted- | $0 | $0 | $0 | $3141.23-BlockFi Inc. | Yes |
| 22525 | -Redacted- | $0 | $0 | $0 | $13.39-BlockFi Inc. | Yes |
| 22526 | -Redacted- | $0 | $0 | $0 | $434.94-BlockFi International LTD. | Yes |
| 22529 | -Redacted- | $0 | $0 | $0 | $1823.9-BlockFi Inc. | Yes |
| 22530 | -Redacted- | $0 | $0 | $0 | $4188.66-BlockFi Inc. | Yes |
| 22533 | -Redacted- | $0 | $0 | $0 | $171.34-BlockFi Inc. | Yes |
| 22534 | -Redacted- | $0 | $0 | $0 | $90.61-BlockFi Inc. | Yes |
| 22535 | -Redacted- | $0 | $0 | $0 | $33431.66-BlockFi International LTD. | Yes |
| 22539 | -Redacted- | $0 | $0 | $0 | $6.98-BlockFi Inc. | Yes |
| 22542 | -Redacted- | $0 | $0 | $0 | $980.27-BlockFi Inc. | Yes |
| 22543 | -Redacted- | $0 | $0 | $0 | $11811.53-BlockFi Inc. | Yes |
| 22545 | -Redacted- | $0 | $0 | $0 | $699.65-BlockFi International LTD. | Yes |
| 22548 | -Redacted- | $0 | $0 | $0 | $1289.2-BlockFi Inc. | Yes |
| 22549 | -Redacted- | $0 | $0 | $0 | $3785.22-BlockFi International LTD. | Yes |
| 22551 | -Redacted- | $0 | $0 | $0 | $1704.35-BlockFi Inc. | Yes |
| 22552 | -Redacted- | $0 | $0 | $0 | $461.99-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22553 | -Redacted- | $0 | $675.26-BlockFi International LTD. | $0 | $492.42-BlockFi International LTD. | Yes |
| 22554 | -Redacted- | $0 | $0 | $0 | $112.16-BlockFi Inc. | Yes |
| 22556 | -Redacted- | $0 | $0 | $0 | $45.3-BlockFi International LTD. | Yes |
| 22557 | -Redacted- | $0 | $0 | $0 | $1479.03-BlockFi International LTD. | Yes |
| 22562 | -Redacted- | $0 | $0 | $0 | $46.59-BlockFi Inc. | Yes |
| 22563 | -Redacted- | $0 | $0 | $0 | $6600-BlockFi Inc. | Yes |
| 22564 | -Redacted- | $0 | $0 | $0 | $14030.93-BlockFi Inc. | Yes |
| 22565 | -Redacted- | $0 | $0 | $0 | $5066.64-BlockFi Inc. | Yes |
| 22566 | -Redacted- | $0 | $0 | $0 | $495.16-BlockFi Inc. | Yes |
| 22567 | -Redacted- | $0 | $0 | $0 | $65.81-BlockFi International LTD. | Yes |
| 22568 | -Redacted- | $0 | $0 | $0 | $1046.1-BlockFi Inc. | Yes |
| 22569 | -Redacted- | $0 | $0 | $0 | $1970-BlockFi Inc. | Yes |
| 22570 | -Redacted- | $0 | $0 | $0 | $305.19-BlockFi Inc. | Yes |
| 22571 | -Redacted- | $0 | $0 | $0 | $218.7-BlockFi Inc. | Yes |
| 22572 | -Redacted- | $0 | $0 | $0 | $238.1-BlockFi Inc. | Yes |
| 22573 | -Redacted- | $0 | $0 | $0 | $0.6-BlockFi Inc. | Yes |
| 22574 | -Redacted- | $0 | $0 | $0 | $80.64-BlockFi Inc. | Yes |
| 22575 | -Redacted- | $0 | $0 | $0 | $2659.98-BlockFi Inc. | Yes |
| 22576 | -Redacted- | $0 | $0 | $0 | $842.18-BlockFi International LTD. | Yes |
| 22578 | -Redacted- | $0 | $0 | $0 | $8637.24-BlockFi Inc. | Yes |
| 22580 | -Redacted- | $0 | $0 | $3159.42-BlockFi International LTD. | $3166.99-BlockFi International LTD. | Yes |
| 22581 | -Redacted- | $0 | $0 | $0 | $865.64-BlockFi International LTD. | Yes |
| 22582 | -Redacted- | $0 | $0 | $0 | $1.96-BlockFi Inc. | No |
| 22584 | -Redacted- | $0 | $0 | $0 | $1845.77-BlockFi Inc. | Yes |
| 22585 | -Redacted- | $0 | $0 | $0 | $373.39-BlockFi Inc. | Yes |
| 22587 | -Redacted- | $0 | $0 | $0 | $325.2-BlockFi International LTD. | Yes |
| 22588 | -Redacted- | $0 | $0 | $0 | $186.19-BlockFi Inc. $300.64-Multiple Debtors Asserted | Yes |
| 22589 | -Redacted- | $0 | $0 | $0 | $17792.38-BlockFi International LTD. | Yes |
| 22591 | -Redacted- | $0 | $0 | $0 | $4608.44-BlockFi Inc. $13289.16-BlockFi Lending LLC $17887.46-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22592 | -Redacted- | $0 | $0 | $0 | $2696.56-BlockFi International LTD. | Yes |
| 22593 | -Redacted- | $0 | $0 | $0 | $5132.44-BlockFi Inc. | Yes |
| 22594 | -Redacted- | $0 | $0 | $0 | $8400.47-BlockFi International LTD. | Yes |
| 22596 | -Redacted- | $0 | $0 | $0 | $447.14-BlockFi Inc. | Yes |
| 22598 | -Redacted- | $0 | $0 | $0 | $395.54-BlockFi Inc. | Yes |
| 22599 | -Redacted- | $0 | $0 | $0 | $799.07-BlockFi Inc. $802.1-BlockFi International LTD. | Yes |
| 22602 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | Yes |
| 22604 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $4311.02-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22605 | -Redacted- | $0 | $0 | $0 | $576.98-BlockFi Inc. | Yes |
| 22607 | -Redacted- | $0 | $0 | $0 | $1063-BlockFi Inc. | Yes |
| 22608 | -Redacted- | $0 | $0 | $0 | $207.09-BlockFi Inc. | Yes |
| 22609 | -Redacted- | $0 | $0 | $8470-BlockFi Inc. | $4696.46-BlockFi Inc. | Yes |
| 22610 | -Redacted- | $0 | $0 | $0 | $1238.77-BlockFi International LTD. | Yes |
| 22611 | -Redacted- | $0 | $0 | $0 | $801.03-BlockFi Inc. | Yes |
| 22612 | -Redacted- | $0 | $0 | $0 | $705.05-BlockFi Inc. | Yes |
| 22613 | -Redacted- | $0 | $0 | $0 | $13868.89-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22618 | -Redacted- | $0 | $0 | $0 | $1755-BlockFi Inc. | No |
| 22619 | -Redacted- | $0 | $0 | $0 | $552.74-BlockFi Inc. | Yes |
| 22620 | -Redacted- | $0 | $0 | $0 | $885.22-BlockFi International LTD. | Yes |
| 22621 | -Redacted- | $0 | $0 | $0 | $2318.07-BlockFi Inc. | Yes |
| 22622 | -Redacted- | $0 | $0 | $0 | $2481.87-BlockFi Inc. | Yes |
| 22624 | -Redacted- | $0 | $0 | $0 | $9993.61-BlockFi Inc. | Yes |
| 22625 | -Redacted- | $0 | $0 | $0 | $842.76-BlockFi Inc. | Yes |
| 22626 | -Redacted- | $0 | $0 | $0 | $236.1-BlockFi Inc. | Yes |
| 22628 | -Redacted- | $0 | $0 | $0 | $1380.97-BlockFi Inc. | Yes |
| 22630 | -Redacted- | $0 | $0 | $0 | $371.21-BlockFi Inc. | Yes |
| 22633 | -Redacted- | $0 | $0 | $0 | $1158.94-BlockFi Inc. | Yes |
| 22634 | -Redacted- | $0 | $0 | $0 | $1011.37-BlockFi Inc. | Yes |
| 22635 | -Redacted- | $0 | $0 | $0 | $3535.81-BlockFi Inc. | Yes |
| 22637 | -Redacted- | $0 | $0 | $0 | $4029.33-BlockFi Inc. | Yes |
| 22639 | -Redacted- | $0 | $0 | $0 | $293.17-BlockFi International LTD. | Yes |
| 22640 | -Redacted- | $0 | $0 | $0 | $269.65-BlockFi International LTD. | Yes |
| 22641 | -Redacted- | $0 | $0 | $0 | $2069.98-BlockFi Inc. | Yes |
| 22643 | -Redacted- | $0 | $0 | $0 | $629.66-BlockFi Inc. | Yes |
| 22644 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 22645 | -Redacted- | $0 | $0 | $0 | $6368.5-BlockFi International LTD. | Yes |
| 22646 | -Redacted- | $0 | $0 | $171.94-BlockFi International LTD. | $114.15-BlockFi International LTD. | Yes |
| 22647 | -Redacted- | $0 | $0 | $0 | $1641.35-BlockFi International LTD. | Yes |
| 22648 | -Redacted- | $0 | $0 | $0 | $313.77-BlockFi Inc. | Yes |
| 22649 | -Redacted- | $0 | $0 | $0 | $961.76-BlockFi International LTD. | Yes |
| 22651 | -Redacted- | $0 | $0 | $0 | $6128.55-BlockFi International LTD. | Yes |
| 22652 | naf trade llc | $0 | $0 | $0 | $10506.34-BlockFi Inc. | Yes |
| 22655 | -Redacted- | $0 | $0 | $0 | $1265.27-BlockFi Inc. | Yes |
| 22656 | -Redacted- | $0 | $0 | $0 | $9928-BlockFi Inc. | Yes |
| 22658 | -Redacted- | $0 | $0 | $0 | $2953.23-BlockFi International LTD. | Yes |
| 22659 | -Redacted- | $0 | $0 | $0 | $108.49-BlockFi Inc. | Yes |
| 22660 | -Redacted- | $0 | $0 | $0 | $180.14-BlockFi Inc. | Yes |
| 22662 | -Redacted- | $0 | $0 | $0 | $33828.78-BlockFi International LTD. | Yes |
| 22663 | -Redacted- | $0 | $0 | $0 | $3255.94-BlockFi Inc. | Yes |
| 22664 | -Redacted- | $0 | $322.33-BlockFi Inc. | $0 | $145.01-BlockFi Inc. | Yes |
| 22665 | -Redacted- | $0 | $0 | $0 | $2806.83-BlockFi International LTD. | Yes |
| 22666 | -Redacted- | $0 | $0 | $0 | $12.41-BlockFi Inc. | Yes |
| 22667 | -Redacted- | $0 | $0 | $0 | $9760.7-BlockFi Inc. | Yes |
| 22668 | -Redacted- | $0 | $0 | $0 | $1355.64-BlockFi Inc. | Yes |
| 22669 | -Redacted- | $0 | $0 | $0 | $14048.02-BlockFi Inc. $20613.52-Multiple Debtors Asserted | Yes |
| 22671 | -Redacted- | $0 | $0 | $0 | $196.43-BlockFi International LTD. | Yes |
| 22673 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | Yes |
| 22675 | -Redacted- | $0 | $0 | $0 | $485.65-BlockFi Inc. | Yes |
| 22677 | -Redacted- | $0 | $0 | $0 | $22075.72-BlockFi Inc. | Yes |
| 22678 | -Redacted- | $0 | $0 | $0 | $381.89-BlockFi International LTD. | Yes |
| 22681 | -Redacted- | $0 | $0 | $0 | $20204.72-BlockFi Inc. $15882.17-BlockFi Lending LLC | Yes |
| 22682 | -Redacted- | $0 | $0 | $0 | $36011.95-BlockFi Inc. and BlockFi Lending LLC $276.22-BlockFi Inc. | Yes |
| 22684 | -Redacted- | $0 | $0 | $0 | $3885.45-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22685 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | Yes |
| 22686 | -Redacted- | $0 | $0 | $0 | $387.74-BlockFi International LTD. | Yes |
| 22689 | -Redacted- | $0 | $0 | $0 | $7773.98-BlockFi Inc. | Yes |
| 22690 | -Redacted- | $0 | $0 | $0 | $6959.67-BlockFi Inc. | Yes |
| 22691 | -Redacted- | $0 | $0 | $0 | $11983.63-BlockFi International LTD. | Yes |
| 22692 | -Redacted- | $0 | $0 | $0 | $4527.12-BlockFi Inc. | Yes |
| 22696 | -Redacted- | $0 | $0 | $0 | $1578.16-BlockFi International LTD. | Yes |
| 22698 | -Redacted- | $0 | $0 | $0 | $14395.88-BlockFi Inc. | Yes |
| 22699 | -Redacted- | $0 | $0 | $14370.12-BlockFi Inc. | $2372.8-BlockFi Inc. | Yes |
| 22700 | -Redacted- | $0 | $0 | $0 | $2279-BlockFi Inc. | Yes |
| 22701 | -Redacted- | $0 | $0 | $0 | $4781.86-BlockFi Inc. | Yes |
| 22702 | -Redacted- | $0 | $0 | $0 | $2728.85-BlockFi Inc. | Yes |
| 22705 | -Redacted- | $0 | $0 | $0 | $871.97-BlockFi International LTD. | Yes |
| 22706 | -Redacted- | $0 | $0 | $0 | $2412.54-BlockFi Inc. | Yes |
| 22707 | -Redacted- | $0 | $0 | $0 | $2969.51-BlockFi Inc. | Yes |
| 22710 | -Redacted- | $0 | $0 | $9826.35-BlockFi Inc. | $9881.02-BlockFi Inc. | Yes |
| 22711 | -Redacted- | $0 | $0 | $0 | $55312.12-BlockFi Inc. | Yes |
| 22715 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 22717 | -Redacted- | $0 | $0 | $0 | $1247.26-BlockFi Inc. | Yes |
| 22718 | -Redacted- | $0 | $0 | $0 | $4556.14-BlockFi Inc. | Yes |
| 22720 | -Redacted- | $0 | $0 | $0 | $15047.94-BlockFi Inc. | Yes |
| 22723 | -Redacted- | $0 | $0 | $0 | $8546.67-BlockFi Inc. | Yes |
| 22725 | -Redacted- | $0 | $0 | $0 | $30-BlockFi Inc. | Yes |
| 22728 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | Yes |
| 22729 | -Redacted- | $0 | $0 | $0 | $4146.5-BlockFi Inc. | Yes |
| 22730 | -Redacted- | $0 | $0 | $0 | $350.61-BlockFi Inc. | Yes |
| 22731 | -Redacted- | $0 | $0 | $0 | $6548-BlockFi Inc. | Yes |
| 22733 | -Redacted- | $0 | $0 | $0 | $52.5-BlockFi Inc. | Yes |
| 22735 | -Redacted- | $0 | $0 | $0 | $25.03-BlockFi International LTD. | Yes |
| 22736 | -Redacted- | $0 | $0 | $0 | $2494.93-BlockFi Inc. $1602.68-BlockFi International LTD. | Yes |
| 22737 | -Redacted- | $0 | $0 | $0 | $5780.73-BlockFi International LTD. | Yes |
| 22739 | -Redacted- | $0 | $0 | $0 | $387-BlockFi International LTD. | Yes |
| 22740 | -Redacted- | $0 | $0 | $0 | $1.55-BlockFi Inc. | Yes |
| 22742 | -Redacted- | $0 | $0 | $0 | $5765.61-BlockFi International LTD. | Yes |
| 22744 | -Redacted- | $0 | $0 | $0 | $206.45-BlockFi Inc. | Yes |
| 22745 | -Redacted- | $0 | $0 | $0 | $674.29-BlockFi Inc. | Yes |
| 22746 | -Redacted- | $0 | $0 | $0 | $18239.23-BlockFi Inc. | Yes |
| 22747 | -Redacted- | $0 | $0 | $0 | $112.64-BlockFi Inc. | Yes |
| 22750 | -Redacted- | $0 | $0 | $0 | $36614.22-BlockFi Inc. | Yes |
| 22752 | -Redacted- | $0 | $0 | $0 | $877.28-BlockFi Inc. | Yes |
| 22754 | -Redacted- | $0 | $0 | $0 | $3451.58-BlockFi International LTD. | Yes |
| 22756 | -Redacted- | $0 | $0 | $0 | $1248.47-BlockFi Inc. | Yes |
| 22758 | -Redacted- | $0 | $0 | $0 | $1443.5-BlockFi Inc. | Yes |
| 22760 | -Redacted- | $0 | $0 | $2809-BlockFi Inc. | $2726.71-BlockFi Inc. | Yes |
| 22761 | -Redacted- | $0 | $0 | $0 | $3101.85-BlockFi Inc. | Yes |
| 22762 | -Redacted- | $0 | $0 | $0 | $1149.73-BlockFi Inc. | Yes |
| 22763 | -Redacted- | $0 | $0 | $0 | $1363.19-BlockFi Inc. | Yes |
| 22764 | -Redacted- | $0 | $0 | $0 | $912-BlockFi Inc. | Yes |
| 22765 | -Redacted- | $0 | $0 | $0 | $5800-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22766 | -Redacted- | $0 | $0 | $0 | $692.87-BlockFi Inc. | Yes |
| 22767 | -Redacted- | $0 | $0 | $0 | $3172.69-BlockFi Inc. | Yes |
| 22768 | -Redacted- | $0 | $0 | $0 | $15373.75-BlockFi Inc. | Yes |
| 22775 | -Redacted- | $0 | $0 | $0 | $376.55-BlockFi Inc. | Yes |
| 22776 | -Redacted- | $0 | $0 | $0 | $1734.73-BlockFi International LTD. | Yes |
| 22778 | -Redacted- | $0 | $0 | $0 | $998.62-BlockFi Inc. | Yes |
| 22779 | -Redacted- | $0 | $0 | $0 | $4176.86-BlockFi Inc. | Yes |
| 22780 | -Redacted- | $0 | $0 | $0 | $112515.83-BlockFi International LTD. | Yes |
| 22782 | -Redacted- | $0 | $0 | $0 | $12497.05-BlockFi Inc. | Yes |
| 22784 | -Redacted- | $0 | $0 | $0 | $6848.9-BlockFi Inc. | Yes |
| 22788 | -Redacted- | $0 | $0 | $0 | $1301.56-BlockFi Inc. | Yes |
| 22789 | -Redacted- | $0 | $0 | $0 | $16518.01-BlockFi Inc. | Yes |
| 22790 | -Redacted- | $0 | $0 | $0 | $9431.19-BlockFi International LTD. | Yes |
| 22794 | -Redacted- | $0 | $0 | $0 | $212.1-BlockFi International LTD. | Yes |
| 22795 | -Redacted- | $0 | $0 | $0 | $2.3-BlockFi International LTD. | Yes |
| 22796 | -Redacted- | $0 | $0 | $0 | $1392.84-BlockFi International LTD. | Yes |
| 22799 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 22800 | -Redacted- | $0 | $0 | $0 | $1683.84-BlockFi International LTD. | Yes |
| 22803 | -Redacted- | $0 | $0 | $0 | $6810.55-BlockFi International LTD. | Yes |
| 22804 | -Redacted- | $0 | $0 | $0 | $2589.89-BlockFi International LTD. | Yes |
| 22805 | -Redacted- | $0 | $0 | $0 | $57.94-BlockFi Inc. | Yes |
| 22807 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 22810 | -Redacted- | $0 | $0 | $0 | $5394.86-BlockFi Inc. | Yes |
| 22812 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2465.79-BlockFi Inc. | Yes |
| 22815 | -Redacted- | $0 | $0 | $2495.73-BlockFi Inc. | $587.98-BlockFi International LTD. | Yes |
| 22816 | -Redacted- | $0 | $0 | $0 | $1964.66-BlockFi Inc. | Yes |
| 22821 | -Redacted- | $0 | $0 | $0 | $74616.78-BlockFi Inc. $114170.22-BlockFi Lending LLC | Yes |
| 22823 | -Redacted- | $0 | $0 | $0 | $2194.86-BlockFi Inc. | Yes |
| 22825 | -Redacted- | $0 | $0 | $0 | $10113.89-BlockFi Inc. | Yes |
| 22827 | -Redacted- | $0 | $0 | $0 | $597.13-BlockFi Inc. | Yes |
| 22828 | -Redacted- | $0 | $0 | $0 | $364.84-BlockFi International LTD. | Yes |
| 22830 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $8588.77-BlockFi Inc. | Yes |
| 22831 | -Redacted- | $0 | $0 | $0 | $1267.68-BlockFi Inc. | Yes |
| 22832 | -Redacted- | $0 | $0 | $0 | $4807.39-BlockFi International LTD. | Yes |
| 22833 | -Redacted- | $0 | $0 | $0 | $527.61-BlockFi International LTD. | Yes |
| 22834 | -Redacted- | $0 | $0 | $0 | $6564.82-BlockFi Inc. | Yes |
| 22835 | -Redacted- | $0 | $0 | $0 | $5928.67-BlockFi Inc. | Yes |
| 22837 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 22838 | -Redacted- | $0 | $0 | $0 | $1414.2-BlockFi Inc. | Yes |
| 22839 | -Redacted- | $0 | $0 | $0 | $10447.98-BlockFi Inc. | Yes |
| 22841 | -Redacted- | $0 | $0 | $0 | $50.77-BlockFi International LTD. | Yes |
| 22842 | -Redacted- | $0 | $0 | $0 | $970.78-BlockFi Inc. | Yes |
| 22844 | -Redacted- | $0 | $0 | $0 | $1935.49-BlockFi International LTD. | Yes |
| 22845 | -Redacted- | $0 | $0 | $0 | $2677.43-BlockFi Inc. $2621.93-Multiple Debtors Asserted | Yes |
| 22846 | -Redacted- | $0 | $0 | $0 | $1637.59-BlockFi Inc. | Yes |
| 22847 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 22848 | -Redacted- | $0 | $0 | $0 | $31640.03-BlockFi Inc. | Yes |
| 22849 | -Redacted- | $0 | $0 | $0 | $60.42-BlockFi Inc. | Yes |
| 22851 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22852 | -Redacted- | $0 | $0 | $0 | $32692.04-BlockFi Inc. $59152.99-BlockFi Lending LLC $98873- Multiple Debtors Asserted | Yes |
| 22855 | -Redacted- | $0 | $0 | $0 | $162-BlockFi Inc. | No |
| 22856 | -Redacted- | $0 | $0 | $0 | $352.49-BlockFi Inc. | Yes |
| 22857 | -Redacted- | $0 | $0 | $0 | $4722.42-BlockFi Inc. | Yes |
| 22859 | -Redacted- | $0 | $0 | $0 | $658.57-BlockFi Inc. | Yes |
| 22861 | -Redacted- | $0 | $0 | $0 | $877.55-BlockFi Inc. | Yes |
| 22862 | -Redacted- | $0 | $0 | $0 | $4965.8-BlockFi Inc. | Yes |
| 22863 | -Redacted- | $0 | $0 | $0 | $2708.44-BlockFi Inc. | Yes |
| 22865 | -Redacted- | $0 | $0 | $0 | $10937.34-BlockFi International LTD. | Yes |
| 22866 | -Redacted- | $0 | $0 | $0 | $3239.65-BlockFi Inc. | Yes |
| 22867 | -Redacted- | $0 | $0 | $0 | $21500-BlockFi Inc. | Yes |
| 22868 | -Redacted- | $0 | $0 | $579.16-BlockFi Inc. | $7992.15-BlockFi Inc. | Yes |
| 22872 | -Redacted- | $0 | $0 | $0 | $3696.99-BlockFi Inc. | Yes |
| 22873 | -Redacted- | $0 | $0 | $0 | $143.12-BlockFi Inc. | Yes |
| 22874 | -Redacted- | $0 | $0 | $0 | $2019.93-BlockFi Inc. | Yes |
| 22875 | -Redacted- | $0 | $0 | $0 | $5380.16-BlockFi Inc. | Yes |
| 22879 | -Redacted- | $0 | $0 | $0 | $686.04-BlockFi Inc. | Yes |
| 22881 | -Redacted- | $0 | $0 | $0 | $2470.66-BlockFi Inc. $1413.6-BlockFi International LTD. | Yes |
| 22883 | -Redacted- | $0 | $0 | $0 | $7804.25-BlockFi Inc. | Yes |
| 22885 | -Redacted- | $0 | $0 | $0 | $2826.1-BlockFi Inc. | Yes |
| 22886 | -Redacted- | $0 | $0 | $0 | $519.12-BlockFi International LTD. | Yes |
| 22889 | -Redacted- | $0 | $0 | $10329.32-BlockFi International LTD. | $10329.31-BlockFi International LTD. | Yes |
| 22890 | -Redacted- | $0 | $0 | $0 | $73.28-BlockFi Inc. | Yes |
| 22892 | -Redacted- | $0 | $0 | $0 | $4829.29-BlockFi Inc. | Yes |
| 22893 | -Redacted- | $0 | $0 | $0 | $1844.9-BlockFi Inc. | Yes |
| 22894 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 22895 | -Redacted- | $0 | $0 | $0 | $64.59-BlockFi International LTD. | Yes |
| 22896 | -Redacted- | $0 | $0 | $1338.87-BlockFi Inc. | $1341.75-BlockFi Inc. | Yes |
| 22897 | -Redacted- | $0 | $0 | $0 | $299.13-BlockFi International LTD. | Yes |
| 22899 | -Redacted- | $0 | $0 | $0 | $151.32-BlockFi Inc. | Yes |
| 22901 | -Redacted- | $0 | $0 | $0 | $1794.61-BlockFi International LTD. | Yes |
| 22904 | -Redacted- | $0 | $0 | $2889.19-BlockFi Inc. | $1811.84-BlockFi Inc. | Yes |
| 22908 | -Redacted- | $0 | $0 | $10350-BlockFi Inc. | $7292.42-BlockFi Inc. | Yes |
| 22910 | -Redacted- | $0 | $0 | $0 | $6553.14-BlockFi Inc. | Yes |
| 22913 | -Redacted- | $0 | $0 | $0 | $31.06-BlockFi Inc. | Yes |
| 22915 | -Redacted- | $0 | $0 | $0 | $10925.46-BlockFi International LTD. | Yes |
| 22916 | -Redacted- | $0 | $0 | $0 | $221.27-BlockFi Inc. | Yes |
| 22922 | -Redacted- | $0 | $0 | $0 | $6542393.15-BlockFi International LTD. | Yes |
| 22923 | -Redacted- | $0 | $0 | $0 | $391.25-BlockFi Inc. | Yes |
| 22924 | -Redacted- | $0 | $0 | $0 | $48215.84-BlockFi Inc. | Yes |
| 22925 | -Redacted- | $0 | $0 | $0 | $12369.96-BlockFi International LTD. | Yes |
| 22927 | -Redacted- | $0 | $0 | $0 | $8370.42-BlockFi Inc. | Yes |
| 22928 | -Redacted- | $0 | $0 | $0 | $256.36-BlockFi Inc. | Yes |
| 22930 | -Redacted- | $0 | $0 | $0 | $1957.79-BlockFi Inc. | Yes |
| 22931 | -Redacted- | $0 | $0 | $0 | $8250-BlockFi Inc. | Yes |
| 22932 | -Redacted- | $0 | $0 | $0 | $617.26-BlockFi International LTD. | Yes |
| 22936 | -Redacted- | $0 | $0 | $0 | $3378.05-BlockFi Inc. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22937 | -Redacted- | $0 | $0 | $0 | $2338.89-BlockFi Inc. | Yes |
| 22938 | -Redacted- | $0 | $0 | $0 | $24.69-BlockFi Inc. | Yes |
| 22939 | -Redacted- | $0 | $0 | $0 | $2358.25-BlockFi International LTD. | Yes |
| 22941 | -Redacted- | $0 | $0 | $0 | $2603.56-BlockFi Inc. | Yes |
| 22942 | -Redacted- | $0 | $0 | $0 | $11077.03-BlockFi Inc. | Yes |
| 22945 | -Redacted- | $0 | $0 | $1700-BlockFi Inc. | $1610.81-BlockFi Inc. | Yes |
| 22946 | -Redacted- | $0 | $0 | $0 | $8427.07-BlockFi Inc. | Yes |
| 22948 | -Redacted- | $0 | $0 | $0 | $438.54-BlockFi Inc. | Yes |
| 22949 | -Redacted- | $0 | $0 | $0 | $126-BlockFi International LTD. | Yes |
| 22951 | -Redacted- | $0 | $0 | $0 | $526.92-BlockFi Inc. | Yes |
| 22952 | -Redacted- | $0 | $0 | $0 | $2157.5-BlockFi Inc. | Yes |
| 22954 | -Redacted- | $0 | $0 | $0 | $14332.52-BlockFi Inc. | Yes |
| 22957 | -Redacted- | $0 | $0 | $0 | $260.3-BlockFi International LTD. | Yes |
| 22958 | -Redacted- | $0 | $0 | $0 | $5135.04-BlockFi Inc. | Yes |
| 22960 | -Redacted- | $0 | $0 | $0 | $1456.96-BlockFi Inc. | Yes |
| 22962 | -Redacted- | $0 | $0 | $0 | $543.5-BlockFi International LTD. | Yes |
| 22963 | -Redacted- | $0 | $0 | $0 | $706.96-BlockFi Inc. | Yes |
| 22965 | -Redacted- | $0 | $0 | $10387.65-BlockFi Inc. | $10405.3-BlockFi Inc. | Yes |
| 22966 | -Redacted- | $0 | $0 | $0 | $3883.75-BlockFi Inc. | Yes |
| 22969 | -Redacted- | $0 | $0 | $0 | $846.43-BlockFi Inc. | Yes |
| 22970 | -Redacted- | $0 | $0 | $0 | $96647.67-BlockFi Inc. | Yes |
| 22972 | -Redacted- | $0 | $0 | $0 | $16206-BlockFi Inc. | Yes |
| 22975 | -Redacted- | $0 | $0 | $0 | $550.45-BlockFi Inc. | Yes |
| 22976 | -Redacted- | $0 | $0 | $0 | $4126-BlockFi Inc. | Yes |
| 22978 | -Redacted- | $0 | $0 | $0 | $2770.69-BlockFi Inc. | Yes |
| 22979 | -Redacted- | $0 | $0 | $0 | $184.1-BlockFi Inc. | Yes |
| 22980 | -Redacted- | $0 | $0 | $0 | $76.2-BlockFi Inc. | Yes |
| 22981 | -Redacted- | $0 | $0 | $0 | $580-BlockFi Inc. | Yes |
| 22982 | -Redacted- | $0 | $0 | $0 | $849.24-BlockFi International LTD. | Yes |
| 22983 | -Redacted- | $0 | $0 | $0 | $426.13-BlockFi Inc. | Yes |
| 22984 | -Redacted- | $0 | $0 | $0 | $11.25-BlockFi Inc. | Yes |
| 22985 | -Redacted- | $0 | $0 | $0 | $1593.11-BlockFi Inc. | Yes |
| 22986 | -Redacted- | $0 | $0 | $0 | $1941.51-BlockFi Inc. | Yes |
| 22987 | -Redacted- | $0 | $0 | $0 | $1082.28-BlockFi Inc. | Yes |
| 22990 | -Redacted- | $0 | $0 | $0 | $1671.17-BlockFi Inc. | Yes |
| 22991 | -Redacted- | $0 | $0 | $0 | $2213.47-BlockFi International LTD. | Yes |
| 22992 | Sovereign Utilities LLC | $0 | $0 | $0 | $25.16-BlockFi Inc. | Yes |
| 22993 | -Redacted- | $0 | $0 | $0 | $261.17-BlockFi Inc. | Yes |
| 22994 | -Redacted- | $0 | $0 | $0 | $75.31-BlockFi International LTD. | Yes |
| 22996 | -Redacted- | $0 | $0 | $0 | $10174.35-BlockFi Inc. | Yes |
| 22997 | -Redacted- | $0 | $0 | $0 | $101.95-BlockFi International LTD. | Yes |
| 22998 | -Redacted- | $0 | $0 | $10900-BlockFi Inc. | $17.65-BlockFi Inc. | Yes |
| 22999 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2527.33-BlockFi Inc. | Yes |
| 23000 | -Redacted- | $0 | $0 | $0 | $230.71-BlockFi Inc. | Yes |
| 23002 | -Redacted- | $0 | $0 | $0 | $6444.12-BlockFi Inc. | Yes |
| 23003 | -Redacted- | $0 | $0 | $0 | $694.54-BlockFi Inc. | Yes |
| 23004 | -Redacted- | $0 | $0 | $0 | $1164205.18-BlockFi International LTD. | Yes |
| 23005 | -Redacted- | $0 | $0 | $0 | $1041.3-BlockFi Inc. | Yes |
| 23009 | -Redacted- | $0 | $0 | $0 | $722.75-BlockFi Inc. | Yes |
| 23011 | -Redacted- | $0 | $0 | $0 | $114.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23013 | -Redacted- | $0 | $0 | $0 | $3206.88-BlockFi Inc. | Yes |
| 23014 | -Redacted- | $0 | $0 | $0 | $16667.96-BlockFi International LTD. | Yes |
| 23015 | -Redacted- | $0 | $0 | $0 | $2259.69-BlockFi Inc. | Yes |
| 23017 | -Redacted- | $0 | $0 | $0 | $5381.27-BlockFi Inc. | Yes |
| 23018 | -Redacted- | $0 | $0 | $0 | $2544.27-BlockFi International LTD. | Yes |
| 23021 | -Redacted- | $0 | $0 | $0 | $2214.43-BlockFi Inc. | Yes |
| 23022 | -Redacted- | $0 | $0 | $0 | $464.53-BlockFi International LTD. | Yes |
| 23028 | -Redacted- | $0 | $0 | $0 | $4671.06-BlockFi Inc. | Yes |
| 23029 | -Redacted- | $0 | $0 | $0 | $29840.94-BlockFi Inc. | Yes |
| 23031 | -Redacted- | $0 | $0 | $0 | $1139.08-BlockFi International LTD. | Yes |
| 23032 | -Redacted- | $0 | $0 | $0 | $303.15-BlockFi Inc. | Yes |
| 23034 | -Redacted- | $0 | $0 | $0 | $71.15-BlockFi International LTD. | Yes |
| 23036 | -Redacted- | $0 | $0 | $0 | $1973.28-BlockFi Inc. | Yes |
| 23038 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $38650-BlockFi Inc. | Yes |
| 23040 | -Redacted- | $0 | $0 | $0 | $2.59-BlockFi International LTD. | Yes |
| 23041 | -Redacted- | $0 | $0 | $0 | $325.33-BlockFi Inc. | Yes |
| 23043 | -Redacted- | $0 | $0 | $0 | $54926.5-BlockFi Inc. | Yes |
| 23047 | -Redacted- | $0 | $0 | $0 | $814.77-BlockFi Inc. | Yes |
| 23049 | -Redacted- | $0 | $0 | $0 | $1284.76-BlockFi Inc. | Yes |
| 23052 | -Redacted- | $0 | $0 | $0 | $2177.61-BlockFi Inc. | Yes |
| 23053 | -Redacted- | $0 | $0 | $0 | $821.2-BlockFi International LTD. | Yes |
| 23055 | -Redacted- | $0 | $0 | $0 | $551.03-BlockFi Inc. | Yes |
| 23056 | -Redacted- | $0 | $0 | $0 | $8.16-BlockFi International LTD. | Yes |
| 23057 | -Redacted- | $0 | $0 | $0 | $375.1-BlockFi Inc. | Yes |
| 23058 | -Redacted- | $0 | $0 | $0 | $1033.83-BlockFi Inc. | Yes |
| 23061 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | Yes |
| 23062 | -Redacted- | $0 | $0 | $0 | $12035.31-BlockFi Inc. | Yes |
| 23064 | -Redacted- | $0 | $0 | $0 | $6659.16-BlockFi Inc. | Yes |
| 23068 | -Redacted- | $0 | $0 | $0 | $4688.99-BlockFi Inc. | Yes |
| 23069 | -Redacted- | $0 | $0 | $0 | $2021.97-BlockFi Inc. | Yes |
| 23073 | -Redacted- | $0 | $0 | $0 | $259.18-BlockFi International LTD. | Yes |
| 23075 | -Redacted- | $0 | $0 | $0 | $97.99-BlockFi International LTD. | Yes |
| 23077 | -Redacted- | $0 | $0 | $0 | $9702.23-BlockFi Inc. | Yes |
| 23079 | -Redacted- | $0 | $0 | $0 | $8759.45-BlockFi Inc. | Yes |
| 23083 | -Redacted- | $0 | $0 | $0 | $3567.54-BlockFi Inc. | Yes |
| 23084 | -Redacted- | $0 | $0 | $0 | $650.49-BlockFi International LTD. | Yes |
| 23085 | -Redacted- | $0 | $0 | $0 | $7275.62-BlockFi Inc. $7292.52-BlockFi International LTD. | Yes |
| 23087 | -Redacted- | $0 | $0 | $30000-BlockFi International LTD. | $23361.48-BlockFi International LTD. | Yes |
| 23088 | -Redacted- | $0 | $0 | $0 | $206.36-BlockFi Inc. | Yes |
| 23089 | -Redacted- | $0 | $0 | $0 | $448.01-BlockFi International LTD. | Yes |
| 23091 | -Redacted- | $0 | $0 | $0 | $36549.39-BlockFi International LTD. | Yes |
| 23092 | -Redacted- | $0 | $0 | $0 | $1652.52-BlockFi Inc. | Yes |
| 23093 | -Redacted- | $0 | $0 | $0 | $1919.02-BlockFi Inc. $4064.5-Multiple Debtors Asserted | Yes |
| 23095 | -Redacted- | $0 | $0 | $0 | $2845.71-BlockFi Inc. | Yes |
| 23096 | -Redacted- | $0 | $0 | $0 | $666.84-BlockFi Inc. | Yes |
| 23098 | -Redacted- | $0 | $0 | $0 | $2020.38-BlockFi Inc. | Yes |
| 23099 | -Redacted- | $0 | $0 | $0 | $53857-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23101 | -Redacted- | $0 | $0 | $0 | $2047.28-BlockFi Inc. | Yes |
| 23102 | -Redacted- | $0 | $0 | $300-Multiple Debtors Asserted | $73.83-BlockFi Inc. $8774.11-BlockFi Lending LLC | Yes |
| 23103 | -Redacted- | $0 | $0 | $0 | $5854.03-BlockFi Inc. | Yes |
| 23104 | -Redacted- | $0 | $0 | $0 | $16055.2-BlockFi International LTD. | Yes |
| 23110 | -Redacted- | $0 | $0 | $0 | $16434.04-BlockFi Inc. | Yes |
| 23111 | -Redacted- | $0 | $7485.22-BlockFi Inc. | $0 | $6717.03-BlockFi International LTD. | Yes |
| 23112 | -Redacted- | $0 | $0 | $0 | $4818.68-BlockFi International LTD. | Yes |
| 23114 | -Redacted- | $0 | $0 | $0 | $5155.66-BlockFi Inc. | Yes |
| 23117 | -Redacted- | $0 | $0 | $0 | $672.23-BlockFi Inc. | Yes |
| 23118 | -Redacted- | $0 | $0 | $0 | $2367.53-BlockFi Inc. | Yes |
| 23121 | -Redacted- | $0 | $0 | $0 | $143.9-BlockFi Inc. | Yes |
| 23123 | -Redacted- | $0 | $0 | $0 | $1010.19-BlockFi Inc. | Yes |
| 23125 | -Redacted- | $0 | $0 | $0 | $1675.93-BlockFi Inc. $1724.55-Multiple Debtors Asserted | Yes |
| 23126 | -Redacted- | $0 | $0 | $0 | $4270.3-BlockFi Inc. | Yes |
| 23127 | -Redacted- | $0 | $0 | $0 | $1587.53-BlockFi Inc. | Yes |
| 23129 | -Redacted- | $0 | $0 | $0 | $1984.46-BlockFi International LTD. | Yes |
| 23130 | -Redacted- | $0 | $0 | $0 | $153.86-BlockFi Inc. | Yes |
| 23132 | -Redacted- | $0 | $0 | $0 | $2419-BlockFi Inc. | Yes |
| 23134 | -Redacted- | $0 | $0 | $0 | $1145.17-BlockFi International LTD. | Yes |
| 23137 | -Redacted- | $0 | $0 | $0 | $2133.43-BlockFi Inc. | Yes |
| 23139 | -Redacted- | $0 | $0 | $0 | $3152.46-BlockFi Inc. | Yes |
| 23140 | -Redacted- | $0 | $0 | $0 | $354.69-BlockFi International LTD. | Yes |
| 23142 | -Redacted- | $0 | $0 | $0 | $1198.02-BlockFi International LTD. | Yes |
| 23143 | -Redacted- | $0 | $0 | $0 | $5853.13-BlockFi Inc. | Yes |
| 23144 | -Redacted- | $0 | $0 | $0 | $1450.86-BlockFi Inc. | Yes |
| 23146 | -Redacted- | $0 | $0 | $0 | $600.41-BlockFi Inc. | Yes |
| 23147 | -Redacted- | $0 | $0 | $0 | $1825.98-BlockFi Inc. | Yes |
| 23149 | -Redacted- | $0 | $0 | $0 | $550.56-BlockFi International LTD. | Yes |
| 23150 | -Redacted- | $0 | $0 | $0 | $37067-BlockFi Inc. | Yes |
| 23151 | -Redacted- | $0 | $0 | $0 | $100.56-BlockFi International LTD. | Yes |
| 23153 | -Redacted- | $0 | $0 | $0 | $5486-BlockFi Inc. | Yes |
| 23156 | -Redacted- | $0 | $1672.4-BlockFi International LTD. | $0 | $1676.82-BlockFi International LTD. | Yes |
| 23157 | -Redacted- | $0 | $0 | $0 | $301.88-BlockFi International LTD. | Yes |
| 23158 | -Redacted- | $0 | $0 | $0 | $1283.39-BlockFi Inc. | Yes |
| 23159 | -Redacted- | $0 | $0 | $0 | $363.56-BlockFi Inc. $364.52-BlockFi International LTD. | Yes |
| 23162 | -Redacted- | $0 | $0 | $0 | $7.71-BlockFi International LTD. | Yes |
| 23163 | -Redacted- | $0 | $0 | $0 | $3364.34-BlockFi Inc. | Yes |
| 23165 | -Redacted- | $0 | $0 | $0 | $361.86-BlockFi Inc. | Yes |
| 23167 | -Redacted- | $0 | $0 | $0 | $14896.83-BlockFi International LTD. | Yes |
| 23169 | -Redacted- | $0 | $0 | $0 | $5773.66-BlockFi Inc. | Yes |
| 23170 | -Redacted- | $0 | $0 | $0 | $5.24-BlockFi Inc. | Yes |
| 23173 | -Redacted- | $0 | $0 | $0 | $20.88-BlockFi Inc. $20.88-Multiple Debtors Asserted | Yes |
| 23174 | -Redacted- | $0 | $0 | $0 | $18736.52-BlockFi Inc. | Yes |
| 23175 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 23177 | -Redacted- | $0 | $0 | $0 | $255.05-BlockFi Inc. | Yes |
| 23181 | -Redacted- | $0 | $0 | $0 | $154.71-BlockFi Inc. | Yes |
| 23182 | -Redacted- | $0 | $0 | $0 | $789.1-BlockFi Inc. | Yes |
| 23185 | -Redacted- | $0 | $0 | $0 | $734.26-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23186 | -Redacted- | $0 | $0 | $0 | $5249.6-BlockFi International LTD. | Yes |
| 23190 | -Redacted- | $0 | $0 | $0 | $1264.21-BlockFi International LTD. | Yes |
| 23192 | -Redacted- | $0 | $0 | $0 | $907.13-BlockFi Inc. | Yes |
| 23193 | -Redacted- | $0 | $0 | $0 | $680.59-BlockFi International LTD. | Yes |
| 23194 | -Redacted- | $0 | $0 | $0 | $2826.47-BlockFi Inc. | Yes |
| 23195 | -Redacted- | $0 | $0 | $0 | $352.49-BlockFi Inc. | Yes |
| 23196 | -Redacted- | $0 | $0 | $0 | $1904.05-BlockFi Inc. | Yes |
| 23197 | -Redacted- | $0 | $0 | $0 | $3163.25-BlockFi Inc. | Yes |
| 23199 | -Redacted- | $0 | $0 | $0 | $22177.38-BlockFi Inc. | Yes |
| 23200 | -Redacted- | $0 | $0 | $0 | $524.99-BlockFi Inc. | Yes |
| 23202 | -Redacted- | $0 | $0 | $0 | $9513-BlockFi Inc. | Yes |
| 23203 | -Redacted- | $0 | $0 | $0 | $85.24-BlockFi Inc. | Yes |
| 23205 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi Inc. | Yes |
| 23206 | -Redacted- | $0 | $0 | $0 | $37014.82-BlockFi Inc. $36826.55-Multiple Debtors Asserted | Yes |
| 23207 | -Redacted- | $0 | $0 | $0 | $2.17-BlockFi Inc. | Yes |
| 23210 | -Redacted- | $0 | $0 | $0 | $16590.55-BlockFi Inc. | Yes |
| 23211 | -Redacted- | $0 | $0 | $0 | $3578.46-BlockFi Inc. | Yes |
| 23212 | -Redacted- | $0 | $0 | $0 | $573.14-BlockFi Inc. | Yes |
| 23213 | -Redacted- | $0 | $0 | $0 | $5465.42-BlockFi Inc. | Yes |
| 23214 | -Redacted- | $0 | $0 | $0 | $4760.86-BlockFi International LTD. | Yes |
| 23215 | -Redacted- | $0 | $0 | $0 | $7800-BlockFi Inc. | Yes |
| 23217 | -Redacted- | $0 | $0 | $0 | $119.04-BlockFi Inc. | Yes |
| 23218 | -Redacted- | $0 | $0 | $0 | $167.54-BlockFi International LTD. | Yes |
| 23219 | -Redacted- | $0 | $0 | $0 | $1374.27-BlockFi Inc. $2302.83-Multiple Debtors Asserted | Yes |
| 23220 | -Redacted- | $0 | $0 | $0 | $69.21-BlockFi Inc. | Yes |
| 23223 | -Redacted- | $0 | $0 | $0 | $639.11-BlockFi International LTD. | Yes |
| 23224 | -Redacted- | $0 | $0 | $0 | $27.84-BlockFi Inc. | Yes |
| 23225 | -Redacted- | $0 | $0 | $0 | $90.43-BlockFi International LTD. | Yes |
| 23227 | -Redacted- | $0 | $0 | $0 | $3013.8-BlockFi Inc. | Yes |
| 23228 | -Redacted- | $0 | $0 | $0 | $7129-BlockFi Inc. | Yes |
| 23229 | -Redacted- | $0 | $0 | $0 | $405.28-BlockFi Inc. | Yes |
| 23234 | -Redacted- | $0 | $0 | $0 | $2385.2-BlockFi Inc. | Yes |
| 23235 | -Redacted- | $0 | $0 | $0 | $1751.05-BlockFi Inc. | Yes |
| 23237 | -Redacted- | $0 | $0 | $0 | $3874.77-BlockFi Inc. | Yes |
| 23238 | -Redacted- | $0 | $0 | $0 | $3612.32-BlockFi Inc. $5108.6-Multiple Debtors Asserted | Yes |
| 23240 | -Redacted- | $0 | $0 | $0 | $1551.72-BlockFi Inc. | Yes |
| 23241 | -Redacted- | $0 | $0 | $0 | $2304-BlockFi Inc. | Yes |
| 23243 | -Redacted- | $0 | $0 | $0 | $1192.43-BlockFi International LTD. | Yes |
| 23244 | -Redacted- | $0 | $0 | $0 | $813.64-BlockFi Inc. | Yes |
| 23245 | -Redacted- | $0 | $0 | $0 | $1245.63-BlockFi Inc. | Yes |
| 23246 | -Redacted- | $0 | $0 | $0 | $356.59-BlockFi Inc. $383.26-Multiple Debtors Asserted | Yes |
| 23247 | -Redacted- | $0 | $0 | $0 | $735.56-BlockFi International LTD. | Yes |
| 23249 | -Redacted- | $0 | $0 | $0 | $41.68-BlockFi Inc. | Yes |
| 23250 | -Redacted- | $0 | $0 | $22643.21-BlockFi Inc. | $13424.85-BlockFi Inc. | Yes |
| 23251 | -Redacted- | $0 | $0 | $0 | $865.28-BlockFi Inc. | Yes |
| 23253 | -Redacted- | $0 | $0 | $0 | $3.56-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23257 | -Redacted- | $0 | $0 | $0 | $4488.76-BlockFi Inc. | Yes |
| 23261 | -Redacted- | $0 | $0 | $0 | $9883.47-BlockFi Inc. | Yes |
| 23262 | -Redacted- | $0 | $0 | $0 | $86062.93-BlockFi Inc. | Yes |
| 23263 | -Redacted- | $0 | $0 | $0 | $341.77-BlockFi International LTD. | Yes |
| 23264 | -Redacted- | $0 | $0 | $0 | $1240.38-BlockFi Inc. | Yes |
| 23266 | -Redacted- | $0 | $0 | $0 | $225.59-BlockFi Inc. | Yes |
| 23267 | -Redacted- | $0 | $0 | $0 | $199.52-BlockFi International LTD. | Yes |
| 23268 | -Redacted- | $0 | $0 | $0 | $219.54-BlockFi Inc. | Yes |
| 23272 | -Redacted- | $0 | $0 | $0 | $20009.61-BlockFi Inc. $30810.73-Multiple Debtors Asserted | Yes |
| 23273 | -Redacted- | $0 | $0 | $0 | $1041.04-BlockFi International LTD. | Yes |
| 23274 | -Redacted- | $0 | $0 | $0 | $1133.36-BlockFi Inc. | Yes |
| 23275 | -Redacted- | $0 | $0 | $1845.75-BlockFi Inc. | $512.49-BlockFi International LTD. | Yes |
| 23279 | -Redacted- | $0 | $0 | $0 | $1074.85-BlockFi Inc. | Yes |
| 23281 | -Redacted- | $0 | $0 | $0 | $12716.14-BlockFi International LTD. | Yes |
| 23282 | -Redacted- | $0 | $0 | $0 | $880.8-BlockFi Inc. | Yes |
| 23283 | -Redacted- | $0 | $0 | $0 | $29.92-BlockFi Inc. | Yes |
| 23284 | -Redacted- | $0 | $0 | $0 | $1779.49-BlockFi Inc. | Yes |
| 23286 | -Redacted- | $0 | $0 | $0 | $1324.1-BlockFi Inc. | Yes |
| 23289 | -Redacted- | $0 | $0 | $0 | $43154.4-BlockFi Inc. | Yes |
| 23291 | -Redacted- | $0 | $0 | $0 | $146.52-BlockFi Inc. $235.58-Multiple Debtors Asserted | Yes |
| 23293 | -Redacted- | $0 | $0 | $0 | $3971.91-BlockFi Inc. | Yes |
| 23294 | -Redacted- | $0 | $0 | $0 | $5329.43-BlockFi Inc. | Yes |
| 23295 | -Redacted- | $0 | $0 | $0 | $196.92-BlockFi Inc. | Yes |
| 23296 | -Redacted- | $0 | $0 | $0 | $163.94-BlockFi International LTD. | Yes |
| 23297 | -Redacted- | $0 | $0 | $0 | $112922.6-BlockFi Inc. | Yes |
| 23301 | -Redacted- | $0 | $0 | $0 | $671.33-BlockFi Inc. | Yes |
| 23302 | -Redacted- | $0 | $0 | $213.94-BlockFi Inc. | $215.13-BlockFi Inc. | Yes |
| 23303 | -Redacted- | $0 | $0 | $0 | $620.7-BlockFi Inc. | Yes |
| 23306 | -Redacted- | $0 | $0 | $1474.1-BlockFi Inc. | $1290.42-BlockFi Inc. | Yes |
| 23307 | -Redacted- | $0 | $0 | $0 | $854.94-BlockFi Inc. | Yes |
| 23309 | -Redacted- | $0 | $0 | $0 | $148.85-BlockFi International LTD. | Yes |
| 23310 | -Redacted- | $0 | $0 | $0 | $2563.33-BlockFi Inc. | Yes |
| 23313 | -Redacted- | $0 | $0 | $0 | $9744.84-BlockFi Inc. | Yes |
| 23315 | -Redacted- | $0 | $0 | $0 | $108.6-BlockFi Inc. | Yes |
| 23316 | -Redacted- | $0 | $0 | $0 | $6971.06-BlockFi Inc. | Yes |
| 23317 | -Redacted- | $0 | $0 | $0 | $793.48-BlockFi International LTD. | Yes |
| 23318 | -Redacted- | $0 | $0 | $0 | $3726.78-BlockFi Inc. | Yes |
| 23319 | -Redacted- | $0 | $0 | $1017.56-BlockFi International LTD. | $789.72-BlockFi International LTD. | Yes |
| 23320 | -Redacted- | $0 | $0 | $0 | $736.46-BlockFi Inc. $877-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 23323 | -Redacted- | $0 | $0 | $0 | $2923.17-BlockFi Inc. | Yes |
| 23324 | -Redacted- | $0 | $0 | $0 | $2031.97-BlockFi Inc. | Yes |
| 23325 | -Redacted- | $0 | $0 | $0 | $2594.25-BlockFi Inc. | Yes |
| 23326 | -Redacted- | $0 | $0 | $0 | $126.23-BlockFi International LTD. | Yes |
| 23327 | -Redacted- | $0 | $0 | $0 | $1100.36-BlockFi International LTD. | Yes |
| 23328 | -Redacted- | $0 | $0 | $0 | $5572.92-BlockFi Inc. | Yes |
| 23330 | -Redacted- | $0 | $0 | $0 | $340.36-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23331 | -Redacted- | $0 | $0 | $0 | $11570.21-BlockFi Inc. | Yes |
| 23332 | -Redacted- | $0 | $0 | $30908.74-BlockFi Inc. | | Yes |
| 23335 | -Redacted- | $0 | $0 | $0 | $2396.22-BlockFi International LTD. | Yes |
| 23339 | -Redacted- | $0 | $0 | $4157.98-BlockFi Inc. | $3515.98-BlockFi Inc. | Yes |
| 23341 | -Redacted- | $0 | $0 | $0 | $14549.87-BlockFi Inc. | Yes |
| 23344 | -Redacted- | $0 | $0 | $0 | $6807.41-BlockFi Inc. | Yes |
| 23345 | -Redacted- | $0 | $0 | $0 | $2800-BlockFi Inc. | Yes |
| 23346 | -Redacted- | $0 | $0 | $0 | $3896.16-BlockFi Inc. | Yes |
| 23347 | -Redacted- | $0 | $0 | $0 | $17903.64-BlockFi Inc. | Yes |
| 23348 | -Redacted- | $0 | $0 | $0 | $1082.44-BlockFi Inc. | Yes |
| 23349 | -Redacted- | $0 | $0 | $0 | $6210.16-BlockFi Inc. | Yes |
| 23351 | -Redacted- | $0 | $0 | $0 | $172.05-BlockFi International LTD. | Yes |
| 23356 | Profits LLC | $0 | $0 | $0 | $8000-BlockFi Inc. | Yes |
| 23358 | -Redacted- | $0 | $0 | $0 | $894.16-BlockFi Inc. | Yes |
| 23361 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 23362 | -Redacted- | $0 | $0 | $0 | $251.83-BlockFi Inc. | Yes |
| 23368 | -Redacted- | $0 | $0 | $0 | $1093.92-BlockFi Inc. | Yes |
| 23369 | -Redacted- | $0 | $0 | $0 | $9037.35-BlockFi Inc. | Yes |
| 23370 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi International LTD. | Yes |
| 23372 | -Redacted- | $0 | $0 | $0 | $3299.53-BlockFi Inc. | Yes |
| 23373 | -Redacted- | $0 | $0 | $0 | $284.61-BlockFi Inc. | Yes |
| 23374 | -Redacted- | $0 | $0 | $0 | $71632.97-BlockFi Inc. | Yes |
| 23376 | -Redacted- | $0 | $0 | $0 | $13872.86-BlockFi Inc. | Yes |
| 23378 | -Redacted- | $0 | $0 | $0 | $364.17-BlockFi Inc. | Yes |
| 23379 | -Redacted- | $0 | $0 | $0 | $16228.49-BlockFi Inc. | No |
| 23380 | -Redacted- | $0 | $0 | $0 | $1167.89-BlockFi Inc. | Yes |
| 23381 | -Redacted- | $0 | $0 | $0 | $672-BlockFi Inc. | Yes |
| 23382 | -Redacted- | $0 | $0 | $0 | $5296.42-BlockFi Inc. | Yes |
| 23383 | -Redacted- | $0 | $0 | $0 | $363.73-BlockFi International LTD. | Yes |
| 23384 | -Redacted- | $0 | $0 | $0 | $852.69-BlockFi Inc. | Yes |
| 23387 | -Redacted- | $0 | $0 | $0 | $15200.91-BlockFi Inc. | Yes |
| 23388 | -Redacted- | $0 | $0 | $0 | $22477.1-BlockFi Inc. | Yes |
| 23389 | -Redacted- | $0 | $0 | $0 | $46688.71-BlockFi Inc. | Yes |
| 23391 | -Redacted- | $0 | $0 | $0 | $34068.49-BlockFi Inc. | Yes |
| 23393 | -Redacted- | $0 | $0 | $50-BlockFi Inc. | $116.48-BlockFi Inc. | Yes |
| 23394 | -Redacted- | $0 | $0 | $0 | $12061.29-BlockFi Inc. | Yes |
| 23395 | -Redacted- | $0 | $0 | $0 | $3095.66-BlockFi Inc. | Yes |
| 23398 | -Redacted- | $0 | $0 | $0 | $26834.44-BlockFi Inc. | Yes |
| 23401 | -Redacted- | $0 | $0 | $0 | $697.54-BlockFi Inc. | Yes |
| 23403 | -Redacted- | $0 | $0 | $0 | $12042.66-BlockFi Inc. | Yes |
| 23404 | -Redacted- | $0 | $0 | $0 | $466.21-BlockFi Inc. | Yes |
| 23405 | -Redacted- | $0 | $0 | $0 | $36.24-BlockFi Inc. | Yes |
| 23407 | -Redacted- | $0 | $0 | $0 | $41.39-BlockFi Inc. | Yes |
| 23408 | -Redacted- | $0 | $0 | $0 | $23207.81-BlockFi Inc. $38204.23-Multiple Debtors Asserted | Yes |
| 23411 | -Redacted- | $0 | $0 | $0 | $7458.51-BlockFi Inc. | Yes |
| 23413 | -Redacted- | $0 | $0 | $0 | $28895.32-BlockFi Inc. | Yes |
| 23415 | -Redacted- | $0 | $0 | $0 | $44421.69-BlockFi Inc. | Yes |
| 23416 | -Redacted- | $0 | $0 | $0 | $24018.76-BlockFi Inc. | Yes |
| 23418 | -Redacted- | $0 | $0 | $0 | $54702.3-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23419 | -Redacted- | $0 | $0 | $0 | $2827.16-BlockFi Inc. | Yes |
| 23420 | -Redacted- | $0 | $0 | $0 | $598.28-BlockFi Inc. | Yes |
| 23424 | -Redacted- | $0 | $0 | $0 | $321-BlockFi Inc. | Yes |
| 23425 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $6857.4-BlockFi Inc. | Yes |
| 23427 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi International LTD. | Yes |
| 23428 | -Redacted- | $0 | $0 | $0 | $505.05-BlockFi Inc. | Yes |
| 23429 | -Redacted- | $0 | $0 | $0 | $117.59-BlockFi Inc. | Yes |
| 23430 | -Redacted- | $0 | $0 | $0 | $1223.52-BlockFi Inc. | No |
| 23432 | -Redacted- | $0 | $0 | $0 | $77.52-BlockFi International LTD. | Yes |
| 23434 | -Redacted- | $0 | $0 | $0 | $8957.65-BlockFi Inc. | Yes |
| 23436 | -Redacted- | $0 | $0 | $3000-BlockFi Inc. | $4481.58-BlockFi Inc. | Yes |
| 23438 | -Redacted- | $0 | $0 | $7113.22-BlockFi Inc. | $9306.26-BlockFi Inc. | Yes |
| 23442 | -Redacted- | $0 | $0 | $0 | $513.82-BlockFi Inc. | Yes |
| 23444 | -Redacted- | $0 | $0 | $0 | $551.93-BlockFi Inc. | Yes |
| 23446 | -Redacted- | $0 | $0 | $0 | $5184.49-BlockFi Inc. | Yes |
| 23448 | -Redacted- | $0 | $0 | $0 | $3472.71-BlockFi International LTD. | Yes |
| 23449 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | Yes |
| 23453 | -Redacted- | $0 | $0 | $0 | $2265.55-BlockFi Inc. | Yes |
| 23455 | -Redacted- | $0 | $0 | $0 | $335.5-BlockFi Inc. | Yes |
| 23459 | -Redacted- | $0 | $0 | $0 | $86.19-BlockFi Inc. | Yes |
| 23461 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 23462 | -Redacted- | $0 | $0 | $0 | $24829.17-BlockFi Inc. | Yes |
| 23464 | TOPSHIELD VENTURES LLC | $0 | $0 | $0 | $16804.91-BlockFi Inc. | Yes |
| 23467 | -Redacted- | $0 | $0 | $0 | $981.6-BlockFi Inc. | Yes |
| 23468 | -Redacted- | $0 | $0 | $0 | $6286.73-BlockFi Inc. | Yes |
| 23469 | -Redacted- | $0 | $0 | $0 | $1421.6-BlockFi Inc. | Yes |
| 23470 | -Redacted- | $0 | $0 | $0 | $35.76-BlockFi Inc. | Yes |
| 23474 | -Redacted- | $0 | $0 | $0 | $906.02-BlockFi International LTD. | Yes |
| 23475 | -Redacted- | $0 | $0 | $0 | $17281.75-BlockFi International LTD. | Yes |
| 23479 | -Redacted- | $0 | $0 | $0 | $28-BlockFi Inc. | Yes |
| 23480 | -Redacted- | $0 | $0 | $0 | $6973.42-BlockFi Inc. | Yes |
| 23481 | -Redacted- | $0 | $0 | $0 | $41306.48-BlockFi Inc. $43420.38-Multiple Debtors Asserted | Yes |
| 23482 | -Redacted- | $0 | $0 | $0 | $552.89-BlockFi Inc. | Yes |
| 23483 | -Redacted- | $0 | $0 | $0 | $1159.76-BlockFi Inc. | Yes |
| 23484 | -Redacted- | $0 | $0 | $0 | $49324.74-BlockFi International LTD. | Yes |
| 23485 | -Redacted- | $0 | $0 | $0 | $473.98-BlockFi Inc. | Yes |
| 23487 | -Redacted- | $0 | $0 | $0 | $95.59-BlockFi Inc. | Yes |
| 23488 | -Redacted- | $0 | $0 | $0 | $1878.24-BlockFi Inc. | Yes |
| 23491 | -Redacted- | $0 | $0 | $0 | $855.51-BlockFi Inc. | Yes |
| 23492 | -Redacted- | $0 | $0 | $0 | $376.4-BlockFi International LTD. | Yes |
| 23493 | -Redacted- | $0 | $0 | $0 | $5814.6-BlockFi Inc. | Yes |
| 23495 | -Redacted- | $0 | $0 | $0 | $5776.4-BlockFi Inc. $958.33-Multiple Debtors Asserted | Yes |
| 23498 | -Redacted- | $0 | $0 | $0 | $48759.18-BlockFi Inc. | Yes |
| 23500 | -Redacted- | $0 | $0 | $0 | $2274.11-BlockFi Inc. | Yes |
| 23502 | -Redacted- | $0 | $0 | $0 | $20689.96-BlockFi Inc. | Yes |
| 23503 | -Redacted- | $0 | $0 | $0 | $4052.47-BlockFi Inc. | Yes |
| 23504 | -Redacted- | $0 | $0 | $0 | $343.72-BlockFi Inc. $481-Multiple Debtors Asserted | Yes |
| 23505 | -Redacted- | $0 | $0 | $341.51-BlockFi Inc. | $254.8-BlockFi Inc. | Yes |
| 23507 | -Redacted- | $0 | $0 | $0 | $1142.65-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23509 | -Redacted- | $0 | $0 | $0 | $978.19-BlockFi Inc. | Yes |
| 23510 | -Redacted- | $0 | $0 | $0 | $1294.78-BlockFi Inc. $1302.58-BlockFi International LTD. | Yes |
| 23511 | -Redacted- | $0 | $0 | $0 | $13788.59-BlockFi Inc. $852664.91-BlockFi Lending LLC | Yes |
| 23514 | -Redacted- | $0 | $0 | $0 | $2296.94-BlockFi Inc. $39581.86-BlockFi Lending LLC | Yes |
| 23515 | -Redacted- | $0 | $0 | $0 | $10638.34-BlockFi International LTD. | Yes |
| 23517 | -Redacted- | $0 | $0 | $0 | $11673.03-BlockFi Inc. | Yes |
| 23522 | -Redacted- | $0 | $0 | $0 | $502.95-BlockFi Inc. | Yes |
| 23524 | -Redacted- | $0 | $0 | $0 | $65.98-BlockFi Inc. | Yes |
| 23527 | -Redacted- | $0 | $0 | $0 | $176-BlockFi Inc. | Yes |
| 23530 | -Redacted- | $0 | $0 | $0 | $6020.02-BlockFi Inc. | Yes |
| 23531 | -Redacted- | $0 | $0 | $0 | $419.83-BlockFi International LTD. | Yes |
| 23535 | -Redacted- | $0 | $0 | $0 | $167.95-BlockFi International LTD. | Yes |
| 23539 | -Redacted- | $0 | $0 | $0 | $550.88-BlockFi International LTD. | Yes |
| 23541 | -Redacted- | $0 | $0 | $0 | $524.74-BlockFi Inc. | Yes |
| 23543 | -Redacted- | $0 | $0 | $0 | $2381.42-BlockFi Inc. | Yes |
| 23547 | -Redacted- | $0 | $0 | $0 | $17979.65-BlockFi Inc. | Yes |
| 23548 | -Redacted- | $0 | $0 | $0 | $17209-BlockFi International LTD. | Yes |
| 23550 | -Redacted- | $0 | $0 | $0 | $2287.7-BlockFi Inc. | Yes |
| 23553 | -Redacted- | $0 | $0 | $0 | $414.6-BlockFi Inc. | Yes |
| 23554 | -Redacted- | $0 | $0 | $0 | $1415.28-BlockFi Inc. | Yes |
| 23555 | -Redacted- | $0 | $0 | $0 | $220.06-BlockFi International LTD. | Yes |
| 23557 | -Redacted- | $0 | $0 | $0 | $505.97-BlockFi International LTD. | Yes |
| 23560 | -Redacted- | $0 | $0 | $0 | $9.85-BlockFi Inc. | Yes |
| 23561 | -Redacted- | $0 | $0 | $0 | $2452.38-BlockFi Inc. $81655.63-BlockFi Lending LLC | Yes |
| 23563 | -Redacted- | $0 | $0 | $0 | $5805.4-BlockFi Inc. | Yes |
| 23564 | -Redacted- | $0 | $0 | $0 | $1477.48-BlockFi Inc. $1473.52-Multiple Debtors Asserted | Yes |
| 23565 | -Redacted- | $0 | $0 | $21-BlockFi Inc. | $20.72-BlockFi Inc. | Yes |
| 23566 | -Redacted- | $0 | $0 | $0 | $100.16-BlockFi International LTD. | Yes |
| 23568 | -Redacted- | $0 | $0 | $0 | $4662.01-BlockFi Inc. | Yes |
| 23569 | -Redacted- | $0 | $0 | $0 | $457.33-BlockFi Inc. | Yes |
| 23570 | -Redacted- | $0 | $0 | $0 | $2023.5-BlockFi International LTD. | Yes |
| 23571 | -Redacted- | $0 | $0 | $0 | $3278.04-BlockFi Inc. | Yes |
| 23574 | -Redacted- | $0 | $367.22-BlockFi Inc. | $0 | $368.23-BlockFi Inc. | Yes |
| 23575 | -Redacted- | $0 | $0 | $0 | $5175.24-BlockFi Inc. | Yes |
| 23576 | -Redacted- | $0 | $0 | $0 | $115.89-BlockFi Inc. | Yes |
| 23577 | -Redacted- | $0 | $0 | $0 | $1325.16-BlockFi Inc. | Yes |
| 23579 | -Redacted- | $0 | $0 | $0 | $6779.66-BlockFi Inc. | Yes |
| 23580 | -Redacted- | $0 | $0 | $0 | $45.44-BlockFi Inc. | Yes |
| 23581 | -Redacted- | $0 | $0 | $0 | $4.61-BlockFi Inc. | Yes |
| 23582 | -Redacted- | $0 | $0 | $0 | $696.84-BlockFi Inc. | Yes |
| 23583 | -Redacted- | $0 | $0 | $0 | $490-BlockFi Inc. | Yes |
| 23584 | -Redacted- | $0 | $9337.92-BlockFi International LTD. | $0 | $9554.39-BlockFi International LTD. | Yes |
| 23589 | -Redacted- | $0 | $0 | $0 | $12551.94-BlockFi Inc. | Yes |
| 23590 | -Redacted- | $0 | $0 | $0 | $15207.02-BlockFi Inc. | Yes |
| 23591 | -Redacted- | $0 | $0 | $0 | $23891-BlockFi Inc. | Yes |
| 23593 | -Redacted- | $0 | $0 | $0 | $272-BlockFi Inc. | Yes |
| 23594 | -Redacted- | $0 | $0 | $0 | $5039.11-BlockFi Inc. $9.52-Multiple Debtors Asserted | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23596 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | Yes |
| 23598 | -Redacted- | $0 | $0 | $11398.63-BlockFi Inc. | $10863-BlockFi Inc. | Yes |
| 23599 | -Redacted- | $0 | $0 | $0 | $7100.56-BlockFi International LTD. | Yes |
| 23600 | -Redacted- | $0 | $0 | $0 | $4325.25-BlockFi Inc. | Yes |
| 23603 | -Redacted- | $0 | $0 | $0 | $2338.18-BlockFi Inc. | Yes |
| 23604 | -Redacted- | $0 | $0 | $0 | $165.95-BlockFi International LTD. | Yes |
| 23605 | -Redacted- | $0 | $0 | $0 | $2410.91-BlockFi Inc. $3987.78-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 23606 | -Redacted- | $0 | $0 | $2623.22-BlockFi Inc. | $2559.22-BlockFi Inc. | Yes |
| 23607 | -Redacted- | $0 | $0 | $11388.99-BlockFi Inc. | $11452.35-BlockFi Inc. | Yes |
| 23608 | -Redacted- | $0 | $0 | $0 | $263.75-BlockFi Inc. | Yes |
| 23609 | -Redacted- | $0 | $0 | $6496.46-BlockFi Inc. | $4177.93-BlockFi Inc. | Yes |
| 23610 | -Redacted- | $0 | $0 | $0 | $2379.05-BlockFi Inc. $2929.33-Multiple Debtors Asserted | Yes |
| 23611 | -Redacted- | $0 | $0 | $0 | $92.85-BlockFi Inc. | Yes |
| 23612 | -Redacted- | $0 | $0 | $0 | $2368.39-BlockFi Inc. | Yes |
| 23613 | -Redacted- | $0 | $0 | $0 | $1267.13-BlockFi Inc. | Yes |
| 23614 | -Redacted- | $0 | $0 | $0 | $4263.66-BlockFi Inc. | Yes |
| 23615 | -Redacted- | $0 | $0 | $0 | $508.79-BlockFi Inc. | Yes |
| 23617 | -Redacted- | $0 | $0 | $0 | $39.87-BlockFi Inc. | Yes |
| 23618 | -Redacted- | $0 | $0 | $0 | $113.67-BlockFi Inc. | Yes |
| 23619 | -Redacted- | $0 | $0 | $0 | $3501.96-BlockFi Inc. | Yes |
| 23620 | -Redacted- | $0 | $0 | $0 | $823.58-BlockFi International LTD. | Yes |
| 23621 | -Redacted- | $0 | $0 | $0 | $281.47-BlockFi Inc. | Yes |
| 23622 | -Redacted- | $0 | $0 | $0 | $6676.72-BlockFi Inc. | Yes |
| 23623 | -Redacted- | $0 | $0 | $0 | $105.12-BlockFi Inc. | Yes |
| 23628 | -Redacted- | $0 | $0 | $28715-BlockFi Inc. | $11831.67-BlockFi Inc. | Yes |
| 23629 | -Redacted- | $0 | $0 | $0 | $172.72-BlockFi Inc. | Yes |
| 23630 | -Redacted- | $0 | $0 | $0 | $96.22-BlockFi Inc. | Yes |
| 23634 | -Redacted- | $0 | $0 | $0 | $476.18-BlockFi International LTD. | Yes |
| 23635 | -Redacted- | $0 | $0 | $0 | $1.67-BlockFi Inc. | Yes |
| 23636 | -Redacted- | $0 | $0 | $0 | $447.74-BlockFi Inc. | Yes |
| 23637 | -Redacted- | $0 | $0 | $0 | $15397.21-BlockFi International LTD. | Yes |
| 23639 | -Redacted- | $0 | $0 | $0 | $72326.03-BlockFi Inc. | Yes |
| 23640 | -Redacted- | $0 | $0 | $0 | $8670-BlockFi Inc. | Yes |
| 23642 | -Redacted- | $0 | $0 | $0 | $5163.79-BlockFi Inc. | Yes |
| 23644 | -Redacted- | $0 | $0 | $0 | $64568.1-BlockFi International LTD. | Yes |
| 23647 | -Redacted- | $0 | $0 | $0 | $2314.17-BlockFi Inc. $2263.99-BlockFi International LTD. | Yes |
| 23650 | -Redacted- | $0 | $0 | $0 | $851.57-BlockFi Inc. $889.81-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 23651 | -Redacted- | $0 | $0 | $0 | $17792.38-BlockFi International LTD. | Yes |
| 23654 | -Redacted- | $0 | $0 | $0 | $24.28-BlockFi Inc. | Yes |
| 23655 | -Redacted- | $0 | $0 | $0 | $6303.27-BlockFi Inc. | Yes |
| 23657 | -Redacted- | $0 | $0 | $0 | $3351.33-BlockFi International LTD. | Yes |
| 23658 | -Redacted- | $0 | $0 | $0 | $7932.68-BlockFi Inc. | Yes |
| 23663 | -Redacted- | $0 | $0 | $0 | $129.64-BlockFi Inc. | Yes |
| 23667 | -Redacted- | $0 | $0 | $0 | $35.46-BlockFi Inc. | Yes |
| 23669 | -Redacted- | $0 | $0 | $0 | $3563.35-BlockFi Inc. | Yes |
| 23670 | -Redacted- | $0 | $0 | $0 | $15349.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23672 | -Redacted- | $0 | $0 | $0 | $25.5-BlockFi Inc. | Yes |
| 23673 | -Redacted- | $0 | $0 | $0 | $6208.11-BlockFi International LTD. | Yes |
| 23675 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 23677 | -Redacted- | $0 | $0 | $0 | $14.44-BlockFi Inc. | Yes |
| 23678 | -Redacted- | $0 | $0 | $0 | $2282.93-BlockFi Inc. | Yes |
| 23679 | -Redacted- | $0 | $0 | $0 | $598.59-BlockFi Inc. | Yes |
| 23680 | -Redacted- | $0 | $0 | $4981.65-BlockFi International LTD. | $5005.22-BlockFi International LTD. | Yes |
| 23681 | -Redacted- | $0 | $0 | $0 | $1288-BlockFi Inc. $82161.93-BlockFi International LTD. | Yes |
| 23682 | -Redacted- | $0 | $0 | $0 | $31864-BlockFi Inc. | Yes |
| 23683 | -Redacted- | $0 | $0 | $0 | $439.68-BlockFi Inc. | Yes |
| 23684 | -Redacted- | $0 | $0 | $0 | $53.42-BlockFi Inc. | Yes |
| 23685 | -Redacted- | $0 | $0 | $0 | $10409.84-BlockFi International LTD. | Yes |
| 23687 | -Redacted- | $0 | $0 | $0 | $12004.29-BlockFi Inc. | Yes |
| 23688 | -Redacted- | $0 | $0 | $0 | $3022.52-BlockFi International LTD. | Yes |
| 23689 | -Redacted- | $0 | $0 | $0 | $176.26-BlockFi International LTD. | Yes |
| 23693 | -Redacted- | $0 | $0 | $2.14-BlockFi Inc. | $1.27-BlockFi Inc. | Yes |
| 23695 | -Redacted- | $0 | $0 | $0 | $4998.67-BlockFi Inc. | Yes |
| 23696 | -Redacted- | $0 | $0 | $0 | $307.07-BlockFi Inc. | Yes |
| 23697 | -Redacted- | $0 | $0 | $0 | $1860.28-BlockFi Inc. | Yes |
| 23698 | -Redacted- | $0 | $0 | $0 | $804-BlockFi Inc. $914.35-BlockFi International LTD. | Yes |
| 23699 | -Redacted- | $0 | $0 | $0 | $7894.15-BlockFi Inc. | Yes |
| 23701 | -Redacted- | $0 | $0 | $0 | $2546.24-BlockFi Inc. | Yes |
| 23703 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3650-BlockFi Inc. | Yes |
| 23706 | -Redacted- | $0 | $0 | $0 | $928-BlockFi Inc. | Yes |
| 23707 | -Redacted- | $0 | $0 | $85.94-BlockFi Inc. | $43.08-BlockFi Inc. | Yes |
| 23709 | -Redacted- | $0 | $0 | $0 | $69215.31-BlockFi Inc. | Yes |
| 23711 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 23713 | -Redacted- | $0 | $0 | $0 | $480.33-BlockFi Inc. | Yes |
| 23715 | -Redacted- | $0 | $0 | $0 | $20675.29-BlockFi International LTD. | Yes |
| 23718 | -Redacted- | $0 | $0 | $0 | $5672.82-BlockFi Inc. | Yes |
| 23719 | -Redacted- | $0 | $0 | $0 | $914.35-BlockFi International LTD. | Yes |
| 23721 | -Redacted- | $0 | $0 | $0 | $1442.75-BlockFi Inc. | Yes |
| 23723 | -Redacted- | $0 | $0 | $0 | $1140.18-BlockFi Inc. | Yes |
| 23725 | -Redacted- | $0 | $0 | $0 | $3343.17-BlockFi International LTD. | Yes |
| 23729 | -Redacted- | $0 | $0 | $0 | $183.13-BlockFi Inc. | Yes |
| 23730 | -Redacted- | $0 | $0 | $1-BlockFi Inc. | $699-BlockFi Inc. | Yes |
| 23732 | -Redacted- | $0 | $0 | $2813.55-BlockFi Inc. | $2820.66-BlockFi Inc. | Yes |
| 23734 | -Redacted- | $0 | $0 | $0 | $5531-BlockFi Inc. | Yes |
| 23735 | -Redacted- | $0 | $0 | $0 | $1.24-BlockFi Inc. | Yes |
| 23736 | -Redacted- | $0 | $0 | $0 | $5282.73-BlockFi Inc. | Yes |
| 23737 | -Redacted- | $0 | $0 | $0 | $6084.76-BlockFi Inc. | Yes |
| 23738 | -Redacted- | $0 | $0 | $0 | $329.26-BlockFi Inc. | Yes |
| 23739 | -Redacted- | $0 | $0 | $0 | $1262.77-BlockFi Inc. | Yes |
| 23742 | -Redacted- | $0 | $0 | $0 | $13864.65-BlockFi Inc. | Yes |
| 23743 | -Redacted- | $0 | $0 | $0 | $146-BlockFi International LTD. | Yes |
| 23744 | -Redacted- | $0 | $0 | $0 | $761.78-BlockFi Inc. | Yes |
| 23745 | -Redacted- | $0 | $0 | $0 | $2493.35-BlockFi Inc. | Yes |
| 23746 | -Redacted- | $0 | $0 | $0 | $5516.54-BlockFi Inc. | Yes |
| 23748 | -Redacted- | $0 | $0 | $0 | $79249.23-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23749 | -Redacted- | $0 | $0 | $0 | $2725.99-BlockFi Inc. | Yes |
| 23750 | -Redacted- | $0 | $0 | $0 | $289.79-BlockFi Inc. $337.42-Multiple Debtors Asserted | Yes |
| 23751 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 23752 | -Redacted- | $0 | $0 | $0 | $350.07-BlockFi International LTD. | Yes |
| 23753 | -Redacted- | $0 | $0 | $0 | $96.86-BlockFi Inc. | Yes |
| 23754 | -Redacted- | $0 | $0 | $0 | $225-BlockFi Inc. | Yes |
| 23758 | -Redacted- | $0 | $0 | $0 | $474.72-BlockFi Inc. | Yes |
| 23759 | -Redacted- | $0 | $0 | $0 | $78.93-BlockFi Inc. | Yes |
| 23760 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 23765 | -Redacted- | $0 | $0 | $0 | $3949.64-BlockFi Inc. | Yes |
| 23769 | -Redacted- | $0 | $0 | $0 | $1780-BlockFi Inc. | Yes |
| 23775 | -Redacted- | $0 | $0 | $0 | $9016.7-BlockFi Inc. | Yes |
| 23776 | -Redacted- | $0 | $0 | $0 | $5326.04-BlockFi Inc. | Yes |
| 23778 | -Redacted- | $0 | $0 | $982.46-BlockFi Inc. | $485.14-BlockFi Inc. | Yes |
| 23780 | -Redacted- | $0 | $0 | $0 | $4808.08-BlockFi International LTD. | Yes |
| 23781 | -Redacted- | $0 | $0 | $0 | $78064.15-BlockFi Inc. | Yes |
| 23782 | -Redacted- | $0 | $0 | $0 | $708.27-BlockFi Inc. | Yes |
| 23783 | -Redacted- | $0 | $0 | $0 | $30333.69-BlockFi Inc. | Yes |
| 23784 | -Redacted- | $0 | $1149.05-BlockFi Inc. | $0 | $1155.44-BlockFi Inc. | Yes |
| 23785 | -Redacted- | $0 | $0 | $0 | $3680.66-BlockFi Inc. | Yes |
| 23786 | -Redacted- | $0 | $0 | $0 | $1983.36-BlockFi Inc. | Yes |
| 23787 | -Redacted- | $0 | $0 | $0 | $4051.33-BlockFi Inc. $3098.5-BlockFi International LTD. | Yes |
| 23790 | -Redacted- | $0 | $0 | $0 | $112.92-BlockFi Inc. | Yes |
| 23791 | -Redacted- | $0 | $0 | $0 | $8773.29-BlockFi Inc. | Yes |
| 23793 | -Redacted- | $0 | $0 | $0 | $983.3-BlockFi Inc. | Yes |
| 23794 | -Redacted- | $0 | $0 | $0 | $5420.86-BlockFi International LTD. | Yes |
| 23796 | -Redacted- | $0 | $0 | $0 | $284.76-BlockFi Inc. | Yes |
| 23797 | -Redacted- | $0 | $0 | $0 | $10678.24-BlockFi Inc. | Yes |
| 23798 | -Redacted- | $0 | $0 | $0 | $1978.82-BlockFi International LTD. | Yes |
| 23799 | -Redacted- | $0 | $0 | $0 | $606.61-BlockFi Inc. | Yes |
| 23803 | -Redacted- | $0 | $0 | $0 | $1759.95-BlockFi Inc. $2304.23-Multiple Debtors Asserted | Yes |
| 23804 | -Redacted- | $0 | $0 | $0 | $94-BlockFi Inc. | Yes |
| 23805 | -Redacted- | $0 | $0 | $0 | $178.02-BlockFi Inc. | Yes |
| 23807 | -Redacted- | $0 | $0 | $3512-Multiple Debtors Asserted | $45030.21-BlockFi Inc. $44863.11-Multiple Debtors Asserted | Yes |
| 23809 | -Redacted- | $0 | $0 | $0 | $3379.52-BlockFi Inc. | Yes |
| 23811 | -Redacted- | $0 | $0 | $0 | $43154.4-BlockFi Inc. | Yes |
| 23812 | -Redacted- | $0 | $0 | $0 | $5181.79-BlockFi International LTD. | Yes |
| 23813 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | Yes |
| 23822 | -Redacted- | $0 | $0 | $0 | $136.81-BlockFi Inc. | Yes |
| 23828 | -Redacted- | $0 | $0 | $0 | $328.39-BlockFi Inc. | Yes |
| 23830 | -Redacted- | $0 | $0 | $0 | $2227.14-BlockFi Inc. | Yes |
| 23831 | -Redacted- | $0 | $0 | $0 | $120.93-BlockFi Inc. | Yes |
| 23832 | -Redacted- | $0 | $0 | $2056.79-BlockFi Inc. | $2185.14-BlockFi Inc. | Yes |
| 23833 | -Redacted- | $0 | $0 | $0 | $50.71-BlockFi Inc. | Yes |
| 23834 | -Redacted- | $0 | $0 | $0 | $882.66-BlockFi Inc. | Yes |
| 23836 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23839 | -Redacted- | $0 | $0 | $0 | $5.87-BlockFi Inc. | Yes |
| 23841 | -Redacted- | $0 | $0 | $0 | $2633.36-BlockFi Inc. $2941.58-Multiple Debtors Asserted | Yes |
| 23842 | -Redacted- | $0 | $0 | $508.28-BlockFi Inc. | $508.19-BlockFi Inc. | Yes |
| 23847 | -Redacted- | $0 | $0 | $0 | $400.52-BlockFi Inc. | Yes |
| 23848 | -Redacted- | $0 | $0 | $0 | $58685-BlockFi Inc. | Yes |
| 23850 | -Redacted- | $0 | $0 | $0 | $215.96-BlockFi Inc. | Yes |
| 23854 | -Redacted- | $0 | $0 | $0 | $355.19-BlockFi International LTD. | Yes |
| 23855 | -Redacted- | $0 | $0 | $0 | $2151-BlockFi Inc. | Yes |
| 23856 | -Redacted- | $0 | $0 | $0 | $4006.64-BlockFi International LTD. | Yes |
| 23857 | -Redacted- | $0 | $0 | $0 | $162.2-BlockFi Inc. | Yes |
| 23859 | -Redacted- | $0 | $0 | $0 | $228.59-BlockFi Inc. | Yes |
| 23860 | -Redacted- | $0 | $0 | $0 | $814-BlockFi International LTD. | Yes |
| 23862 | -Redacted- | $0 | $0 | $0 | $43.93-BlockFi Inc. | Yes |
| 23864 | -Redacted- | $0 | $0 | $0 | $225.25-BlockFi Inc. | Yes |
| 23865 | -Redacted- | $0 | $0 | $0 | $69186.24-BlockFi Inc. | Yes |
| 23867 | -Redacted- | $0 | $0 | $0 | $13.62-BlockFi Inc. | Yes |
| 23868 | -Redacted- | $0 | $0 | $0 | $389.56-BlockFi Inc. | Yes |
| 23869 | -Redacted- | $0 | $0 | $0 | $155.5-BlockFi Inc. $640.55-Multiple Debtors Asserted | Yes |
| 23871 | -Redacted- | $0 | $0 | $0 | $2299.75-BlockFi Inc. | Yes |
| 23873 | -Redacted- | $0 | $0 | $0 | $477.09-BlockFi Inc. | Yes |
| 23874 | -Redacted- | $0 | $0 | $0 | $773.22-BlockFi Inc. | Yes |
| 23875 | -Redacted- | $0 | $0 | $0 | $8719.93-BlockFi Inc. | Yes |
| 23880 | -Redacted- | $0 | $0 | $0 | $1962.4-BlockFi Inc. | Yes |
| 23884 | -Redacted- | $0 | $0 | $0 | $106.48-BlockFi Inc. | Yes |
| 23886 | -Redacted- | $0 | $0 | $0 | $5132.65-BlockFi Inc. | Yes |
| 23887 | -Redacted- | $0 | $0 | $0 | $5531-BlockFi Inc. | Yes |
| 23888 | -Redacted- | $0 | $0 | $0 | $1349.57-BlockFi Inc. | Yes |
| 23890 | -Redacted- | $0 | $0 | $0 | $59231.86-BlockFi Inc. | Yes |
| 23892 | -Redacted- | $0 | $0 | $0 | $10596.43-BlockFi Inc. | Yes |
| 23893 | -Redacted- | $0 | $0 | $0 | $2799.86-BlockFi International LTD. | Yes |
| 23894 | -Redacted- | $0 | $0 | $0 | $11.41-BlockFi Inc. | Yes |
| 23895 | -Redacted- | $0 | $0 | $85.74-BlockFi Inc. | $42.98-BlockFi Inc. | Yes |
| 23896 | -Redacted- | $0 | $0 | $0 | $4908.85-BlockFi Inc. | Yes |
| 23899 | -Redacted- | $0 | $0 | $0 | $495.17-BlockFi Inc. | Yes |
| 23900 | -Redacted- | $0 | $0 | $0 | $27.36-BlockFi International LTD. | Yes |
| 23901 | -Redacted- | $0 | $0 | $0 | $25558.27-BlockFi Inc. | Yes |
| 23902 | -Redacted- | $0 | $0 | $0 | $470.34-BlockFi Inc. $749.28-Multiple Debtors Asserted | Yes |
| 23904 | -Redacted- | $0 | $0 | $0 | $509.95-BlockFi Inc. | Yes |
| 23906 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | Yes |
| 23907 | -Redacted- | $0 | $0 | $0 | $11472.32-BlockFi Inc. | Yes |
| 23908 | -Redacted- | $0 | $0 | $0 | $10914.97-BlockFi Inc. | Yes |
| 23911 | -Redacted- | $0 | $0 | $0 | $833.86-BlockFi Inc. | Yes |
| 23912 | -Redacted- | $0 | $0 | $0 | $468.04-BlockFi Inc. | Yes |
| 23913 | -Redacted- | $0 | $0 | $0 | $1384.77-BlockFi Inc. | Yes |
| 23914 | -Redacted- | $0 | $0 | $0 | $11829.01-BlockFi Inc. | Yes |
| 23917 | -Redacted- | $0 | $0 | $0 | $4944.21-BlockFi International LTD. | Yes |
| 23918 | -Redacted- | $0 | $0 | $0 | $1313.92-BlockFi Inc. | Yes |
| 23919 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23922 | -Redacted- | $0 | $0 | $0 | $2121.34-BlockFi Inc. | Yes |
| 23923 | -Redacted- | $0 | $0 | $0 | $926.27-BlockFi Inc. | Yes |
| 23924 | -Redacted- | $0 | $0 | $0 | $8105.38-BlockFi Inc. | Yes |
| 23926 | -Redacted- | $0 | $0 | $0 | $232.89-BlockFi Inc. | Yes |
| 23929 | -Redacted- | $0 | $0 | $0 | $3508.86-BlockFi International LTD. | Yes |
| 23931 | -Redacted- | $0 | $0 | $0 | $5751.26-BlockFi Inc. | Yes |
| 23933 | -Redacted- | $0 | $0 | $0 | $244.03-BlockFi Inc. | Yes |
| 23935 | -Redacted- | $0 | $0 | $0 | $173.3-BlockFi Inc. | Yes |
| 23936 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 23938 | -Redacted- | $0 | $0 | $0 | $30503.55-BlockFi Inc. | Yes |
| 23939 | -Redacted- | $0 | $0 | $0 | $10056.39-BlockFi Inc. | Yes |
| 23941 | -Redacted- | $0 | $0 | $0 | $1042.7-BlockFi Inc. | Yes |
| 23943 | -Redacted- | $0 | $0 | $0 | $3072.46-BlockFi Inc. | Yes |
| 23944 | -Redacted- | $0 | $0 | $0 | $14182.51-BlockFi Inc. | Yes |
| 23946 | -Redacted- | $0 | $0 | $0 | $1920.03-BlockFi Inc. | Yes |
| 23950 | -Redacted- | $0 | $0 | $0 | $43389.59-BlockFi International LTD. | Yes |
| 23952 | -Redacted- | $0 | $0 | $0 | $2216-BlockFi International LTD. | Yes |
| 23953 | -Redacted- | $0 | $0 | $0 | $9322.5-BlockFi Inc. | Yes |
| 23954 | -Redacted- | $0 | $0 | $0 | $62291.84-BlockFi Inc. | Yes |
| 23955 | Knowbrist Corp | $0 | $0 | $0 | $115275.57-BlockFi Inc. | Yes |
| 23957 | -Redacted- | $0 | $0 | $0 | $6621.08-BlockFi Inc. | Yes |
| 23962 | -Redacted- | $0 | $0 | $508.3-BlockFi Inc. | $508.3-BlockFi Inc. | Yes |
| 23963 | -Redacted- | $0 | $0 | $0 | $945.31-BlockFi Inc. | Yes |
| 23965 | -Redacted- | $0 | $0 | $0 | $995.88-BlockFi International LTD. | Yes |
| 23966 | -Redacted- | $0 | $1481.99-Multiple Debtors Asserted | $0 | $903.69-BlockFi Inc. | Yes |
| 23968 | -Redacted- | $0 | $0 | $0 | $15871.22-BlockFi Inc. | Yes |
| 23969 | -Redacted- | $0 | $0 | $0 | $2180.48-BlockFi Inc. | No |
| 23970 | -Redacted- | $0 | $0 | $0 | $16285.5-BlockFi International LTD. | Yes |
| 23973 | -Redacted- | $0 | $0 | $0 | $1810.57-BlockFi Inc. | Yes |
| 23975 | -Redacted- | $0 | $0 | $0 | $53848.85-BlockFi Inc. | Yes |
| 23976 | -Redacted- | $0 | $0 | $0 | $18757.84-BlockFi Inc. | Yes |
| 23977 | -Redacted- | $0 | $0 | $0 | $503.87-BlockFi International LTD. | Yes |
| 23978 | -Redacted- | $0 | $0 | $0 | $2923.27-BlockFi Inc. | Yes |
| 23979 | -Redacted- | $0 | $0 | $0 | $8573.55-BlockFi Inc. | Yes |
| 23980 | -Redacted- | $0 | $0 | $0 | $1157.91-BlockFi Inc. | Yes |
| 23981 | -Redacted- | $0 | $0 | $0 | $5083.91-BlockFi Inc. | Yes |
| 23983 | -Redacted- | $0 | $0 | $0 | $1203.44-BlockFi Inc. | Yes |
| 23984 | -Redacted- | $0 | $0 | $0 | $16946.61-BlockFi Inc. | Yes |
| 23985 | -Redacted- | $0 | $0 | $0 | $649.86-BlockFi Inc. | Yes |
| 23986 | -Redacted- | $0 | $0 | $0 | $1864.66-BlockFi Inc. $1199.53-BlockFi International LTD. | Yes |
| 23987 | -Redacted- | $0 | $0 | $0 | $160.57-BlockFi Inc. | Yes |
| 23988 | -Redacted- | $0 | $0 | $0 | $265.95-BlockFi Inc. | Yes |
| 23989 | -Redacted- | $0 | $0 | $0 | $147.68-BlockFi Inc. | Yes |
| 23990 | -Redacted- | $0 | $0 | $0 | $203.86-BlockFi Inc. | Yes |
| 23992 | -Redacted- | $0 | $0 | $0 | $8187.29-BlockFi Inc. | Yes |
| 23993 | -Redacted- | $0 | $0 | $2222.85-BlockFi Inc. | $22355.21-BlockFi Inc. | Yes |
| 23994 | -Redacted- | $0 | $0 | $0 | $2889.58-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23996 | -Redacted- | $0 | $0 | $0 | $1779.23-BlockFi Inc. $2306.68-Multiple Debtors Asserted | Yes |
| 23997 | -Redacted- | $0 | $0 | $0 | $50596.68-BlockFi International LTD. | Yes |
| 23999 | -Redacted- | $0 | $0 | $0 | $8412.84-BlockFi Inc. | Yes |
| 24000 | -Redacted- | $0 | $0 | $0 | $29851.09-BlockFi Inc. | Yes |
| 24002 | -Redacted- | $0 | $0 | $0 | $3367.52-BlockFi Inc. | Yes |
| 24004 | -Redacted- | $0 | $0 | $0 | $2362.36-BlockFi Inc. | Yes |
| 24009 | -Redacted- | $0 | $0 | $0 | $34924-BlockFi Inc. $34940.97-Multiple Debtors Asserted | Yes |
| 24010 | -Redacted- | $0 | $0 | $0 | $288.62-BlockFi Inc. $380.95-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24011 | -Redacted- | $0 | $0 | $0 | $6368.53-BlockFi International LTD. | Yes |
| 24012 | -Redacted- | $0 | $0 | $0 | $2373.62-BlockFi Inc. | Yes |
| 24013 | -Redacted- | $0 | $0 | $0 | $3977.04-BlockFi Inc. | Yes |
| 24014 | -Redacted- | $0 | $0 | $0 | $1959.37-BlockFi Inc. | Yes |
| 24015 | -Redacted- | $0 | $0 | $0 | $7162.98-BlockFi Inc. | Yes |
| 24018 | -Redacted- | $0 | $0 | $0 | $861.51-BlockFi Inc. | Yes |
| 24019 | -Redacted- | $0 | $0 | $0 | $4416.88-BlockFi International LTD. | Yes |
| 24020 | -Redacted- | $0 | $0 | $0 | $74.7-BlockFi International LTD. | Yes |
| 24021 | -Redacted- | $0 | $0 | $0 | $996.99-BlockFi Inc. | Yes |
| 24022 | -Redacted- | $0 | $0 | $0 | $2064.45-BlockFi Inc. | Yes |
| 24023 | -Redacted- | $0 | $0 | $0 | $1962.89-BlockFi International LTD. | Yes |
| 24024 | -Redacted- | $0 | $0 | $17000-BlockFi Inc. | $8491.62-BlockFi Inc. | Yes |
| 24025 | -Redacted- | $0 | $0 | $0 | $8067.9-BlockFi Inc. | Yes |
| 24026 | -Redacted- | $0 | $0 | $94.64-BlockFi Inc. | $30.85-BlockFi Inc. | Yes |
| 24027 | -Redacted- | $0 | $0 | $0 | $869.98-BlockFi International LTD. | Yes |
| 24030 | -Redacted- | $0 | $0 | $0 | $709074.46-BlockFi Lending LLC | No |
| 24031 | -Redacted- | $0 | $0 | $0 | $40414.26-BlockFi Inc. | Yes |
| 24032 | -Redacted- | $0 | $0 | $0 | $1854.31-BlockFi Inc. | Yes |
| 24033 | -Redacted- | $0 | $0 | $0 | $1842.75-BlockFi Inc. | Yes |
| 24034 | -Redacted- | $0 | $0 | $0 | $196.86-BlockFi Inc. | Yes |
| 24035 | -Redacted- | $0 | $0 | $0 | $643.94-BlockFi International LTD. | Yes |
| 24037 | -Redacted- | $0 | $0 | $0 | $352.74-BlockFi International LTD. | Yes |
| 24038 | -Redacted- | $0 | $0 | $0 | $808.7-BlockFi Inc. | Yes |
| 24039 | -Redacted- | $0 | $0 | $0 | $7714.81-BlockFi Inc. | Yes |
| 24040 | -Redacted- | $0 | $0 | $0 | $5723.08-BlockFi Inc. | Yes |
| 24041 | -Redacted- | $0 | $61.67-BlockFi Inc. | $0 | $18740.15-BlockFi Inc. | Yes |
| 24042 | -Redacted- | $0 | $0 | $0 | $13141.35-BlockFi Inc. | Yes |
| 24044 | -Redacted- | $0 | $0 | $0 | $602.29-BlockFi Inc. | Yes |
| 24046 | -Redacted- | $0 | $0 | $0 | $2064.45-BlockFi Inc. | Yes |
| 24051 | -Redacted- | $0 | $0 | $0 | $340-BlockFi Inc. | Yes |
| 24052 | -Redacted- | $0 | $0 | $0 | $25024.89-BlockFi Inc. | Yes |
| 24053 | -Redacted- | $0 | $0 | $0 | $19946.14-BlockFi Inc. | Yes |
| 24054 | -Redacted- | $0 | $0 | $0 | $139.94-BlockFi International LTD. | Yes |
| 24055 | -Redacted- | $0 | $0 | $0 | $6036.01-BlockFi Inc. | Yes |
| 24058 | -Redacted- | $0 | $0 | $0 | $4095.54-BlockFi Inc. | Yes |
| 24059 | -Redacted- | $0 | $0 | $0 | $2894.63-BlockFi Inc. | Yes |
| 24059 | -Redacted- | $0 | $0 | $0 | $683.88-BlockFi Inc. | Yes |
| 24060 | -Redacted- | $0 | $0 | $0 | $1124.55-BlockFi Inc. | Yes |
| 24061 | -Redacted- | $0 | $0 | $0 | $129.62-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24063 | -Redacted- | $0 | $0 | $0 | $78.32-BlockFi Inc. | Yes |
| 24065 | -Redacted- | $0 | $0 | $0 | $2647-BlockFi International LTD. | Yes |
| 24066 | -Redacted- | $0 | $0 | $0 | $5801.12-BlockFi Inc. | Yes |
| 24067 | -Redacted- | $0 | $0 | $0 | $638.76-BlockFi International LTD. | Yes |
| 24071 | -Redacted- | $0 | $0 | $0 | $3699.76-BlockFi Inc. | Yes |
| 24073 | -Redacted- | $0 | $0 | $0 | $1508.18-BlockFi Inc. | Yes |
| 24075 | -Redacted- | $0 | $0 | $0 | $10630.84-BlockFi Inc. | Yes |
| 24077 | -Redacted- | $0 | $0 | $0 | $12737.86-BlockFi Inc. | Yes |
| 24078 | -Redacted- | $0 | $0 | $0 | $4725-BlockFi Inc. $11894.17-BlockFi Lending LLC | Yes |
| 24080 | -Redacted- | $0 | $0 | $0 | $45.05-BlockFi Inc. | Yes |
| 24083 | -Redacted- | $0 | $0 | $27-Multiple Debtors Asserted | $15.47-BlockFi International LTD. | Yes |
| 24084 | -Redacted- | $0 | $0 | $3000-BlockFi Inc. | $2535.99-BlockFi Inc. | Yes |
| 24086 | -Redacted- | $0 | $0 | $0 | $29111.72-BlockFi Inc. | Yes |
| 24089 | -Redacted- | $0 | $0 | $2615.92-BlockFi Inc. | $0 | No |
| 24093 | -Redacted- | $0 | $0 | $0 | $3569.83-BlockFi Inc. | Yes |
| 24094 | -Redacted- | $0 | $0 | $0 | $4796.15-BlockFi Inc. | Yes |
| 24096 | -Redacted- | $0 | $0 | $0 | $556.81-BlockFi Inc. | Yes |
| 24100 | -Redacted- | $0 | $0 | $0 | $3951.92-BlockFi Inc. | Yes |
| 24102 | -Redacted- | $0 | $0 | $0 | $62621.43-BlockFi Inc. | Yes |
| 24103 | -Redacted- | $0 | $0 | $0 | $34.71-BlockFi Inc. | Yes |
| 24105 | -Redacted- | $0 | $0 | $400-BlockFi Inc. | $110.64-BlockFi Inc. | Yes |
| 24106 | -Redacted- | $0 | $0 | $0 | $8.31-BlockFi Inc. | Yes |
| 24107 | -Redacted- | $0 | $0 | $0 | $7.28-BlockFi Inc. $7.28-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24110 | -Redacted- | $0 | $0 | $0 | $5162.44-BlockFi International LTD. | Yes |
| 24111 | -Redacted- | $0 | $18500-Multiple Debtors Asserted | $0 | $53956.17-BlockFi Lending LLC | Yes |
| 24113 | -Redacted- | $0 | $0 | $0 | $37.77-BlockFi International LTD. | Yes |
| 24115 | -Redacted- | $0 | $0 | $0 | $1864.76-BlockFi International LTD. | Yes |
| 24119 | -Redacted- | $0 | $0 | $0 | $235.72-BlockFi Inc. | Yes |
| 24121 | -Redacted- | $0 | $0 | $0 | $95464.07-BlockFi Inc. | Yes |
| 24122 | -Redacted- | $0 | $0 | $0 | $1202.58-BlockFi International LTD. | Yes |
| 24123 | -Redacted- | $0 | $0 | $0 | $28505.26-BlockFi Inc. | Yes |
| 24124 | -Redacted- | $0 | $0 | $0 | $291.46-BlockFi Inc. $488.68-Multiple Debtors Asserted | Yes |
| 24127 | -Redacted- | $0 | $0 | $0 | $130.69-BlockFi International LTD. | Yes |
| 24128 | -Redacted- | $0 | $0 | $0 | $11789.32-BlockFi Inc. | Yes |
| 24131 | -Redacted- | $0 | $0 | $0 | $5686.78-BlockFi Inc. | Yes |
| 24133 | -Redacted- | $0 | $0 | $0 | $457.88-BlockFi International LTD. | Yes |
| 24134 | -Redacted- | $0 | $0 | $0 | $206.3-BlockFi International LTD. | Yes |
| 24136 | -Redacted- | $0 | $0 | $0 | $71.89-BlockFi Inc. | Yes |
| 24137 | -Redacted- | $0 | $0 | $0 | $7843.15-BlockFi Inc. | Yes |
| 24140 | -Redacted- | $0 | $0 | $0 | $339.48-BlockFi International LTD. | Yes |
| 24141 | -Redacted- | $0 | $0 | $0 | $9043.62-BlockFi Inc. | Yes |
| 24143 | -Redacted- | $0 | $0 | $0 | $8172.31-BlockFi International LTD. | Yes |
| 24144 | -Redacted- | $0 | $0 | $0 | $1110.94-BlockFi International LTD. | Yes |
| 24145 | -Redacted- | $0 | $0 | $0 | $311.35-BlockFi Inc. | Yes |
| 24147 | -Redacted- | $0 | $0 | $0 | $15872.3-BlockFi Inc. | Yes |
| 24148 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | Yes |
| 24150 | -Redacted- | $0 | $0 | $0 | $22.05-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24151 | -Redacted- | $0 | $0 | $0 | $3293.77-BlockFi Inc. | Yes |
| 24152 | -Redacted- | $0 | $0 | $0 | $2413.19-BlockFi Inc. | Yes |
| 24153 | -Redacted- | $0 | $0 | $0 | $31.85-BlockFi Inc. $31.68-Multiple Debtors Asserted | Yes |
| 24154 | -Redacted- | $0 | $0 | $0 | $114.79-BlockFi Inc. | Yes |
| 24155 | -Redacted- | $0 | $0 | $0 | $5297.98-BlockFi Inc. | Yes |
| 24156 | -Redacted- | $0 | $0 | $0 | $2542.24-BlockFi Inc. | Yes |
| 24158 | -Redacted- | $0 | $0 | $0 | $4954.01-BlockFi Inc. | Yes |
| 24162 | -Redacted- | $0 | $0 | $0 | $21137.69-BlockFi Inc. | Yes |
| 24164 | -Redacted- | $0 | $0 | $0 | $9.12-BlockFi Inc. | Yes |
| 24165 | -Redacted- | $0 | $0 | $0 | $19395.01-BlockFi Inc. | Yes |
| 24167 | -Redacted- | $0 | $0 | $0 | $988.06-BlockFi Inc. | Yes |
| 24168 | -Redacted- | $0 | $0 | $0 | $3102-BlockFi Inc. | Yes |
| 24169 | -Redacted- | $0 | $0 | $0 | $4076.95-BlockFi Inc. | Yes |
| 24170 | -Redacted- | $0 | $0 | $0 | $2889.36-BlockFi International LTD. | Yes |
| 24171 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi Inc. | Yes |
| 24174 | -Redacted- | $0 | $0 | $0 | $238.11-BlockFi International LTD. | Yes |
| 24175 | -Redacted- | $0 | $0 | $0 | $174.57-BlockFi Inc. | Yes |
| 24176 | -Redacted- | $0 | $0 | $0 | $35-BlockFi Inc. | Yes |
| 24177 | -Redacted- | $0 | $0 | $48-BlockFi Inc. | $96.73-BlockFi Inc. | Yes |
| 24179 | -Redacted- | $0 | $0 | $0 | $949.05-BlockFi Inc. | Yes |
| 24180 | -Redacted- | $0 | $0 | $0 | $516.58-BlockFi Inc. | Yes |
| 24181 | -Redacted- | $0 | $0 | $0 | $443.86-BlockFi Inc. | Yes |
| 24183 | -Redacted- | $0 | $0 | $0 | $1141.06-BlockFi Inc. | Yes |
| 24184 | -Redacted- | $0 | $0 | $0 | $124.09-BlockFi International LTD. | Yes |
| 24187 | -Redacted- | $0 | $0 | $0 | $70-BlockFi Inc. | Yes |
| 24189 | -Redacted- | $0 | $0 | $0 | $1993.77-BlockFi Inc. | Yes |
| 24190 | -Redacted- | $0 | $0 | $0 | $62.25-BlockFi Inc. | Yes |
| 24191 | -Redacted- | $0 | $0 | $0 | $8249.49-BlockFi Inc. | Yes |
| 24192 | -Redacted- | $0 | $0 | $0 | $2517.36-BlockFi International LTD. | Yes |
| 24193 | -Redacted- | $0 | $0 | $0 | $7599.44-BlockFi Inc. | Yes |
| 24195 | -Redacted- | $0 | $0 | $418.92-BlockFi Inc. | $309-BlockFi Inc. | Yes |
| 24196 | -Redacted- | $0 | $0 | $0 | $17882.61-BlockFi Inc. | Yes |
| 24200 | -Redacted- | $0 | $0 | $0 | $1730.46-BlockFi International LTD. | Yes |
| 24201 | -Redacted- | $0 | $0 | $0 | $4101.13-BlockFi Inc. | Yes |
| 24203 | -Redacted- | $0 | $0 | $0 | $2844.98-BlockFi Inc. | Yes |
| 24205 | -Redacted- | $0 | $0 | $0 | $68201.64-BlockFi Inc. $35167.67-BlockFi Lending LLC | Yes |
| 24207 | -Redacted- | $0 | $0 | $0 | $19656.98-BlockFi Inc. | Yes |
| 24208 | -Redacted- | $0 | $0 | $0 | $16293.84-BlockFi Inc. | Yes |
| 24211 | -Redacted- | $0 | $0 | $0 | $554.51-BlockFi International LTD. | Yes |
| 24212 | -Redacted- | $0 | $0 | $0 | $798.08-BlockFi Inc. | Yes |
| 24213 | -Redacted- | $0 | $0 | $0 | $13680.89-BlockFi Inc. $65959.64-BlockFi Lending LLC | Yes |
| 24215 | -Redacted- | $0 | $0 | $0 | $6475.49-BlockFi Inc. | Yes |
| 24217 | -Redacted- | $0 | $0 | $0 | $11775.59-BlockFi Inc. | Yes |
| 24218 | -Redacted- | $0 | $0 | $0 | $20.41-BlockFi Inc. | Yes |
| 24220 | -Redacted- | $0 | $0 | $0 | $17.69-BlockFi International LTD. | Yes |
| 24227 | -Redacted- | $0 | $0 | $0 | $1417.55-BlockFi Inc. | Yes |
| 24231 | Tight Lines Holdings LLC | $0 | $0 | $0 | $4260.52-BlockFi Inc. | Yes |
| 24232 | -Redacted- | $0 | $0 | $0 | $162.47-BlockFi Inc. | Yes |
| 24233 | -Redacted- | $0 | $0 | $0 | $1176.46-BlockFi Inc. | Yes |
| 24234 | Woodson Andrews LLP | $0 | $0 | $1734.03-BlockFi Inc. | $1739.81-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24240 | -Redacted- | $0 | $0 | $0 | $441.69-BlockFi Inc. | Yes |
| 24241 | -Redacted- | $0 | $0 | $0 | $6698.79-BlockFi International LTD. | Yes |
| 24242 | -Redacted- | $0 | $0 | $0 | $13385.27-BlockFi International LTD. | Yes |
| 24243 | -Redacted- | $0 | $0 | $0 | $33.71-BlockFi Inc. | Yes |
| 24244 | -Redacted- | $0 | $0 | $0 | $5312.7-BlockFi Inc. | Yes |
| 24245 | -Redacted- | $0 | $0 | $0 | $70275.6-BlockFi Inc. | Yes |
| 24249 | -Redacted- | $0 | $0 | $0 | $2491.34-BlockFi Inc. | Yes |
| 24251 | -Redacted- | $0 | $0 | $0 | $4581.51-BlockFi Inc. | Yes |
| 24252 | -Redacted- | $0 | $0 | $0 | $8421.13-BlockFi Inc. | Yes |
| 24254 | -Redacted- | $0 | $0 | $0 | $6488.07-BlockFi Inc. | Yes |
| 24255 | -Redacted- | $0 | $0 | $0 | $2951.71-BlockFi Inc. | Yes |
| 24257 | -Redacted- | $0 | $0 | $0 | $1403.31-BlockFi Inc. | Yes |
| 24260 | -Redacted- | $0 | $0 | $0 | $1708.84-BlockFi Inc. | Yes |
| 24261 | -Redacted- | $0 | $0 | $0 | $42430.49-BlockFi Inc. | Yes |
| 24263 | -Redacted- | $0 | $0 | $0 | $4798.53-BlockFi Inc. | Yes |
| 24264 | -Redacted- | $0 | $0 | $0 | $356.94-BlockFi Inc. | Yes |
| 24265 | -Redacted- | $0 | $0 | $0 | $1820-BlockFi International LTD. | Yes |
| 24266 | -Redacted- | $0 | $0 | $0 | $153.75-BlockFi Inc. | Yes |
| 24268 | -Redacted- | $0 | $0 | $0 | $1093.92-BlockFi International LTD. | Yes |
| 24269 | -Redacted- | $0 | $0 | $0 | $24.81-BlockFi International LTD. | Yes |
| 24270 | -Redacted- | $0 | $0 | $0 | $6923.7-BlockFi International LTD. | Yes |
| 24272 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi Inc. | Yes |
| 24273 | -Redacted- | $0 | $0 | $0 | $2283-BlockFi Inc. | Yes |
| 24280 | -Redacted- | $0 | $0 | $0 | $366.59-BlockFi Inc. | Yes |
| 24282 | -Redacted- | $0 | $0 | $0 | $2511.06-BlockFi Inc. | Yes |
| 24283 | -Redacted- | $0 | $0 | $0 | $35000-BlockFi Inc. | Yes |
| 24284 | -Redacted- | $0 | $0 | $0 | $89471.8-BlockFi Inc. $39219.24-BlockFi Lending LLC | Yes |
| 24285 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | Yes |
| 24286 | -Redacted- | $0 | $0 | $0 | $35.57-BlockFi Inc. | Yes |
| 24287 | -Redacted- | $0 | $0 | $0 | $1312.84-BlockFi Inc. | Yes |
| 24292 | -Redacted- | $0 | $0 | $0 | $194.42-BlockFi Inc. | Yes |
| 24293 | -Redacted- | $0 | $0 | $0 | $541.3-BlockFi Inc. | Yes |
| 24294 | -Redacted- | $0 | $0 | $0 | $837.82-BlockFi Inc. | Yes |
| 24299 | -Redacted- | $0 | $0 | $0 | $246.68-BlockFi International LTD. | Yes |
| 24301 | -Redacted- | $0 | $0 | $0 | $549.27-BlockFi Inc. | Yes |
| 24303 | -Redacted- | $0 | $0 | $0 | $11030.35-BlockFi Inc. | Yes |
| 24304 | -Redacted- | $0 | $0 | $0 | $1861.38-BlockFi Inc. | Yes |
| 24305 | -Redacted- | $0 | $0 | $0 | $2889.62-BlockFi International LTD. | Yes |
| 24306 | -Redacted- | $0 | $0 | $0 | $633.2-BlockFi International LTD. | Yes |
| 24307 | -Redacted- | $0 | $0 | $0 | $245.83-BlockFi Inc. | Yes |
| 24310 | -Redacted- | $0 | $0 | $0 | $2139.44-BlockFi International LTD. | Yes |
| 24311 | -Redacted- | $0 | $0 | $0 | $498.06-BlockFi Inc. | Yes |
| 24313 | -Redacted- | $0 | $0 | $0 | $3083.61-BlockFi Inc. | Yes |
| 24314 | -Redacted- | $0 | $0 | $0 | $849.62-BlockFi Inc. | Yes |
| 24317 | -Redacted- | $0 | $0 | $0 | $25456.29-BlockFi Inc. | Yes |
| 24318 | -Redacted- | $0 | $0 | $0 | $3895.4-BlockFi International LTD. | Yes |
| 24319 | -Redacted- | $0 | $0 | $0 | $157.92-BlockFi Inc. | Yes |
| 24320 | -Redacted- | $0 | $0 | $0 | $363.09-BlockFi International LTD. | Yes |
| 24321 | -Redacted- | $0 | $0 | $0 | $955-BlockFi International LTD. | Yes |
| 24322 | -Redacted- | $0 | $0 | $0 | $441.03-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24323 | -Redacted- | $0 | $0 | $0 | $1959.44-BlockFi Inc. | Yes |
| 24324 | -Redacted- | $0 | $0 | $0 | $82.7-BlockFi Inc. | Yes |
| 24325 | -Redacted- | $0 | $0 | $0 | $53.31-BlockFi Inc. | Yes |
| 24326 | -Redacted- | $0 | $0 | $0 | $3604.61-BlockFi Inc. | Yes |
| 24328 | -Redacted- | $0 | $0 | $0 | $2727.17-BlockFi Inc. | Yes |
| 24329 | -Redacted- | $0 | $0 | $371-BlockFi International LTD. | $1264.24-BlockFi International LTD. | Yes |
| 24330 | -Redacted- | $0 | $0 | $95.28-BlockFi Inc. | $58.88-BlockFi Inc. | Yes |
| 24331 | -Redacted- | $0 | $0 | $0 | $28067.11-BlockFi Inc. | Yes |
| 24333 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | Yes |
| 24334 | -Redacted- | $0 | $0 | $0 | $2510.75-BlockFi International LTD. | Yes |
| 24336 | -Redacted- | $0 | $0 | $900-BlockFi International LTD. | $732.98-BlockFi Inc. | Yes |
| 24338 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. $50401.59-BlockFi Lending LLC | Yes |
| 24339 | -Redacted- | $0 | $0 | $0 | $1288.84-BlockFi Inc. | Yes |
| 24341 | -Redacted- | $0 | $0 | $55.39-BlockFi Inc. | $41.69-BlockFi Inc. | Yes |
| 24343 | -Redacted- | $0 | $0 | $0 | $156.74-BlockFi Inc. | Yes |
| 24344 | -Redacted- | $0 | $0 | $0 | $1018.56-BlockFi International LTD. | Yes |
| 24346 | -Redacted- | $0 | $0 | $0 | $1544.89-BlockFi Inc. | Yes |
| 24349 | -Redacted- | $0 | $0 | $0 | $28686.9-BlockFi Inc. | Yes |
| 24354 | -Redacted- | $0 | $0 | $0 | $12759.79-BlockFi Inc. | Yes |
| 24355 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi Inc. | Yes |
| 24356 | El Heat, LLC | $0 | $0 | $0 | $1227.48-BlockFi Inc. | Yes |
| 24357 | -Redacted- | $0 | $0 | $0 | $11387.32-BlockFi Inc. | Yes |
| 24358 | -Redacted- | $0 | $0 | $0 | $5428.29-BlockFi Inc. | Yes |
| 24360 | -Redacted- | $0 | $0 | $0 | $1268.51-BlockFi Inc. | Yes |
| 24361 | -Redacted- | $0 | $0 | $0 | $275-BlockFi Inc. | Yes |
| 24362 | -Redacted- | $0 | $0 | $0 | $311.56-BlockFi Inc. | Yes |
| 24364 | -Redacted- | $0 | $0 | $0 | $2419.77-BlockFi Inc. | Yes |
| 24367 | -Redacted- | $0 | $0 | $0 | $5303.22-BlockFi Inc. | Yes |
| 24370 | -Redacted- | $0 | $0 | $0 | $35.73-BlockFi International LTD. | Yes |
| 24371 | -Redacted- | $0 | $0 | $0 | $68.45-BlockFi International LTD. | Yes |
| 24372 | -Redacted- | $0 | $0 | $0 | $110.85-BlockFi Inc. | Yes |
| 24373 | -Redacted- | $0 | $0 | $0 | $18.98-BlockFi International LTD. | Yes |
| 24374 | -Redacted- | $0 | $0 | $0 | $22830.34-BlockFi Inc. | Yes |
| 24375 | -Redacted- | $0 | $0 | $0 | $500.41-BlockFi Inc. | Yes |
| 24376 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | Yes |
| 24378 | -Redacted- | $0 | $0 | $0 | $1449.78-BlockFi International LTD. | Yes |
| 24380 | -Redacted- | $0 | $0 | $0 | $4883.98-BlockFi Inc. $6764.59-BlockFi Lending LLC | Yes |
| 24382 | -Redacted- | $0 | $0 | $0 | $9094.19-BlockFi International LTD. | Yes |
| 24383 | -Redacted- | $0 | $0 | $0 | $4.86-BlockFi Inc. | Yes |
| 24384 | -Redacted- | $0 | $0 | $0 | $1013.41-BlockFi International LTD. | Yes |
| 24385 | -Redacted- | $0 | $0 | $0 | $22192-BlockFi Inc. | Yes |
| 24386 | -Redacted- | $0 | $0 | $0 | $3025.7-BlockFi International LTD. | Yes |
| 24388 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi Inc. | Yes |
| 24389 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi International LTD. | Yes |
| 24392 | -Redacted- | $0 | $0 | $0 | $1093.02-BlockFi Inc. | Yes |
| 24396 | -Redacted- | $0 | $0 | $0 | $1094.47-BlockFi Inc. | Yes |
| 24398 | -Redacted- | $0 | $0 | $0 | $815-BlockFi Inc. | Yes |
| 24399 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | Yes |
| 24400 | -Redacted- | $0 | $0 | $0 | $283.99-BlockFi International LTD. | Yes |
| 24402 | -Redacted- | $0 | $0 | $0 | $346.78-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24403 | -Redacted- | $0 | $0 | $0 | $878-BlockFi International LTD. | Yes |
| 24405 | -Redacted- | $0 | $0 | $0 | $127.95-BlockFi International LTD. | Yes |
| 24406 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 24407 | -Redacted- | $0 | $0 | $0 | $8835.31-BlockFi Inc. $9803.33-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24408 | -Redacted- | $0 | $0 | $7088.68-BlockFi inc. | $7127.92-BlockFi Inc. | Yes |
| 24409 | -Redacted- | $0 | $0 | $0 | $1428.02-BlockFi Inc. | Yes |
| 24410 | -Redacted- | $0 | $0 | $0 | $16523.08-BlockFi Inc. | Yes |
| 24412 | -Redacted- | $0 | $0 | $0 | $1224.11-BlockFi Inc. $1466.93-Multiple Debtors Asserted | Yes |
| 24417 | -Redacted- | $0 | $0 | $0 | $16936.97-BlockFi Inc. | Yes |
| 24418 | -Redacted- | $0 | $0 | $0 | $1138.12-BlockFi Inc. | Yes |
| 24420 | -Redacted- | $0 | $0 | $0 | $2645.06-BlockFi Inc. | Yes |
| 24421 | -Redacted- | $0 | $0 | $0 | $196.78-BlockFi Inc. | Yes |
| 24422 | -Redacted- | $0 | $0 | $0 | $62.96-BlockFi Inc. | Yes |
| 24426 | -Redacted- | $0 | $0 | $0 | $2320.24-BlockFi Inc. | Yes |
| 24427 | -Redacted- | $0 | $0 | $0 | $2887-BlockFi Inc. | Yes |
| 24429 | -Redacted- | $0 | $0 | $0 | $276.48-BlockFi International LTD. | Yes |
| 24431 | -Redacted- | $0 | $0 | $0 | $8723.07-BlockFi Inc. | Yes |
| 24433 | -Redacted- | $0 | $0 | $0 | $248.32-BlockFi Inc. | Yes |
| 24435 | -Redacted- | $0 | $0 | $0 | $3026.26-BlockFi Inc. | Yes |
| 24436 | -Redacted- | $0 | $0 | $0 | $116.84-BlockFi International LTD. | Yes |
| 24439 | -Redacted- | $0 | $0 | $0 | $1021.81-BlockFi Inc. | Yes |
| 24440 | -Redacted- | $0 | $0 | $0 | $12189.78-BlockFi Inc. | Yes |
| 24442 | -Redacted- | $0 | $0 | $0 | $8747.27-BlockFi Inc. | Yes |
| 24443 | -Redacted- | $0 | $0 | $0 | $2332.47-BlockFi Inc. | Yes |
| 24445 | -Redacted- | $0 | $0 | $0 | $109.26-BlockFi International LTD. | Yes |
| 24446 | -Redacted- | $0 | $0 | $0 | $988.41-BlockFi International LTD. $1401.05-Multiple Debtors Asserted | Yes |
| 24448 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | Yes |
| 24449 | -Redacted- | $0 | $0 | $0 | $2600219.28-BlockFi International LTD. | Yes |
| 24451 | -Redacted- | $0 | $0 | $0 | $1085.89-BlockFi Inc. | Yes |
| 24452 | -Redacted- | $0 | $0 | $0 | $20.6-BlockFi International LTD. | Yes |
| 24453 | -Redacted- | $0 | $0 | $0 | $760.29-BlockFi Inc. | Yes |
| 24456 | -Redacted- | $0 | $0 | $0 | $155.12-BlockFi Inc. | No |
| 24458 | -Redacted- | $0 | $0 | $0 | $5794.11-BlockFi International LTD. | Yes |
| 24459 | -Redacted- | $0 | $0 | $0 | $35.43-BlockFi Inc. | Yes |
| 24460 | -Redacted- | $0 | $0 | $0 | $1839.93-BlockFi Inc. | Yes |
| 24461 | -Redacted- | $0 | $0 | $0 | $2212.83-BlockFi Inc. | Yes |
| 24462 | -Redacted- | $0 | $0 | $0 | $249.86-BlockFi Inc. | Yes |
| 24463 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 24464 | -Redacted- | $0 | $0 | $0 | $451.17-BlockFi International LTD. | Yes |
| 24465 | -Redacted- | $0 | $0 | $0 | $797.03-BlockFi International LTD. | Yes |
| 24466 | -Redacted- | $0 | $0 | $0 | $13.83-BlockFi Inc. | Yes |
| 24469 | -Redacted- | $0 | $0 | $0 | $2043.99-BlockFi Inc. | Yes |
| 24470 | -Redacted- | $0 | $0 | $0 | $116.45-BlockFi Inc. | Yes |
| 24471 | -Redacted- | $0 | $0 | $0 | $28966.65-BlockFi International LTD. | Yes |
| 24472 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | Yes |
| 24474 | -Redacted- | $0 | $200-BlockFi International LTD. | $0 | $39.48-BlockFi Inc. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24476 | -Redacted- | $0 | $0 | $0 | $1596.46-BlockFi Inc. $1600.67-BlockFi International LTD. | Yes |
| 24477 | -Redacted- | $0 | $0 | $0 | $3163.64-BlockFi International LTD. | Yes |
| 24479 | -Redacted- | $0 | $0 | $0 | $367.68-BlockFi Inc. | Yes |
| 24480 | -Redacted- | $0 | $0 | $0 | $170.81-BlockFi Inc. | Yes |
| 24481 | -Redacted- | $0 | $0 | $0 | $9599.04-BlockFi International LTD. | Yes |
| 24482 | -Redacted- | $0 | $0 | $0 | $1410.57-BlockFi Inc. | Yes |
| 24485 | -Redacted- | $0 | $0 | $0 | $224.29-BlockFi Inc. | Yes |
| 24487 | -Redacted- | $0 | $0 | $0 | $961.17-BlockFi Inc. | Yes |
| 24488 | -Redacted- | $0 | $0 | $0 | $805.59-BlockFi International LTD. | Yes |
| 24489 | -Redacted- | $0 | $0 | $0 | $27193.41-BlockFi International LTD. | Yes |
| 24492 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 24493 | -Redacted- | $0 | $0 | $0 | $6463.56-BlockFi Inc. | Yes |
| 24494 | -Redacted- | $0 | $0 | $0 | $139.48-BlockFi Inc. | Yes |
| 24496 | -Redacted- | $0 | $0 | $0 | $369.98-BlockFi Inc. | Yes |
| 24499 | -Redacted- | $0 | $0 | $0 | $74.33-BlockFi International LTD. | Yes |
| 24501 | -Redacted- | $0 | $0 | $0 | $685.98-BlockFi Inc. | Yes |
| 24502 | -Redacted- | $0 | $0 | $0 | $484.01-BlockFi Inc. | Yes |
| 24503 | -Redacted- | $0 | $0 | $0 | $88.97-BlockFi International LTD. | Yes |
| 24504 | -Redacted- | $0 | $0 | $0 | $271.22-BlockFi Inc. | Yes |
| 24505 | -Redacted- | $0 | $0 | $0 | $1869-BlockFi Inc. | Yes |
| 24509 | -Redacted- | $0 | $0 | $0 | $902.96-BlockFi Inc. | Yes |
| 24511 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | Yes |
| 24513 | -Redacted- | $0 | $0 | $0 | $961.99-BlockFi International LTD. | Yes |
| 24514 | -Redacted- | $0 | $0 | $0 | $859.88-BlockFi Inc. $2898.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24515 | -Redacted- | $0 | $0 | $0 | $39662.85-BlockFi Inc. | Yes |
| 24516 | -Redacted- | $0 | $0 | $0 | $278.72-BlockFi International LTD. | Yes |
| 24518 | -Redacted- | $0 | $0 | $0 | $108.36-BlockFi International LTD. | Yes |
| 24520 | -Redacted- | $0 | $0 | $0 | $624.25-BlockFi Inc. | Yes |
| 24521 | -Redacted- | $0 | $0 | $0 | $669.94-BlockFi Inc. | Yes |
| 24522 | -Redacted- | $0 | $0 | $0 | $24459-BlockFi Inc. | Yes |
| 24524 | -Redacted- | $0 | $0 | $6000-BlockFi Inc. | $23572.63-BlockFi Inc. | Yes |
| 24525 | -Redacted- | $0 | $0 | $0 | $323.91-BlockFi Inc. | Yes |
| 24526 | -Redacted- | $0 | $0 | $0 | $127.38-BlockFi Inc. | Yes |
| 24531 | -Redacted- | $0 | $0 | $0 | $12311.16-BlockFi Inc. | Yes |
| 24532 | -Redacted- | $0 | $0 | $13780-BlockFi Inc. | $31345.5-BlockFi Inc. | Yes |
| 24536 | -Redacted- | $0 | $0 | $0 | $708.49-BlockFi International LTD. | Yes |
| 24538 | -Redacted- | $0 | $0 | $0 | $252.01-BlockFi Inc. | Yes |
| 24539 | -Redacted- | $0 | $0 | $0 | $315.4-BlockFi Inc. | Yes |
| 24540 | -Redacted- | $0 | $0 | $0 | $2501.86-BlockFi Inc. | Yes |
| 24542 | -Redacted- | $0 | $0 | $0 | $103.58-BlockFi International LTD. | Yes |
| 24545 | -Redacted- | $0 | $0 | $0 | $533.4-BlockFi Inc. | Yes |
| 24546 | -Redacted- | $0 | $0 | $0 | $1086.19-BlockFi International LTD. | Yes |
| 24547 | -Redacted- | $0 | $0 | $0 | $1319.49-BlockFi Inc. | Yes |
| 24549 | -Redacted- | $0 | $0 | $0 | $79.16-BlockFi Inc. | Yes |
| 24550 | -Redacted- | $0 | $0 | $0 | $439.76-BlockFi Inc. | Yes |
| 24551 | -Redacted- | $0 | $0 | $0 | $1753.34-BlockFi International LTD. | Yes |
| 24552 | -Redacted- | $0 | $0 | $0 | $11479.89-BlockFi Inc. | Yes |
| 24554 | -Redacted- | $0 | $0 | $0 | $944.61-BlockFi International LTD. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24555 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | Yes |
| 24558 | -Redacted- | $0 | $0 | $0 | $354.23-BlockFi Inc. | Yes |
| 24560 | -Redacted- | $0 | $0 | $0 | $506.05-BlockFi International LTD. | Yes |
| 24563 | -Redacted- | $0 | $0 | $0 | $310.27-BlockFi Inc. | Yes |
| 24567 | -Redacted- | $0 | $0 | $0 | $92.03-BlockFi Inc. | Yes |
| 24571 | -Redacted- | $0 | $0 | $0 | $2773.75-BlockFi Inc. | Yes |
| 24572 | -Redacted- | $0 | $0 | $0 | $572-BlockFi Inc. | Yes |
| 24573 | -Redacted- | $0 | $0 | $0 | $177.76-BlockFi Inc. | Yes |
| 24574 | -Redacted- | $0 | $0 | $0 | $121.11-BlockFi Inc. | Yes |
| 24579 | -Redacted- | $0 | $0 | $0 | $4044.36-BlockFi International LTD. | Yes |
| 24583 | -Redacted- | $0 | $0 | $0 | $1641.74-BlockFi Inc. | Yes |
| 24584 | -Redacted- | $0 | $0 | $0 | $10596.75-BlockFi Inc. | Yes |
| 24585 | -Redacted- | $0 | $0 | $8263.58-BlockFi Inc. | $3.59-BlockFi Inc. | No |
| 24586 | -Redacted- | $0 | $0 | $0 | $2210.34-BlockFi International LTD. | Yes |
| 24587 | -Redacted- | $0 | $0 | $0 | $935.46-BlockFi Inc. | Yes |
| 24589 | -Redacted- | $0 | $0 | $1938-BlockFi Inc. | $1297.09-BlockFi Inc. | Yes |
| 24590 | -Redacted- | $0 | $0 | $0 | $863.96-BlockFi Inc. | Yes |
| 24592 | -Redacted- | $0 | $0 | $0 | $1853.83-BlockFi International LTD. | Yes |
| 24593 | -Redacted- | $0 | $0 | $0 | $43.04-BlockFi Inc. | Yes |
| 24596 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $21305.76-BlockFi Inc. | Yes |
| 24597 | -Redacted- | $0 | $0 | $0 | $5464.15-BlockFi Inc. | Yes |
| 24598 | -Redacted- | $0 | $0 | $0 | $2867.22-BlockFi Inc. | Yes |
| 24599 | -Redacted- | $0 | $0 | $0 | $2175.87-BlockFi Inc. | Yes |
| 24600 | -Redacted- | $0 | $0 | $0 | $684.86-BlockFi Inc. | Yes |
| 24601 | -Redacted- | $0 | $0 | $0 | $24380.8-BlockFi Inc. | Yes |
| 24602 | -Redacted- | $0 | $0 | $0 | $2675.92-BlockFi Inc. | Yes |
| 24603 | -Redacted- | $0 | $0 | $0 | $2177-BlockFi Inc. | Yes |
| 24604 | -Redacted- | $0 | $0 | $0 | $2038-BlockFi Inc. | Yes |
| 24607 | -Redacted- | $0 | $0 | $0 | $411.95-BlockFi International LTD. | Yes |
| 24608 | -Redacted- | $0 | $0 | $0 | $174.89-BlockFi Inc. | Yes |
| 24611 | -Redacted- | $0 | $0 | $0 | $525.1-BlockFi Inc. | Yes |
| 24613 | -Redacted- | $0 | $0 | $0 | $28505.26-BlockFi Inc. | Yes |
| 24614 | -Redacted- | $0 | $0 | $0 | $8487.52-BlockFi Inc. | Yes |
| 24615 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2527.33-BlockFi Inc. | Yes |
| 24616 | -Redacted- | $0 | $0 | $0 | $700.16-BlockFi Inc. | Yes |
| 24617 | Fields Family Trust - 8/6/18 | $0 | $0 | $0 | $89467.64-BlockFi Inc. | Yes |
| 24618 | -Redacted- | $0 | $0 | $0 | $2895.06-BlockFi Inc. | Yes |
| 24619 | -Redacted- | $0 | $0 | $0 | $59202.14-BlockFi Inc. | Yes |
| 24620 | -Redacted- | $0 | $0 | $0 | $11893.89-BlockFi International LTD. | Yes |
| 24623 | -Redacted- | $0 | $0 | $0 | $12137.41-BlockFi Inc. | Yes |
| 24624 | -Redacted- | $0 | $0 | $0 | $1914.02-BlockFi International LTD. | Yes |
| 24626 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi Inc. | Yes |
| 24627 | -Redacted- | $0 | $0 | $0 | $3962.75-BlockFi Inc. | Yes |
| 24628 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 24631 | -Redacted- | $0 | $0 | $0 | $1739.5-BlockFi Inc. | Yes |
| 24632 | -Redacted- | $0 | $0 | $0 | $1055.91-BlockFi International LTD. | Yes |
| 24633 | -Redacted- | $0 | $0 | $0 | $2222.4-BlockFi International LTD. | Yes |
| 24634 | -Redacted- | $0 | $0 | $0 | $6195.63-BlockFi Inc. | Yes |
| 24635 | -Redacted- | $0 | $0 | $0 | $651.88-BlockFi International LTD. | Yes |
| 24638 | -Redacted- | $0 | $0 | $0 | $154.83-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24639 | -Redacted- | $0 | $0 | $0 | $351.84-BlockFi Inc. | Yes |
| 24640 | -Redacted- | $0 | $0 | $0 | $2.4-BlockFi International LTD. | Yes |
| 24641 | -Redacted- | $0 | $0 | $0 | $23108.72-BlockFi Inc. | Yes |
| 24642 | -Redacted- | $0 | $0 | $0 | $6088.19-BlockFi Inc. | Yes |
| 24644 | -Redacted- | $0 | $0 | $0 | $88.54-BlockFi Inc. | Yes |
| 24646 | -Redacted- | $0 | $0 | $0 | $22271.97-BlockFi Inc. | Yes |
| 24647 | -Redacted- | $0 | $0 | $0 | $23379.82-BlockFi Inc. $23429.13-BlockFi International LTD. | Yes |
| 24648 | -Redacted- | $0 | $0 | $0 | $1061.28-BlockFi Inc. | Yes |
| 24649 | -Redacted- | $0 | $0 | $0 | $185.28-BlockFi Inc. $19979.37-BlockFi International LTD. | Yes |
| 24650 | -Redacted- | $0 | $0 | $0 | $8517.91-BlockFi International LTD. | Yes |
| 24651 | -Redacted- | $0 | $0 | $0 | $438.82-BlockFi Inc. | Yes |
| 24652 | -Redacted- | $0 | $0 | $4100-BlockFi Inc. | $25.26-BlockFi Inc. | Yes |
| 24656 | -Redacted- | $0 | $0 | $0 | $44.16-BlockFi Inc. $250-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24659 | -Redacted- | $0 | $0 | $0 | $1634.05-BlockFi Inc. | Yes |
| 24669 | -Redacted- | $0 | $0 | $0 | $69.81-BlockFi International LTD. | Yes |
| 24671 | -Redacted- | $0 | $0 | $0 | $88.76-BlockFi Inc. | Yes |
| 24673 | -Redacted- | $0 | $0 | $0 | $23646.51-BlockFi Inc. | Yes |
| 24676 | -Redacted- | $0 | $0 | $0 | $155.34-BlockFi Inc. | Yes |
| 24677 | -Redacted- | $0 | $0 | $0 | $737.19-BlockFi Inc. | Yes |
| 24679 | -Redacted- | $0 | $0 | $0 | $19528.65-BlockFi International LTD. | Yes |
| 24680 | -Redacted- | $0 | $0 | $0 | $66.3-BlockFi Inc. | Yes |
| 24682 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 24683 | -Redacted- | $0 | $0 | $0 | $672.57-BlockFi Inc. | Yes |
| 24685 | -Redacted- | $0 | $0 | $0 | $38.4-BlockFi Inc. | Yes |
| 24686 | -Redacted- | $0 | $0 | $0 | $7515.9-BlockFi Inc. | Yes |
| 24690 | -Redacted- | $0 | $0 | $0 | $444.01-BlockFi International LTD. | Yes |
| 24693 | -Redacted- | $0 | $0 | $0 | $3351.33-BlockFi International LTD. | Yes |
| 24694 | -Redacted- | $0 | $0 | $0 | $484.47-BlockFi International LTD. | Yes |
| 24696 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 24697 | -Redacted- | $0 | $0 | $0 | $16523.12-BlockFi Inc. | Yes |
| 24701 | -Redacted- | $0 | $0 | $5903.8-BlockFi Inc. | $5925.45-BlockFi Inc. | Yes |
| 24702 | -Redacted- | $0 | $0 | $0 | $5265.46-BlockFi Inc. | Yes |
| 24704 | Bretana Investments llc | $0 | $0 | $0 | $52000-BlockFi Inc. | Yes |
| 24708 | -Redacted- | $0 | $0 | $0 | $65.64-BlockFi Inc. | Yes |
| 24709 | -Redacted- | $0 | $0 | $0 | $2180.92-BlockFi Inc. | Yes |
| 24711 | -Redacted- | $0 | $0 | $5732.56-BlockFi Inc. | $5743.99-BlockFi Inc. | Yes |
| 24714 | -Redacted- | $0 | $0 | $0 | $1050-BlockFi Inc. | Yes |
| 24716 | -Redacted- | $0 | $0 | $0 | $52.62-BlockFi Inc. | Yes |
| 24717 | -Redacted- | $0 | $0 | $0 | $716.27-BlockFi Inc. | Yes |
| 24720 | -Redacted- | $0 | $0 | $0 | $52.03-BlockFi Inc. $145.35-Multiple Debtors Asserted | Yes |
| 24721 | -Redacted- | $0 | $0 | $0 | $8.54-BlockFi Inc. | Yes |
| 24722 | -Redacted- | $0 | $0 | $0 | $3318.25-BlockFi Inc. | Yes |
| 24723 | -Redacted- | $0 | $0 | $0 | $1098.87-BlockFi Inc. | Yes |
| 24726 | -Redacted- | $0 | $0 | $0 | $826.29-BlockFi Inc. | Yes |
| 24727 | -Redacted- | $0 | $0 | $1330.07-BlockFi Inc. | $989.74-BlockFi Inc. | Yes |
| 24728 | -Redacted- | $0 | $0 | $0 | $3.15-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24729 | E-Psych Services Psychological Corporation | $0 | $0 | $0 | $17343.85-BlockFi Inc. | Yes |
| 24731 | -Redacted- | $0 | $0 | $0 | $2574.43-BlockFi International LTD. | Yes |
| 24732 | -Redacted- | $0 | $0 | $0 | $62.64-BlockFi Inc. | Yes |
| 24733 | -Redacted- | $0 | $0 | $0 | $174.61-BlockFi Inc. | Yes |
| 24735 | -Redacted- | $0 | $0 | $0 | $1309.07-BlockFi Inc. | Yes |
| 24738 | -Redacted- | $0 | $0 | $0 | $35.09-BlockFi Inc. | Yes |
| 24739 | -Redacted- | $0 | $0 | $0 | $1072.48-BlockFi Inc. | Yes |
| 24741 | -Redacted- | $0 | $0 | $1474.1-BlockFi Inc. | $1290.42-BlockFi Inc. | Yes |
| 24742 | -Redacted- | $0 | $0 | $0 | $775.81-BlockFi Inc. | Yes |
| 24743 | -Redacted- | $0 | $0 | $0 | $2126.75-BlockFi International LTD. | Yes |
| 24745 | -Redacted- | $0 | $0 | $0 | $76.85-BlockFi Inc. | Yes |
| 24746 | -Redacted- | $0 | $0 | $0 | $986.66-BlockFi Inc. | Yes |
| 24747 | -Redacted- | $0 | $0 | $0 | $4542.64-BlockFi Inc. | Yes |
| 24750 | -Redacted- | $0 | $0 | $0 | $1735.6-BlockFi Inc. | Yes |
| 24752 | -Redacted- | $0 | $0 | $0 | $7631.86-BlockFi International LTD. | Yes |
| 24753 | -Redacted- | $0 | $0 | $0 | $42.23-BlockFi Inc. | Yes |
| 24754 | -Redacted- | $0 | $0 | $0 | $48266.96-BlockFi Inc. | Yes |
| 24757 | -Redacted- | $0 | $0 | $0 | $1158.54-BlockFi Inc. | Yes |
| 24759 | -Redacted- | $0 | $0 | $0 | $1890.07-BlockFi Inc. | Yes |
| 24760 | -Redacted- | $0 | $0 | $0 | $1846.35-BlockFi Inc. | Yes |
| 24762 | -Redacted- | $0 | $0 | $0 | $371.92-BlockFi Inc. | Yes |
| 24763 | -Redacted- | $0 | $0 | $0 | $4104.2-BlockFi Inc. | Yes |
| 24765 | -Redacted- | $0 | $0 | $0 | $127.72-BlockFi Inc. | Yes |
| 24766 | -Redacted- | $0 | $0 | $0 | $2567.37-BlockFi Inc. | Yes |
| 24767 | -Redacted- | $0 | $0 | $0 | $173.86-BlockFi Inc. | Yes |
| 24769 | -Redacted- | $0 | $0 | $0 | $967.57-BlockFi Inc. | Yes |
| 24770 | -Redacted- | $0 | $0 | $0 | $65.4-BlockFi International LTD. | Yes |
| 24772 | -Redacted- | $0 | $0 | $0 | $75-BlockFi Inc. | Yes |
| 24774 | -Redacted- | $0 | $0 | $0 | $117.79-BlockFi International LTD. | Yes |
| 24775 | -Redacted- | $0 | $0 | $0 | $37160.94-BlockFi Inc. | Yes |
| 24776 | -Redacted- | $0 | $0 | $0 | $13788.42-BlockFi International LTD. | Yes |
| 24777 | -Redacted- | $0 | $0 | $0 | $3573.69-BlockFi Inc. | Yes |
| 24778 | -Redacted- | $0 | $0 | $0 | $859.68-BlockFi Inc. $923.31-Multiple Debtors Asserted | Yes |
| 24779 | -Redacted- | $0 | $0 | $0 | $4620.74-BlockFi International LTD. | Yes |
| 24781 | -Redacted- | $0 | $0 | $0 | $2044.43-BlockFi International LTD. | Yes |
| 24782 | -Redacted- | $0 | $0 | $0 | $299-BlockFi Inc. | Yes |
| 24784 | -Redacted- | $0 | $0 | $0 | $622.91-BlockFi Inc. | Yes |
| 24785 | -Redacted- | $0 | $0 | $0 | $1464.52-BlockFi International LTD. | Yes |
| 24788 | -Redacted- | $0 | $0 | $0 | $72.17-BlockFi Inc. | Yes |
| 24789 | -Redacted- | $0 | $0 | $0 | $160.52-BlockFi Inc. | Yes |
| 24792 | -Redacted- | $0 | $0 | $0 | $4104.25-BlockFi Inc. | Yes |
| 24794 | -Redacted- | $0 | $0 | $0 | $221.29-BlockFi Inc. | Yes |
| 24796 | -Redacted- | $0 | $0 | $0 | $2238-BlockFi International LTD. | Yes |
| 24797 | -Redacted- | $0 | $0 | $0 | $5337.35-BlockFi International LTD. | Yes |
| 24798 | -Redacted- | $0 | $0 | $0 | $631.63-BlockFi Inc. | Yes |
| 24800 | -Redacted- | $0 | $0 | $0 | $889.7-BlockFi Inc. | Yes |
| 24801 | -Redacted- | $0 | $0 | $0 | $0.81-BlockFi Inc. $1082.86-Multiple Debtors Asserted | Yes |
| 24804 | -Redacted- | $0 | $0 | $0 | $1593.13-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24805 | -Redacted- | $0 | $0 | $0 | $185.49-BlockFi Inc. | Yes |
| 24806 | -Redacted- | $0 | $0 | $0 | $542.06-BlockFi Inc. | Yes |
| 24808 | -Redacted- | $0 | $0 | $0 | $33684.37-BlockFi Inc. | Yes |
| 24809 | -Redacted- | $0 | $0 | $0 | $160192-BlockFi International LTD. | Yes |
| 24810 | -Redacted- | $0 | $0 | $0 | $12062.4-BlockFi Inc. | Yes |
| 24811 | -Redacted- | $0 | $0 | $0 | $2384.3-BlockFi Inc. | Yes |
| 24813 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | Yes |
| 24814 | -Redacted- | $0 | $0 | $0 | $141.73-BlockFi Inc. | Yes |
| 24815 | -Redacted- | $0 | $0 | $0 | $1284.59-BlockFi Inc. | Yes |
| 24816 | -Redacted- | $0 | $0 | $0 | $4524.55-BlockFi Inc. | Yes |
| 24817 | -Redacted- | $0 | $0 | $0 | $1778.06-BlockFi Inc. | Yes |
| 24818 | -Redacted- | $0 | $0 | $0 | $63.51-BlockFi Inc. | Yes |
| 24819 | -Redacted- | $0 | $0 | $0 | $241806.51-BlockFi Inc. | Yes |
| 24821 | -Redacted- | $0 | $0 | $0 | $4528.42-BlockFi International LTD. | Yes |
| 24823 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | Yes |
| 24826 | -Redacted- | $0 | $0 | $0 | $527.95-BlockFi Inc. | Yes |
| 24827 | -Redacted- | $0 | $0 | $0 | $479.64-BlockFi Inc. | Yes |
| 24829 | -Redacted- | $0 | $0 | $0 | $9840.58-BlockFi Inc. $9908.09-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24830 | -Redacted- | $0 | $0 | $0 | $7038.27-BlockFi Inc. | Yes |
| 24834 | -Redacted- | $0 | $0 | $0 | $557.75-BlockFi International LTD. | Yes |
| 24835 | -Redacted- | $0 | $0 | $0 | $614.77-BlockFi Inc. | Yes |
| 24837 | -Redacted- | $0 | $0 | $0 | $20943.57-BlockFi Inc. | Yes |
| 24838 | -Redacted- | $0 | $0 | $0 | $715.9-BlockFi Inc. | Yes |
| 24839 | -Redacted- | $0 | $0 | $0 | $12387.33-BlockFi Inc. | Yes |
| 24841 | -Redacted- | $0 | $0 | $0 | $370.52-BlockFi International LTD. | Yes |
| 24842 | -Redacted- | $0 | $0 | $0 | $1273.71-BlockFi Inc. | Yes |
| 24843 | -Redacted- | $0 | $0 | $0 | $1139.41-BlockFi Inc. | Yes |
| 24844 | -Redacted- | $0 | $0 | $0 | $71.72-BlockFi Inc. | Yes |
| 24845 | CNERIO RD LLC | $0 | $0 | $0 | $2626.74-BlockFi Inc. | Yes |
| 24847 | -Redacted- | $0 | $0 | $0 | $327.52-BlockFi International LTD. | Yes |
| 24848 | -Redacted- | $0 | $0 | $0 | $1058.38-BlockFi International LTD. | Yes |
| 24850 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi Inc. | Yes |
| 24851 | -Redacted- | $0 | $0 | $0 | $1500.87-BlockFi Inc. | Yes |
| 24852 | -Redacted- | $0 | $0 | $0 | $105.66-BlockFi Inc. | Yes |
| 24853 | -Redacted- | $0 | $0 | $0 | $29-BlockFi Inc. | Yes |
| 24854 | -Redacted- | $0 | $0 | $359.96-BlockFi International LTD. | $366.03-BlockFi International LTD. | Yes |
| 24855 | -Redacted- | $0 | $3350-BlockFi Inc. | $0 | $7644.4-BlockFi Inc. | Yes |
| 24856 | -Redacted- | $0 | $0 | $0 | $113.46-BlockFi Inc. | Yes |
| 24858 | TOPSHIELD VENTURES LLC | $0 | $0 | $0 | $16804.91-BlockFi Inc. | Yes |
| 24861 | -Redacted- | $0 | $0 | $0 | $2738.4-BlockFi Inc. | Yes |
| 24864 | -Redacted- | $0 | $0 | $0 | $548.76-BlockFi International LTD. | Yes |
| 24865 | -Redacted- | $0 | $0 | $0 | $272.21-BlockFi Inc. | Yes |
| 24866 | -Redacted- | $0 | $0 | $0 | $16703.67-BlockFi Inc. | Yes |
| 24868 | -Redacted- | $0 | $0 | $0 | $59.43-BlockFi International LTD. | Yes |
| 24870 | -Redacted- | $0 | $0 | $0 | $4716.26-BlockFi Inc. | Yes |
| 24871 | -Redacted- | $0 | $0 | $0 | $80.17-BlockFi Inc. | Yes |
| 24873 | -Redacted- | $0 | $0 | $0 | $457.48-BlockFi Inc. | Yes |
| 24879 | -Redacted- | $0 | $0 | $0 | $468.63-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24880 | -Redacted- | $0 | $0 | $0 | $10.75-BlockFi Inc. | Yes |
| 24882 | -Redacted- | $0 | $0 | $8499.44-BlockFi Inc. | $8517.3-BlockFi Inc. | Yes |
| 24884 | -Redacted- | $0 | $0 | $0 | $5170.25-BlockFi Inc. $5182.63-BlockFi International LTD. | Yes |
| 24885 | -Redacted- | $0 | $0 | $0 | $211.01-BlockFi International LTD. | Yes |
| 24887 | -Redacted- | $0 | $0 | $0 | $8861.17-BlockFi International LTD. | Yes |
| 24888 | -Redacted- | $0 | $0 | $0 | $212.99-BlockFi Inc. | Yes |
| 24889 | -Redacted- | $0 | $0 | $0 | $30306.41-BlockFi Inc. $21901.73-BlockFi Lending LLC | Yes |
| 24890 | -Redacted- | $0 | $0 | $0 | $117.16-BlockFi Inc. | Yes |
| 24894 | -Redacted- | $0 | $0 | $0 | $639.68-BlockFi Inc. $641.23-BlockFi International LTD. | Yes |
| 24895 | -Redacted- | $0 | $0 | $0 | $35.89-BlockFi International LTD. | Yes |
| 24897 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | Yes |
| 24898 | -Redacted- | $0 | $0 | $0 | $1875.74-BlockFi Inc. | Yes |
| 24900 | -Redacted- | $0 | $0 | $0 | $180.47-BlockFi Inc. | Yes |
| 24902 | -Redacted- | $0 | $0 | $0 | $1227.9-BlockFi Inc. | Yes |
| 24904 | -Redacted- | $0 | $0 | $0 | $779.96-BlockFi Inc. | Yes |
| 24905 | GLP Creative LLC | $0 | $0 | $0 | $37070.39-BlockFi Inc. | Yes |
| 24906 | -Redacted- | $0 | $0 | $0 | $177.76-BlockFi Inc. | Yes |
| 24907 | -Redacted- | $0 | $0 | $0 | $22419.19-BlockFi International LTD. | Yes |
| 24908 | -Redacted- | $0 | $0 | $0 | $958.51-BlockFi International LTD. | Yes |
| 24909 | -Redacted- | $0 | $0 | $0 | $1090-BlockFi Inc. | Yes |
| 24910 | -Redacted- | $0 | $0 | $0 | $12759.21-BlockFi Inc. $19457.89-Multiple Debtors Asserted | Yes |
| 24911 | -Redacted- | $0 | $0 | $0 | $2872.3-BlockFi Inc. | Yes |
| 24912 | -Redacted- | $0 | $0 | $0 | $7523.92-BlockFi Inc. | Yes |
| 24913 | -Redacted- | $0 | $66.96-BlockFi Inc. | $0 | $66.96-BlockFi Inc. | Yes |
| 24915 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | Yes |
| 24917 | -Redacted- | $0 | $0 | $0 | $2744.04-BlockFi International LTD. | Yes |
| 24919 | -Redacted- | $0 | $0 | $0 | $25.93-BlockFi Inc. | Yes |
| 24921 | Devonshire Resources International Limited | $0 | $0 | $0 | $1657468.58-BlockFi International LTD. | Yes |
| 24923 | -Redacted- | $0 | $0 | $0 | $3405.69-BlockFi International LTD. | Yes |
| 24925 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 24926 | -Redacted- | $0 | $0 | $0 | $154.41-BlockFi Inc. | Yes |
| 24927 | -Redacted- | $0 | $0 | $0 | $3609.76-BlockFi Inc. | Yes |
| 24929 | -Redacted- | $0 | $0 | $0 | $2870.1-BlockFi Inc. | Yes |
| 24930 | -Redacted- | $0 | $0 | $0 | $299728.81-BlockFi Inc. | Yes |
| 24931 | -Redacted- | $0 | $0 | $0 | $1480.49-BlockFi International LTD. | Yes |
| 24933 | -Redacted- | $0 | $0 | $0 | $2975.15-BlockFi Inc. | Yes |
| 24936 | West Coast Medical Solutions, LLC | $0 | $0 | $0 | $25891.26-BlockFi Inc. | Yes |
| 24937 | -Redacted- | $0 | $0 | $0 | $2935.15-BlockFi Inc. | Yes |
| 24938 | -Redacted- | $0 | $0 | $152.6-Multiple Debtors Asserted | $152.59-BlockFi Inc. $96.33-Multiple Debtors Asserted | Yes |
| 24939 | -Redacted- | $0 | $0 | $0 | $164.65-BlockFi International LTD. | Yes |
| 24941 | -Redacted- | $0 | $0 | $0 | $1186.22-BlockFi Inc. | Yes |
| 24942 | -Redacted- | $0 | $0 | $0 | $35.56-BlockFi Inc. | Yes |
| 24943 | -Redacted- | $0 | $0 | $0 | $21132.58-BlockFi Inc. | Yes |
| 24946 | -Redacted- | $0 | $0 | $200-BlockFi International LTD. | $139.37-BlockFi International LTD. | Yes |
| 24947 | -Redacted- | $0 | $0 | $0 | $3116.7-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24948 | -Redacted- | $0 | $0 | $0 | $16384.99-BlockFi Inc. | Yes |
| 24953 | -Redacted- | $0 | $0 | $0 | $249.2-BlockFi Inc. | Yes |
| 24954 | -Redacted- | $0 | $0 | $0 | $16108.68-BlockFi Inc. | Yes |
| 24955 | -Redacted- | $0 | $0 | $0 | $228-BlockFi Inc. | Yes |
| 24956 | -Redacted- | $0 | $0 | $0 | $1630.27-BlockFi Inc. | Yes |
| 24958 | -Redacted- | $0 | $0 | $0 | $328-BlockFi Inc. | Yes |
| 24963 | -Redacted- | $0 | $0 | $0 | $2473.29-BlockFi Inc. | Yes |
| 24964 | -Redacted- | $0 | $0 | $0 | $380-BlockFi Inc. | Yes |
| 24966 | -Redacted- | $0 | $0 | $0 | $273.09-BlockFi Inc. | Yes |
| 24967 | -Redacted- | $0 | $0 | $0 | $1008.93-BlockFi International LTD. | Yes |
| 24970 | -Redacted- | $0 | $0 | $0 | $4308.2-BlockFi Inc. | Yes |
| 24971 | -Redacted- | $0 | $0 | $0 | $1368.8-BlockFi Inc. | Yes |
| 24972 | -Redacted- | $0 | $0 | $0 | $691.73-BlockFi Inc. | Yes |
| 24975 | -Redacted- | $0 | $0 | $0 | $14411.92-BlockFi Inc. | Yes |
| 24977 | -Redacted- | $0 | $0 | $0 | $42.69-BlockFi Inc. | Yes |
| 24981 | -Redacted- | $0 | $0 | $0 | $30.72-BlockFi International LTD. | Yes |
| 24982 | -Redacted- | $0 | $0 | $0 | $444.15-BlockFi Inc. | Yes |
| 24983 | -Redacted- | $0 | $0 | $0 | $3047-BlockFi International LTD. | Yes |
| 24985 | -Redacted- | $0 | $0 | $0 | $942.8-BlockFi International LTD. | Yes |
| 24986 | -Redacted- | $0 | $0 | $0 | $1732.14-BlockFi Inc. | Yes |
| 24987 | -Redacted- | $0 | $0 | $0 | $1057.23-BlockFi Inc. | Yes |
| 24988 | -Redacted- | $0 | $0 | $0 | $240.95-BlockFi Inc. | Yes |
| 24990 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 24993 | -Redacted- | $0 | $0 | $0 | $1586.47-BlockFi Inc. | Yes |
| 24994 | -Redacted- | $0 | $0 | $0 | $248.66-BlockFi Inc. | Yes |
| 24995 | -Redacted- | $0 | $0 | $0 | $4409.1-BlockFi Inc. | Yes |
| 24997 | -Redacted- | $0 | $0 | $0 | $283.3-BlockFi Inc. | Yes |
| 24998 | -Redacted- | $0 | $0 | $0 | $8476.28-BlockFi Inc. | Yes |
| 24999 | -Redacted- | $0 | $0 | $0 | $21111.9-BlockFi Inc. | Yes |
| 25001 | -Redacted- | $0 | $5875.67-BlockFi Inc. | $0 | $5886.6-BlockFi Inc. | Yes |
| 25003 | -Redacted- | $0 | $0 | $0 | $9.25-BlockFi Inc. $9561.71-BlockFi Lending LLC | Yes |
| 25004 | -Redacted- | $0 | $0 | $0 | $10574.84-BlockFi International LTD. | Yes |
| 25008 | -Redacted- | $0 | $0 | $0 | $13612.53-BlockFi Inc. | Yes |
| 25009 | -Redacted- | $0 | $0 | $0 | $4061.38-BlockFi Inc. | Yes |
| 25011 | -Redacted- | $0 | $0 | $0 | $603.8-BlockFi Inc. | Yes |
| 25012 | -Redacted- | $0 | $0 | $0 | $437.16-BlockFi Inc. | Yes |
| 25013 | -Redacted- | $0 | $0 | $0 | $344.96-BlockFi Inc. | Yes |
| 25014 | -Redacted- | $0 | $0 | $0 | $376.02-BlockFi International LTD. | Yes |
| 25016 | -Redacted- | $0 | $0 | $0 | $873.34-BlockFi International LTD. | Yes |
| 25017 | -Redacted- | $0 | $0 | $0 | $315.2-BlockFi International LTD. | Yes |
| 25019 | -Redacted- | $0 | $0 | $0 | $2636.32-BlockFi Inc. | Yes |
| 25021 | -Redacted- | $0 | $0 | $0 | $4513.82-BlockFi Inc. | Yes |
| 25022 | -Redacted- | $0 | $0 | $0 | $1269.01-BlockFi Inc. | Yes |
| 25024 | -Redacted- | $0 | $0 | $0 | $39508.11-BlockFi International LTD. | Yes |
| 25027 | -Redacted- | $0 | $0 | $0 | $1701.83-BlockFi International LTD. | Yes |
| 25028 | -Redacted- | $0 | $0 | $0 | $9752.48-BlockFi Inc. | Yes |
| 25029 | -Redacted- | $0 | $0 | $3482.4-BlockFi International LTD. | $3491.58-BlockFi International LTD. | Yes |
| 25031 | -Redacted- | $0 | $0 | $0 | $67.25-BlockFi Inc. | Yes |
| 25032 | -Redacted- | $0 | $0 | $0 | $157.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25033 | -Redacted- | $0 | $0 | $0 | $370.24-BlockFi Inc. | Yes |
| 25036 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | Yes |
| 25037 | -Redacted- | $0 | $0 | $7000-BlockFi Inc. | $5137.58-BlockFi Inc. | Yes |
| 25038 | -Redacted- | $0 | $0 | $0 | $55389.45-BlockFi International LTD. | Yes |
| 25039 | Simpson Development LLC | $0 | $0 | $0 | $14794.69-BlockFi Inc. | Yes |
| 25041 | -Redacted- | $0 | $0 | $0 | $3027.6-BlockFi Inc. | Yes |
| 25044 | -Redacted- | $0 | $0 | $0 | $2410.62-BlockFi Inc. | Yes |
| 25046 | -Redacted- | $0 | $0 | $0 | $5446-BlockFi Inc. | Yes |
| 25047 | -Redacted- | $0 | $0 | $0 | $20290.7-BlockFi International LTD. | Yes |
| 25049 | -Redacted- | $0 | $31.98-BlockFi International LTD. | $31.98-BlockFi International LTD. | $21-BlockFi International LTD. | Yes |
| 25050 | -Redacted- | $0 | $2742.35-BlockFi Inc. | $0 | $1734.87-BlockFi Inc. | Yes |
| 25051 | -Redacted- | $0 | $0 | $0 | $1079.03-BlockFi Inc. | Yes |
| 25053 | -Redacted- | $0 | $0 | $0 | $780.34-BlockFi Inc. | Yes |
| 25054 | -Redacted- | $0 | $0 | $0 | $29783.21-BlockFi Inc. | Yes |
| 25057 | -Redacted- | $0 | $0 | $0 | $81.08-BlockFi Inc. | Yes |
| 25059 | -Redacted- | $0 | $0 | $0 | $1470.37-BlockFi Inc. | Yes |
| 25060 | -Redacted- | $0 | $0 | $0 | $4132.9-BlockFi Inc. | Yes |
| 25062 | -Redacted- | $0 | $0 | $0 | $582.83-BlockFi Inc. | Yes |
| 25065 | -Redacted- | $0 | $0 | $0 | $1083.31-BlockFi Inc. | Yes |
| 25066 | -Redacted- | $0 | $0 | $0 | $447.26-BlockFi International LTD. | Yes |
| 25067 | -Redacted- | $0 | $0 | $0 | $1313.54-BlockFi Inc. | Yes |
| 25068 | -Redacted- | $0 | $0 | $0 | $3278.92-BlockFi International LTD. | Yes |
| 25070 | -Redacted- | $0 | $0 | $0 | $794.04-BlockFi Inc. | Yes |
| 25071 | -Redacted- | $0 | $0 | $0 | $517.69-BlockFi Inc. | Yes |
| 25073 | -Redacted- | $0 | $0 | $0 | $63957.7-BlockFi International LTD. | Yes |
| 25074 | -Redacted- | $0 | $0 | $0 | $673.2-BlockFi International LTD. | Yes |
| 25075 | -Redacted- | $0 | $0 | $0 | $2820.95-BlockFi Inc. | Yes |
| 25077 | -Redacted- | $0 | $0 | $0 | $679.18-BlockFi Inc. | Yes |
| 25078 | -Redacted- | $0 | $0 | $0 | $66.88-BlockFi Inc. | Yes |
| 25080 | -Redacted- | $0 | $0 | $0 | $250.55-BlockFi International LTD. | Yes |
| 25081 | -Redacted- | $0 | $0 | $0 | $26274.2-BlockFi International LTD. | Yes |
| 25082 | -Redacted- | $0 | $0 | $0 | $3249.24-BlockFi International LTD. | Yes |
| 25083 | -Redacted- | $0 | $0 | $0 | $557.35-BlockFi Inc. | Yes |
| 25084 | -Redacted- | $0 | $0 | $0 | $77.75-BlockFi International LTD. | Yes |
| 25085 | -Redacted- | $0 | $0 | $0 | $3954.37-BlockFi Inc. | Yes |
| 25086 | -Redacted- | $0 | $0 | $0 | $1945.52-BlockFi International LTD. | Yes |
| 25088 | -Redacted- | $0 | $0 | $0 | $3526.61-BlockFi Inc. | Yes |
| 25089 | -Redacted- | $0 | $0 | $0 | $36.41-BlockFi International LTD. | Yes |
| 25091 | -Redacted- | $0 | $0 | $0 | $1104.59-BlockFi Inc. | Yes |
| 25092 | -Redacted- | $0 | $0 | $63.37-BlockFi Inc. | $11452.35-BlockFi Inc. | Yes |
| 25093 | -Redacted- | $0 | $0 | $0 | $4077.7-BlockFi Inc. | Yes |
| 25094 | -Redacted- | $0 | $0 | $0 | $1211.29-BlockFi International LTD. | Yes |
| 25096 | -Redacted- | $0 | $0 | $0 | $217.81-BlockFi Inc. | Yes |
| 25097 | -Redacted- | $0 | $0 | $0 | $295.97-BlockFi Inc. | Yes |
| 25098 | -Redacted- | $0 | $0 | $0 | $1225.43-BlockFi Inc. | Yes |
| 25099 | -Redacted- | $0 | $4563.57-BlockFi Inc. and BlockFi Lending LLC | $0 | $4569.58-BlockFi Inc. ,$600.75-BlockFi Lending LLC ,$6482.52-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25100 | -Redacted- | $0 | $0 | $0 | $350.91-BlockFi Inc. | Yes |
| 25101 | -Redacted- | $0 | $0 | $0 | $3227-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25102 | -Redacted- | $0 | $0 | $0 | $39993.53-BlockFi Inc. | Yes |
| 25103 | -Redacted- | $0 | $0 | $0 | $1986.8-BlockFi Inc. | Yes |
| 25104 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 25105 | -Redacted- | $0 | $0 | $0 | $2236.71-BlockFi Inc. | Yes |
| 25106 | -Redacted- | $0 | $0 | $0 | $352.22-BlockFi Inc. $351.39-Multiple Debtors Asserted | Yes |
| 25108 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | Yes |
| 25109 | -Redacted- | $0 | $0 | $0 | $117.33-BlockFi Inc. | Yes |
| 25111 | -Redacted- | $0 | $0 | $0 | $2309.79-BlockFi Inc. | Yes |
| 25112 | -Redacted- | $0 | $0 | $0 | $12953.88-BlockFi International LTD. | Yes |
| 25113 | -Redacted- | $0 | $0 | $0 | $48000-BlockFi Inc. | Yes |
| 25114 | -Redacted- | $0 | $0 | $0 | $434.27-BlockFi International LTD. | Yes |
| 25115 | -Redacted- | $0 | $0 | $0 | $326.57-BlockFi Inc. $311.85-BlockFi International LTD. | Yes |
| 25117 | -Redacted- | $0 | $0 | $0 | $418.72-BlockFi International LTD. | Yes |
| 25118 | -Redacted- | $0 | $0 | $0 | $11931.62-BlockFi Inc. | Yes |
| 25120 | -Redacted- | $0 | $0 | $0 | $36.59-BlockFi Inc. $237.45-Multiple Debtors Asserted | Yes |
| 25122 | -Redacted- | $0 | $0 | $0 | $860.83-BlockFi International LTD. | Yes |
| 25123 | -Redacted- | $0 | $0 | $0 | $5391.65-BlockFi Inc. | Yes |
| 25127 | -Redacted- | $0 | $0 | $0 | $12.62-BlockFi Inc. | Yes |
| 25128 | -Redacted- | $0 | $0 | $0 | $92.69-BlockFi Inc. | Yes |
| 25129 | -Redacted- | $0 | $0 | $0 | $1017.49-BlockFi Inc. | Yes |
| 25130 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | Yes |
| 25131 | -Redacted- | $0 | $0 | $0 | $815-BlockFi Inc. | Yes |
| 25132 | -Redacted- | $0 | $0 | $0 | $357.21-BlockFi Inc. | Yes |
| 25134 | -Redacted- | $0 | $0 | $0 | $43320-BlockFi Inc. | Yes |
| 25135 | -Redacted- | $0 | $0 | $0 | $728.14-BlockFi International LTD. | Yes |
| 25136 | -Redacted- | $0 | $0 | $0 | $1669.73-BlockFi International LTD. | Yes |
| 25138 | -Redacted- | $0 | $0 | $0 | $180.17-BlockFi Inc. | Yes |
| 25141 | -Redacted- | $0 | $0 | $0 | $176.85-BlockFi Inc. | Yes |
| 25142 | -Redacted- | $0 | $0 | $0 | $3192.19-BlockFi International LTD. | Yes |
| 25144 | -Redacted- | $0 | $0 | $0 | $15677.96-BlockFi Inc. | Yes |
| 25145 | -Redacted- | $0 | $0 | $0 | $540.13-BlockFi Inc. | Yes |
| 25148 | -Redacted- | $0 | $0 | $0 | $3594.13-BlockFi International LTD. | Yes |
| 25149 | -Redacted- | $0 | $0 | $0 | $153.57-BlockFi Inc. | Yes |
| 25150 | -Redacted- | $0 | $0 | $0 | $440.56-BlockFi Inc. | Yes |
| 25152 | -Redacted- | $0 | $0 | $0 | $584.8-BlockFi Inc. | Yes |
| 25153 | -Redacted- | $0 | $0 | $0 | $1748.33-BlockFi International LTD. | Yes |
| 25155 | -Redacted- | $0 | $0 | $0 | $583.44-BlockFi Inc. | Yes |
| 25158 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi International LTD. | Yes |
| 25161 | -Redacted- | $0 | $0 | $0 | $8705.43-BlockFi Inc. | Yes |
| 25162 | -Redacted- | $0 | $0 | $0 | $1429.69-BlockFi International LTD. | Yes |
| 25163 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $2679.16-BlockFi Inc. | Yes |
| 25165 | -Redacted- | $0 | $0 | $0 | $137.19-BlockFi Inc. | Yes |
| 25167 | -Redacted- | $0 | $0 | $0 | $1323.89-BlockFi International LTD. | Yes |
| 25168 | -Redacted- | $0 | $0 | $0 | $3326.17-BlockFi Inc. $4803.93-Multiple Debtors Asserted | Yes |
| 25169 | -Redacted- | $0 | $0 | $0 | $23217.88-BlockFi Inc. | Yes |
| 25171 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $3237.36-BlockFi International LTD. | Yes |
| 25172 | -Redacted- | $0 | $0 | $0 | $6811.53-BlockFi Inc. | Yes |
| 25175 | -Redacted- | $0 | $0 | $0 | $81.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25177 | -Redacted- | $0 | $0 | $0 | $3783.2-BlockFi Inc. | Yes |
| 25178 | -Redacted- | $0 | $0 | $0 | $4540.39-BlockFi Inc. | Yes |
| 25179 | -Redacted- | $0 | $0 | $0 | $1889.62-BlockFi Inc. | Yes |
| 25180 | -Redacted- | $0 | $0 | $0 | $49.13-BlockFi Inc. | Yes |
| 25182 | -Redacted- | $0 | $0 | $0 | $173.26-BlockFi International LTD. | Yes |
| 25189 | -Redacted- | $0 | $0 | $0 | $6226.98-BlockFi Inc. | Yes |
| 25190 | -Redacted- | $0 | $0 | $0 | $3350.75-BlockFi Inc. | Yes |
| 25191 | -Redacted- | $0 | $0 | $0 | $4385.4-BlockFi Inc. | Yes |
| 25193 | -Redacted- | $0 | $0 | $0 | $1.79-BlockFi Inc. | Yes |
| 25194 | -Redacted- | $0 | $0 | $0 | $1366.85-BlockFi Inc. | Yes |
| 25197 | -Redacted- | $0 | $0 | $0 | $10598.42-BlockFi Inc. | Yes |
| 25198 | -Redacted- | $0 | $0 | $1996.01-BlockFi Inc. | $1370.09-BlockFi Inc. | Yes |
| 25199 | -Redacted- | $0 | $0 | $0 | $3690.42-BlockFi Inc. | Yes |
| 25200 | -Redacted- | $0 | $0 | $0 | $881.19-BlockFi International LTD. | Yes |
| 25202 | -Redacted- | $0 | $0 | $0 | $5960.53-BlockFi Inc. | Yes |
| 25203 | -Redacted- | $0 | $0 | $0 | $703.37-BlockFi Inc. | Yes |
| 25204 | -Redacted- | $0 | $0 | $0 | $1831.44-BlockFi Inc. | Yes |
| 25208 | -Redacted- | $0 | $0 | $0 | $1436.37-BlockFi Inc. | Yes |
| 25209 | -Redacted- | $0 | $0 | $0 | $295.64-BlockFi Inc. | Yes |
| 25210 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | Yes |
| 25211 | -Redacted- | $0 | $0 | $0 | $262.5-BlockFi Inc. | Yes |
| 25212 | -Redacted- | $0 | $0 | $0 | $22127.2-BlockFi International LTD. | Yes |
| 25214 | -Redacted- | $0 | $0 | $0 | $3730.78-BlockFi Inc. | Yes |
| 25215 | -Redacted- | $0 | $0 | $0 | $26804.18-BlockFi Inc. | Yes |
| 25216 | -Redacted- | $0 | $0 | $0 | $385.2-BlockFi Inc. | Yes |
| 25217 | -Redacted- | $0 | $0 | $0 | $202.67-BlockFi International LTD. | Yes |
| 25218 | -Redacted- | $0 | $0 | $0 | $6683.85-BlockFi Inc. $12311-Multiple Debtors Asserted | Yes |
| 25219 | -Redacted- | $0 | $0 | $0 | $45.59-BlockFi International LTD. | Yes |
| 25220 | -Redacted- | $0 | $0 | $0 | $7880.03-BlockFi Inc. | Yes |
| 25223 | -Redacted- | $0 | $0 | $0 | $183-BlockFi Inc. | Yes |
| 25225 | -Redacted- | $0 | $0 | $0 | $6344-BlockFi Inc. | Yes |
| 25226 | -Redacted- | $0 | $0 | $0 | $106.43-BlockFi Inc. | Yes |
| 25227 | -Redacted- | $0 | $0 | $0 | $3860.44-BlockFi Inc. | Yes |
| 25228 | -Redacted- | $0 | $0 | $0 | $2930.25-BlockFi International LTD. | Yes |
| 25229 | -Redacted- | $0 | $0 | $0 | $804.24-BlockFi Inc. | Yes |
| 25230 | -Redacted- | $0 | $0 | $0 | $108.02-BlockFi Inc. | Yes |
| 25232 | -Redacted- | $0 | $0 | $0 | $2855.13-BlockFi International LTD. | Yes |
| 25233 | -Redacted- | $0 | $0 | $0 | $1532.69-BlockFi Inc. | Yes |
| 25234 | -Redacted- | $0 | $0 | $0 | $246.75-BlockFi Inc. | Yes |
| 25235 | -Redacted- | $0 | $0 | $0 | $109.99-BlockFi Inc. | Yes |
| 25236 | -Redacted- | $0 | $0 | $0 | $342.52-BlockFi Inc. | Yes |
| 25238 | -Redacted- | $0 | $0 | $0 | $298.57-BlockFi International LTD. | Yes |
| 25240 | -Redacted- | $0 | $0 | $0 | $5729.6-BlockFi Inc. | Yes |
| 25241 | -Redacted- | $0 | $0 | $619-BlockFi Inc. | $612.61-BlockFi Inc. | Yes |
| 25242 | -Redacted- | $0 | $0 | $0 | $1314.07-BlockFi Inc. | Yes |
| 25243 | -Redacted- | $0 | $0 | $0 | $9.66-BlockFi Inc. | Yes |
| 25244 | -Redacted- | $0 | $0 | $0 | $89-BlockFi International LTD. | Yes |
| 25245 | -Redacted- | $0 | $0 | $0 | $2409.34-BlockFi Inc. | Yes |
| 25246 | -Redacted- | $0 | $0 | $0 | $101.59-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25248 | -Redacted- | $0 | $0 | $0 | $635-BlockFi Inc. | Yes |
| 25252 | -Redacted- | $0 | $0 | $0 | $97.16-BlockFi Inc. | Yes |
| 25253 | -Redacted- | $0 | $0 | $0 | $700.7-BlockFi International LTD. | Yes |
| 25254 | -Redacted- | $0 | $0 | $0 | $422.35-BlockFi Inc. | Yes |
| 25255 | -Redacted- | $0 | $0 | $0 | $219.68-BlockFi Inc. | Yes |
| 25257 | -Redacted- | $0 | $0 | $0 | $78.96-BlockFi Inc. $100.67-Multiple Debtors Asserted | Yes |
| 25258 | -Redacted- | $0 | $0 | $0 | $351.77-BlockFi Inc. | Yes |
| 25259 | -Redacted- | $0 | $0 | $0 | $752.8-BlockFi Inc. | Yes |
| 25261 | -Redacted- | $0 | $0 | $0 | $2469.28-BlockFi Inc. | Yes |
| 25263 | -Redacted- | $0 | $0 | $0 | $172.97-BlockFi Inc. | Yes |
| 25264 | -Redacted- | $0 | $0 | $0 | $7612.09-BlockFi International LTD. | Yes |
| 25265 | -Redacted- | $0 | $0 | $0 | $756.25-BlockFi Inc. | Yes |
| 25266 | -Redacted- | $0 | $0 | $0 | $1775.2-BlockFi Inc. | Yes |
| 25267 | -Redacted- | $0 | $0 | $0 | $570.99-BlockFi International LTD. | Yes |
| 25268 | -Redacted- | $0 | $0 | $0 | $352.21-BlockFi Inc. | Yes |
| 25269 | -Redacted- | $0 | $0 | $0 | $89.41-BlockFi Inc. | Yes |
| 25271 | -Redacted- | $0 | $0 | $0 | $21637.27-BlockFi Inc. | Yes |
| 25272 | -Redacted- | $0 | $0 | $0 | $27.86-BlockFi Inc. | Yes |
| 25274 | -Redacted- | $0 | $0 | $0 | $1730.46-BlockFi International LTD. | Yes |
| 25275 | -Redacted- | $0 | $0 | $0 | $78.1-BlockFi Inc. | Yes |
| 25277 | -Redacted- | $0 | $0 | $0 | $670.5-BlockFi Inc. | Yes |
| 25278 | -Redacted- | $0 | $0 | $0 | $7281.85-BlockFi International LTD. | Yes |
| 25282 | -Redacted- | $0 | $0 | $0 | $20.39-BlockFi Inc. | Yes |
| 25283 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2850-BlockFi Inc. | Yes |
| 25284 | -Redacted- | $0 | $0 | $0 | $11.17-BlockFi International LTD. | Yes |
| 25285 | -Redacted- | $0 | $0 | $0 | $3143.12-BlockFi Inc. | Yes |
| 25286 | -Redacted- | $0 | $0 | $0 | $406.4-BlockFi International LTD. | Yes |
| 25287 | -Redacted- | $0 | $0 | $0 | $949.5-BlockFi Inc. | Yes |
| 25288 | -Redacted- | $0 | $0 | $0 | $7661.83-BlockFi Inc. | Yes |
| 25289 | -Redacted- | $0 | $0 | $8800-BlockFi Inc. | $812.06-BlockFi Inc. | Yes |
| 25290 | -Redacted- | $0 | $0 | $0 | $22042.5-BlockFi Inc. $24492.58-BlockFi International LTD. | Yes |
| 25292 | -Redacted- | $0 | $0 | $0 | $131.18-BlockFi International LTD. | Yes |
| 25294 | -Redacted- | $0 | $0 | $0 | $112.46-BlockFi Inc. $123.52-Multiple Debtors Asserted | Yes |
| 25297 | -Redacted- | $0 | $0 | $0 | $276.31-BlockFi Inc. | Yes |
| 25298 | -Redacted- | $0 | $0 | $0 | $1925.66-BlockFi Inc. | Yes |
| 25299 | -Redacted- | $0 | $0 | $0 | $4955.62-BlockFi International LTD. | Yes |
| 25303 | -Redacted- | $0 | $0 | $0 | $2561.46-BlockFi Inc. | Yes |
| 25304 | -Redacted- | $0 | $0 | $0 | $15499.42-BlockFi Inc. | Yes |
| 25305 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 25307 | -Redacted- | $0 | $0 | $0 | $2277.74-BlockFi Inc. | Yes |
| 25308 | -Redacted- | $0 | $0 | $0 | $8067.9-BlockFi Inc. | Yes |
| 25310 | -Redacted- | $0 | $0 | $0 | $51.72-BlockFi Inc. $1009.95-Multiple Debtors Asserted | Yes |
| 25312 | -Redacted- | $0 | $0 | $0 | $10896.69-BlockFi Inc. | Yes |
| 25315 | -Redacted- | $0 | $0 | $0 | $3123.63-BlockFi International LTD. | Yes |
| 25316 | -Redacted- | $0 | $0 | $0 | $77596-BlockFi Inc. | Yes |
| 25317 | -Redacted- | $0 | $0 | $110.81-BlockFi International LTD. | $105.93-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25318 | -Redacted- | $0 | $0 | $0 | $1061.27-BlockFi Inc. | Yes |
| 25319 | -Redacted- | $0 | $0 | $10647.74-BlockFi Inc. | $10647.73-BlockFi Inc. | Yes |
| 25321 | -Redacted- | $0 | $0 | $0 | $236.61-BlockFi International LTD. | Yes |
| 25322 | -Redacted- | $0 | $0 | $0 | $2516.68-BlockFi Inc. | Yes |
| 25324 | -Redacted- | $0 | $0 | $0 | $16277.34-BlockFi Inc. | Yes |
| 25329 | -Redacted- | $0 | $0 | $0 | $11410.05-BlockFi Inc. | Yes |
| 25330 | -Redacted- | $0 | $0 | $0 | $5272.3-BlockFi Inc. | Yes |
| 25333 | -Redacted- | $0 | $0 | $133.68-BlockFi International LTD. | $94.55-BlockFi International LTD. | Yes |
| 25334 | -Redacted- | $0 | $0 | $0 | $621.24-BlockFi Inc. | Yes |
| 25335 | -Redacted- | $0 | $0 | $0 | $1705.32-BlockFi Inc. | Yes |
| 25336 | -Redacted- | $0 | $0 | $0 | $16360.84-BlockFi Inc. | Yes |
| 25337 | -Redacted- | $0 | $0 | $0 | $434.51-BlockFi Inc. | Yes |
| 25338 | -Redacted- | $0 | $0 | $0 | $4880.24-BlockFi International LTD. | Yes |
| 25339 | -Redacted- | $0 | $0 | $0 | $148.85-BlockFi International LTD. | Yes |
| 25340 | -Redacted- | $0 | $0 | $0 | $3143.1-BlockFi Inc. | Yes |
| 25341 | -Redacted- | $0 | $0 | $0 | $780.64-BlockFi Inc. | Yes |
| 25343 | -Redacted- | $0 | $0 | $6000-BlockFi Inc. | $10495.08-BlockFi Inc. | Yes |
| 25344 | -Redacted- | $0 | $0 | $0 | $7457.15-BlockFi Inc. | Yes |
| 25345 | -Redacted- | $0 | $0 | $0 | $342.71-BlockFi International LTD. | Yes |
| 25347 | -Redacted- | $0 | $0 | $0 | $4966.18-BlockFi International LTD. | Yes |
| 25349 | -Redacted- | $0 | $0 | $0 | $77639.91-BlockFi Inc. | Yes |
| 25350 | -Redacted- | $0 | $0 | $0 | $2239.91-BlockFi International LTD. | Yes |
| 25352 | -Redacted- | $0 | $0 | $0 | $12482.51-BlockFi Inc. | Yes |
| 25353 | -Redacted- | $0 | $0 | $0 | $839.89-BlockFi Inc. | Yes |
| 25354 | -Redacted- | $0 | $0 | $0 | $94563.14-BlockFi Inc. | Yes |
| 25357 | -Redacted- | $0 | $0 | $0 | $33337.97-BlockFi Inc. | Yes |
| 25359 | -Redacted- | $0 | $0 | $0 | $1206.05-BlockFi International LTD. | Yes |
| 25361 | -Redacted- | $0 | $0 | $0 | $229.28-BlockFi Inc. | Yes |
| 25362 | -Redacted- | $0 | $0 | $0 | $160.04-BlockFi Inc. | Yes |
| 25363 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 25365 | -Redacted- | $0 | $0 | $0 | $218.64-BlockFi Inc. | Yes |
| 25366 | -Redacted- | $0 | $0 | $0 | $78.04-BlockFi International LTD. | Yes |
| 25367 | -Redacted- | $0 | $0 | $0 | $19213.91-BlockFi Inc. $28960.66-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25368 | -Redacted- | $0 | $0 | $0 | $333.58-BlockFi International LTD. | Yes |
| 25369 | -Redacted- | $0 | $0 | $0 | $2203.89-BlockFi International LTD. | Yes |
| 25372 | -Redacted- | $0 | $0 | $0 | $1588.32-BlockFi International LTD. | Yes |
| 25373 | Hacker Enterprises LLC | $0 | $0 | $0 | $32812.47-BlockFi Inc. | Yes |
| 25374 | -Redacted- | $0 | $0 | $0 | $1360.53-BlockFi International LTD. | Yes |
| 25377 | -Redacted- | $0 | $0 | $0 | $206.32-BlockFi Inc. | Yes |
| 25378 | -Redacted- | $0 | $0 | $0 | $1747.02-BlockFi Inc. | Yes |
| 25380 | -Redacted- | $0 | $0 | $0 | $19128.54-BlockFi Inc. | Yes |
| 25381 | -Redacted- | $0 | $0 | $0 | $1031.04-BlockFi International LTD. | Yes |
| 25382 | -Redacted- | $0 | $0 | $0 | $7498.65-BlockFi Inc. | Yes |
| 25384 | -Redacted- | $0 | $0 | $44.88-BlockFi Inc. | $45.13-BlockFi Inc. $4542.57-BlockFi Lending LLC | Yes |
| 25386 | -Redacted- | $0 | $0 | $0 | $584.13-BlockFi Inc. | Yes |
| 25387 | -Redacted- | $0 | $0 | $0 | $18534.59-BlockFi Inc. | Yes |
| 25888 | -Redacted- | $0 | $0 | $0 | $604.25-BlockFi Inc. $614.55-BlockFi Inc. and BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25390 | -Redacted- | $0 | $0 | $0 | $724.46-BlockFi Inc. $1075.12-Multiple Debtors Asserted | Yes |
| 25396 | -Redacted- | $0 | $0 | $0 | $3417.23-BlockFi Inc. | Yes |
| 25397 | -Redacted- | $0 | $0 | $0 | $2557.67-BlockFi Inc. | Yes |
| 25400 | -Redacted- | $0 | $0 | $0 | $21.25-BlockFi Inc. | Yes |
| 25401 | -Redacted- | $0 | $0 | $0 | $25281.31-BlockFi Inc. | Yes |
| 25402 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi International LTD. | Yes |
| 25404 | -Redacted- | $0 | $0 | $0 | $5200.34-BlockFi Inc. $5190.58-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25405 | -Redacted- | $0 | $0 | $0 | $21.59-BlockFi International LTD. | Yes |
| 25407 | -Redacted- | $0 | $0 | $0 | $241.7-BlockFi International LTD. | Yes |
| 25412 | -Redacted- | $0 | $0 | $0 | $23294.22-BlockFi Inc. | Yes |
| 25416 | -Redacted- | $0 | $0 | $0 | $49.16-BlockFi Inc. | Yes |
| 25417 | -Redacted- | $0 | $0 | $0 | $51617.28-BlockFi International LTD. | Yes |
| 25418 | -Redacted- | $0 | $0 | $0 | $399.78-BlockFi Inc. | Yes |
| 25419 | -Redacted- | $0 | $0 | $0 | $1421.12-BlockFi Inc. | Yes |
| 25420 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi Inc. | Yes |
| 25422 | -Redacted- | $0 | $0 | $0 | $1720.61-BlockFi Inc. | Yes |
| 25423 | -Redacted- | $0 | $0 | $0 | $10752.48-BlockFi Inc. | Yes |
| 25424 | -Redacted- | $0 | $0 | $0 | $1445-BlockFi International LTD. | Yes |
| 25425 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi Inc. | Yes |
| 25426 | -Redacted- | $0 | $0 | $0 | $436.76-BlockFi Inc. | Yes |
| 25427 | -Redacted- | $0 | $0 | $0 | $2250.53-BlockFi Inc. | Yes |
| 25428 | -Redacted- | $0 | $0 | $0 | $382.05-BlockFi International LTD. | Yes |
| 25431 | -Redacted- | $0 | $0 | $0 | $12173-BlockFi Inc. | Yes |
| 25433 | -Redacted- | $0 | $0 | $0 | $916.01-BlockFi Inc. | Yes |
| 25434 | -Redacted- | $0 | $0 | $0 | $2351.28-BlockFi International LTD. | Yes |
| 25435 | -Redacted- | $0 | $0 | $0 | $919.66-BlockFi Inc. | Yes |
| 25436 | -Redacted- | $0 | $0 | $0 | $398.73-BlockFi Inc. | Yes |
| 25438 | -Redacted- | $0 | $0 | $0 | $3.48-BlockFi International LTD. | Yes |
| 25439 | -Redacted- | $0 | $0 | $4.41-BlockFi International LTD. | $1.55-BlockFi Inc. | Yes |
| 25440 | -Redacted- | $0 | $0 | $0 | $397.58-BlockFi Inc. $38362.01-BlockFi Lending LLC | Yes |
| 25441 | -Redacted- | $0 | $0 | $0 | $143.14-BlockFi Inc. | Yes |
| 25442 | -Redacted- | $0 | $0 | $0 | $1976.38-BlockFi International LTD. | Yes |
| 25444 | -Redacted- | $0 | $0 | $0 | $1888.17-BlockFi Inc. | Yes |
| 25445 | -Redacted- | $0 | $0 | $0 | $388.5-BlockFi Inc. | Yes |
| 25446 | -Redacted- | $0 | $0 | $0 | $19718.74-BlockFi Inc. | Yes |
| 25451 | -Redacted- | $0 | $0 | $0 | $1027.95-BlockFi Inc. | Yes |
| 25452 | -Redacted- | $0 | $0 | $0 | $58985.54-BlockFi International LTD. | Yes |
| 25454 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $809.23-BlockFi Inc. | Yes |
| 25458 | -Redacted- | $0 | $0 | $0 | $111.73-BlockFi Inc. | Yes |
| 25459 | -Redacted- | $0 | $0 | $0 | $55045.05-BlockFi Inc. $54991.68-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25460 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 25461 | -Redacted- | $0 | $0 | $0 | $234.97-BlockFi Inc. $338.46-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25463 | -Redacted- | $0 | $0 | $0 | $7754.24-BlockFi Inc. | Yes |
| 25466 | -Redacted- | $0 | $0 | $0 | $887.52-BlockFi Inc. | Yes |
| 25467 | -Redacted- | $0 | $0 | $0 | $547.18-BlockFi International LTD. | Yes |
| 25468 | -Redacted- | $0 | $0 | $0 | $58669.73-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25469 | -Redacted- | $0 | $0 | $0 | $197.75-BlockFi Inc. | Yes |
| 25471 | -Redacted- | $0 | $0 | $0 | $1937.68-BlockFi Inc. | Yes |
| 25472 | -Redacted- | $0 | $0 | $0 | $12789.38-BlockFi Inc. | Yes |
| 25473 | -Redacted- | $0 | $0 | $0 | $1176.46-BlockFi Inc. | Yes |
| 25474 | -Redacted- | $0 | $0 | $0 | $115.72-BlockFi Inc. | Yes |
| 25476 | -Redacted- | $0 | $0 | $0 | $1639.12-BlockFi Inc. | Yes |
| 25477 | -Redacted- | $0 | $0 | $0 | $1066.31-BlockFi Inc. | Yes |
| 25481 | -Redacted- | $0 | $0 | $0 | $142.98-BlockFi Inc. | Yes |
| 25482 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |
| 25483 | PIRQUE LLC | $0 | $0 | $0 | $1803.21-BlockFi Inc. | Yes |
| 25484 | -Redacted- | $0 | $0 | $0 | $617.18-BlockFi Inc. | Yes |
| 25487 | -Redacted- | $0 | $0 | $0 | $1750-BlockFi International LTD. | Yes |
| 25488 | -Redacted- | $0 | $0 | $0 | $13248.6-BlockFi Inc. | Yes |
| 25489 | -Redacted- | $0 | $0 | $0 | $11243.87-BlockFi Inc. | Yes |
| 25492 | -Redacted- | $0 | $0 | $0 | $324.64-BlockFi Inc. $422.84-Multiple Debtors Asserted | Yes |
| 25494 | -Redacted- | $0 | $0 | $0 | $90.89-BlockFi International LTD. | Yes |
| 25495 | -Redacted- | $0 | $0 | $0 | $13339.24-BlockFi Inc. | Yes |
| 25497 | -Redacted- | $0 | $0 | $0 | $245.46-BlockFi Inc. | Yes |
| 25498 | -Redacted- | $0 | $67256.01-BlockFi Inc. | $0 | $52720.67-BlockFi Inc. | Yes |
| 25499 | -Redacted- | $0 | $0 | $0 | $4.18-BlockFi Inc. | Yes |
| 25500 | -Redacted- | $0 | $0 | $0 | $16635.69-BlockFi Inc. | Yes |
| 25501 | -Redacted- | $0 | $0 | $0 | $121.03-BlockFi Inc. $95.96-BlockFi International LTD. | Yes |
| 25503 | -Redacted- | $0 | $0 | $0 | $1842.75-BlockFi Inc. | Yes |
| 25504 | -Redacted- | $0 | $0 | $0 | $3778.21-BlockFi Inc. | Yes |
| 25505 | -Redacted- | $0 | $0 | $0 | $790.06-BlockFi Inc. | Yes |
| 25506 | -Redacted- | $0 | $0 | $0 | $6589.33-BlockFi Inc. | Yes |
| 25507 | -Redacted- | $0 | $0 | $0 | $290.4-BlockFi Inc. | Yes |
| 25508 | -Redacted- | $0 | $0 | $0 | $10209.29-BlockFi Inc. | Yes |
| 25509 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | Yes |
| 25511 | -Redacted- | $0 | $0 | $0 | $18004.27-BlockFi Inc. | Yes |
| 25513 | -Redacted- | $0 | $0 | $0 | $1724.65-BlockFi International LTD. | Yes |
| 25515 | -Redacted- | $0 | $0 | $0 | $1060.5-BlockFi Inc. | Yes |
| 25516 | -Redacted- | $0 | $0 | $0 | $247.16-BlockFi International LTD. | Yes |
| 25518 | -Redacted- | $0 | $0 | $549095.87-BlockFi Inc. | $642804.12-BlockFi Lending LLC | Yes |
| 25520 | -Redacted- | $0 | $0 | $0 | $181.84-BlockFi Inc. | Yes |
| 25525 | -Redacted- | $0 | $58.08-BlockFi International LTD. | $0 | $57.61-BlockFi International LTD. | Yes |
| 25526 | -Redacted- | $0 | $0 | $0 | $241.22-BlockFi Inc. | Yes |
| 25527 | -Redacted- | $0 | $0 | $0 | $850-BlockFi International LTD. | Yes |
| 25528 | -Redacted- | $0 | $0 | $0 | $3779.48-BlockFi International LTD. | Yes |
| 25530 | -Redacted- | $0 | $0 | $0 | $1610.47-BlockFi Inc. | Yes |
| 25531 | -Redacted- | $0 | $0 | $97.53-BlockFi Inc. | $97.78-BlockFi Inc. | Yes |
| 25532 | -Redacted- | $0 | $0 | $0 | $605.83-BlockFi Inc. | Yes |
| 25533 | -Redacted- | $0 | $0 | $3288-BlockFi Inc. | $2805.09-BlockFi Inc. | Yes |
| 25534 | -Redacted- | $0 | $0 | $0 | $1787.83-BlockFi Inc. | Yes |
| 25535 | -Redacted- | $0 | $0 | $0 | $522.3-BlockFi Inc. | Yes |
| 25538 | -Redacted- | $0 | $0 | $0 | $646.29-BlockFi Inc. | Yes |
| 25539 | -Redacted- | $0 | $0 | $0 | $4086.95-BlockFi International LTD. | Yes |
| 25540 | -Redacted- | $0 | $0 | $0 | $3803.69-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25543 | -Redacted- | $0 | $0 | $0 | $6325.1-BlockFi Inc. | Yes |
| 25544 | -Redacted- | $0 | $0 | $0 | $1435.11-BlockFi Inc. | Yes |
| 25545 | -Redacted- | $0 | $0 | $0 | $3268.01-BlockFi Inc. | Yes |
| 25546 | -Redacted- | $0 | $0 | $0 | $16626.54-BlockFi Inc. | Yes |
| 25548 | -Redacted- | $0 | $0 | $0 | $15734.95-BlockFi Inc. | Yes |
| 25550 | -Redacted- | $0 | $0 | $0 | $248.46-BlockFi Inc. | Yes |
| 25551 | -Redacted- | $0 | $0 | $0 | $1918.82-BlockFi Inc. | Yes |
| 25557 | -Redacted- | $0 | $0 | $0 | $574.33-BlockFi Inc. | Yes |
| 25558 | -Redacted- | $0 | $0 | $0 | $932.75-BlockFi Inc. | Yes |
| 25563 | -Redacted- | $0 | $5.3-BlockFi Inc. | $0 | $3.59-BlockFi Inc. | Yes |
| 25564 | -Redacted- | $0 | $0 | $0 | $1328.88-BlockFi International LTD. | Yes |
| 25565 | -Redacted- | $0 | $0 | $0 | $15.81-BlockFi Inc. | Yes |
| 25571 | -Redacted- | $0 | $0 | $0 | $190.96-BlockFi Inc. | Yes |
| 25573 | MBA Equity Partners LLC | $0 | $0 | $0 | $148.43-BlockFi Inc. | Yes |
| 25574 | -Redacted- | $0 | $0 | $0 | $117.75-BlockFi Inc. | Yes |
| 25575 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | Yes |
| 25577 | -Redacted- | $0 | $0 | $0 | $46102.73-BlockFi Inc. | Yes |
| 25578 | -Redacted- | $0 | $0 | $0 | $258.38-BlockFi Inc. | Yes |
| 25579 | -Redacted- | $0 | $0 | $0 | $7530.22-BlockFi Inc. | Yes |
| 25580 | -Redacted- | $0 | $0 | $0 | $30.91-BlockFi Inc. | Yes |
| 25582 | -Redacted- | $0 | $0 | $0 | $771.58-BlockFi Inc. | Yes |
| 25583 | -Redacted- | $0 | $0 | $0 | $280.86-BlockFi International LTD. | Yes |
| 25585 | -Redacted- | $0 | $0 | $0 | $4272.8-BlockFi Inc. | Yes |
| 25586 | -Redacted- | $0 | $0 | $0 | $15077.03-BlockFi Inc. | Yes |
| 25589 | -Redacted- | $0 | $0 | $0 | $444.68-BlockFi Inc. $294.08-BlockFi International LTD. | Yes |
| 25590 | -Redacted- | $0 | $0 | $0 | $823.83-BlockFi International LTD. | Yes |
| 25591 | -Redacted- | $0 | $0 | $0 | $528.08-BlockFi Inc. $423.81-BlockFi International LTD. | Yes |
| 25593 | -Redacted- | $0 | $0 | $0 | $8147-BlockFi International LTD. | Yes |
| 25596 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi Inc. | Yes |
| 25599 | -Redacted- | $0 | $0 | $0 | $35.52-BlockFi Inc. | Yes |
| 25601 | -Redacted- | $0 | $0 | $0 | $198.9-BlockFi Inc. | Yes |
| 25603 | -Redacted- | $0 | $0 | $0 | $3667.78-BlockFi International LTD. | Yes |
| 25604 | -Redacted- | $0 | $0 | $0 | $6861.04-BlockFi Inc. | Yes |
| 25607 | -Redacted- | $0 | $0 | $0 | $24714.91-BlockFi Inc. | Yes |
| 25608 | -Redacted- | $0 | $0 | $0 | $5656.36-BlockFi Inc. | Yes |
| 25610 | -Redacted- | $0 | $0 | $0 | $5303.22-BlockFi Inc. | Yes |
| 25611 | -Redacted- | $0 | $0 | $0 | $187.68-BlockFi Inc. $215.83-Multiple Debtors Asserted | Yes |
| 25613 | -Redacted- | $0 | $0 | $0 | $54279.05-BlockFi Inc. | Yes |
| 25615 | -Redacted- | $0 | $0 | $0 | $62.22-BlockFi Inc. | Yes |
| 25616 | -Redacted- | $0 | $0 | $0 | $5.26-BlockFi Inc. $39424.42-BlockFi Lending LLC | Yes |
| 25617 | -Redacted- | $0 | $0 | $0 | $355.45-BlockFi Inc. | Yes |
| 25620 | -Redacted- | $0 | $0 | $0 | $2110.82-BlockFi Inc. | Yes |
| 25622 | -Redacted- | $0 | $0 | $0 | $22.78-BlockFi Inc. | Yes |
| 25627 | -Redacted- | $0 | $0 | $0 | $2161.83-BlockFi Inc. | Yes |
| 25629 | -Redacted- | $0 | $0 | $0 | $3657.61-BlockFi International LTD. | Yes |
| 25633 | -Redacted- | $0 | $0 | $0 | $669.68-BlockFi Inc. | Yes |
| 25634 | -Redacted- | $0 | $0 | $0 | $2220.44-BlockFi Inc. $2228.18-BlockFi International LTD. | Yes |
| 25637 | -Redacted- | $0 | $0 | $0 | $7187.68-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25640 | -Redacted- | $0 | $0 | $0 | $42.83-BlockFi Inc. | Yes |
| 25641 | -Redacted- | $0 | $0 | $0 | $1693.82-BlockFi Inc. | Yes |
| 25642 | -Redacted- | $0 | $0 | $0 | $408.49-BlockFi Inc. | Yes |
| 25643 | -Redacted- | $0 | $0 | $0 | $33944.31-BlockFi Inc. | Yes |
| 25645 | -Redacted- | $0 | $0 | $0 | $321.14-BlockFi Inc. | Yes |
| 25648 | -Redacted- | $0 | $0 | $0 | $30948.18-BlockFi International LTD. | Yes |
| 25649 | -Redacted- | $0 | $0 | $0 | $1754.45-BlockFi International LTD. | Yes |
| 25650 | -Redacted- | $0 | $0 | $0 | $218.52-BlockFi Inc. | Yes |
| 25651 | -Redacted- | $0 | $0 | $0 | $1605.87-BlockFi Inc. | Yes |
| 25653 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $1959.79-BlockFi Inc. | Yes |
| 25654 | -Redacted- | $0 | $0 | $0 | $6.29-BlockFi Inc. | Yes |
| 25655 | -Redacted- | $0 | $0 | $0 | $4026.5-BlockFi Inc. | Yes |
| 25656 | -Redacted- | $0 | $0 | $0 | $16.42-BlockFi Inc. | Yes |
| 25657 | -Redacted- | $0 | $0 | $0 | $966.53-BlockFi International LTD. | Yes |
| 25659 | -Redacted- | $0 | $0 | $0.24-BlockFi Inc. | $0.19-BlockFi Inc. | Yes |
| 25660 | -Redacted- | $0 | $0 | $0 | $15934.17-BlockFi Inc. | Yes |
| 25661 | -Redacted- | $0 | $0 | $0 | $5512.16-BlockFi International LTD. | Yes |
| 25663 | -Redacted- | $0 | $0 | $0 | $278.25-BlockFi Inc. | Yes |
| 25666 | -Redacted- | $0 | $0 | $0 | $451.73-BlockFi International LTD. | Yes |
| 25667 | -Redacted- | $0 | $0 | $0 | $25427.82-BlockFi International LTD. | Yes |
| 25669 | -Redacted- | $0 | $0 | $0 | $2411.47-BlockFi Inc. | Yes |
| 25670 | Lake Texana Family Dentistry PC | $0 | $0 | $0 | $455.33-BlockFi Inc. | Yes |
| 25676 | -Redacted- | $0 | $0 | $0 | $618.13-BlockFi International LTD. | Yes |
| 25686 | -Redacted- | $0 | $0 | $0 | $7773.78-BlockFi Inc. | Yes |
| 25687 | -Redacted- | $0 | $0 | $0 | $324.54-BlockFi International LTD. | Yes |
| 25688 | -Redacted- | $0 | $0 | $0 | $1327.23-BlockFi International LTD. | Yes |
| 25689 | -Redacted- | $0 | $0 | $0 | $4869.64-BlockFi International LTD. | Yes |
| 25691 | -Redacted- | $0 | $0 | $0 | $1258.33-BlockFi International LTD. | Yes |
| 25693 | -Redacted- | $0 | $0 | $0 | $151.79-BlockFi International LTD. | Yes |
| 25700 | -Redacted- | $0 | $0 | $0 | $13697.65-BlockFi International LTD. | Yes |
| 25702 | -Redacted- | $0 | $0 | $0 | $135.99-BlockFi International LTD. | Yes |
| 25703 | -Redacted- | $0 | $0 | $0 | $3208.22-BlockFi International LTD. | Yes |
| 25705 | -Redacted- | $0 | $0 | $0 | $820-BlockFi International LTD. | Yes |
| 25706 | -Redacted- | $0 | $0 | $0 | $4100-BlockFi International LTD. | Yes |
| 25730 | -Redacted- | $0 | $0 | $0 | $159-BlockFi Inc. $1890.77-BlockFi International LTD. | Yes |
| 25734 | -Redacted- | $0 | $0 | $0 | $448.3-BlockFi International LTD. | Yes |
| 25739 | -Redacted- | $0 | $0 | $0 | $177.8-BlockFi Inc. | Yes |
| 25746 | -Redacted- | $0 | $0 | $0 | $305.17-BlockFi International LTD. | Yes |
| 25753 | -Redacted- | $0 | $0 | $0 | $408.94-BlockFi International LTD. $525.39-Multiple Debtors Asserted | Yes |
| 25754 | -Redacted- | $0 | $0 | $0 | $26.6-BlockFi International LTD. | Yes |
| 25763 | -Redacted- | $0 | $0 | $0 | $720-BlockFi International LTD. | Yes |
| 25765 | -Redacted- | $0 | $0 | $0 | $151.04-BlockFi International LTD. | Yes |
| 25769 | -Redacted- | $0 | $0 | $0 | $5575.64-BlockFi International LTD. | Yes |
| 25773 | -Redacted- | $0 | $0 | $0 | $1126.46-BlockFi Inc. | Yes |
| 25776 | -Redacted- | $0 | $0 | $0 | $528.18-BlockFi International LTD. | Yes |
| 25778 | -Redacted- | $0 | $0 | $0 | $90-BlockFi International LTD. | Yes |
| 25779 | -Redacted- | $0 | $0 | $0 | $1310.42-BlockFi International LTD. | Yes |
| 25781 | -Redacted- | $0 | $0 | $0 | $8974-BlockFi International LTD. | Yes |
| 25791 | -Redacted- | $0 | $0 | $0 | $13911.59-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25793 | -Redacted- | $0 | $0 | $0 | $770.72-BlockFi Inc. | Yes |
| 25799 | -Redacted- | $0 | $0 | $0 | $4651.93-BlockFi Inc. | Yes |
| 25802 | -Redacted- | $0 | $0 | $0 | $44369.69-BlockFi Inc. | Yes |
| 25807 | -Redacted- | $0 | $0 | $0 | $26868.17-BlockFi Inc. | Yes |
| 25827 | -Redacted- | $0 | $0 | $0 | $15-BlockFi Inc. | No |
| 25831 | -Redacted- | $0 | $0 | $0 | $296226.43-BlockFi Inc. $16388.48-BlockFi Wallet LLC | Yes |
| 25832 | -Redacted- | $0 | $0 | $0 | $19296.33-BlockFi International LTD. | Yes |
| 25835 | -Redacted- | $0 | $0 | $0 | $2081.94-BlockFi International LTD. | Yes |
| 25846 | -Redacted- | $0 | $0 | $0 | $1177.83-BlockFi International LTD. | Yes |
| 25851 | -Redacted- | $0 | $0 | $0 | $478.3-BlockFi International LTD. | Yes |
| 25855 | -Redacted- | $0 | $0 | $0 | $15-BlockFi Inc. | Yes |
| 25857 | -Redacted- | $0 | $0 | $0 | $10.48-BlockFi International LTD. | Yes |
| 25866 | -Redacted- | $0 | $0 | $0 | $8467.41-BlockFi Inc. | Yes |
| 25872 | -Redacted- | $0 | $0 | $0 | $1298.1-BlockFi International LTD. | Yes |
| 25883 | -Redacted- | $0 | $3112-BlockFi International LTD. | $0 | $4073.73-BlockFi International LTD. | Yes |
| 25895 | -Redacted- | $0 | $0 | $0 | $153.12-BlockFi International LTD. | Yes |
| 25918 | -Redacted- | $0 | $0 | $0 | $21810.2-BlockFi International LTD. | Yes |
| 25922 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. $749.39-Multiple Debtors Asserted | Yes |
| 25946 | -Redacted- | $0 | $0 | $0 | $43739-BlockFi International LTD. | Yes |
| 25955 | -Redacted- | $0 | $0 | $0 | $876.32-BlockFi International LTD. | Yes |
| 25957 | -Redacted- | $0 | $0 | $0 | $2006.63-BlockFi International LTD. | Yes |
| 25960 | -Redacted- | $0 | $0 | $0 | $22076.29-BlockFi Inc. | Yes |
| 25962 | -Redacted- | $0 | $0 | $0 | $1404.13-BlockFi Inc. | Yes |
| 25966 | -Redacted- | $0 | $0 | $0 | $788-BlockFi Inc. | Yes |
| 25971 | -Redacted- | $0 | $0 | $0 | $2021.5-BlockFi Inc. | Yes |
| 25972 | -Redacted- | $0 | $0 | $2973.75-BlockFi Inc. | $452.25-BlockFi Inc. | Yes |
| 25977 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 25980 | -Redacted- | $0 | $0 | $0 | $15809.51-BlockFi International LTD. | Yes |
| 25983 | -Redacted- | $0 | $0 | $0 | $838.37-BlockFi International LTD. | Yes |
| 25988 | -Redacted- | $0 | $0 | $0 | $11353.67-BlockFi International LTD. | Yes |
| 25989 | -Redacted- | $0 | $0 | $0 | $9976.27-BlockFi International LTD. | Yes |
| 26000 | -Redacted- | $0 | $0 | $0 | $82060-BlockFi International LTD. | Yes |
| 26011 | -Redacted- | $0 | $0 | $0 | $1500.02-BlockFi International LTD. | Yes |
| 26017 | -Redacted- | $0 | $0 | $0 | $2339.94-BlockFi International LTD. | Yes |
| 26030 | -Redacted- | $0 | $0 | $0 | $419.54-BlockFi Inc. | Yes |
| 26031 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | Yes |
| 26032 | -Redacted- | $0 | $0 | $0 | $815.12-BlockFi International LTD. | Yes |
| 26034 | -Redacted- | $0 | $0 | $0 | $8790.97-BlockFi International LTD. | Yes |
| 26044 | -Redacted- | $0 | $0 | $3162.07-BlockFi Inc. | $3161.5-BlockFi Inc. | Yes |
| 26049 | -Redacted- | $0 | $0 | $0 | $8103-BlockFi Inc. $0.01-BlockFi International LTD. | Yes |
| 26050 | -Redacted- | $0 | $0 | $0 | $1163.8-BlockFi International LTD. | Yes |
| 26052 | -Redacted- | $0 | $0 | $0 | $362.69-BlockFi Inc. | No |
| 26055 | -Redacted- | $0 | $0 | $0 | $1363.69-BlockFi International LTD. | Yes |
| 26076 | -Redacted- | $0 | $0 | $0 | $536.7-BlockFi International LTD. | Yes |
| 26113 | -Redacted- | $0 | $0 | $0 | $1931.18-BlockFi International LTD. | Yes |
| 26120 | -Redacted- | $0 | $0 | $0 | $5277.2-BlockFi International LTD. | Yes |
| 26129 | -Redacted- | $0 | $0 | $0 | $466.79-BlockFi International LTD. | Yes |
| 26135 | -Redacted- | $0 | $0 | $0 | $25574.28-BlockFi International LTD. | Yes |
| 26137 | -Redacted- | $0 | $0 | $0 | $989.18-BlockFi International LTD. | Yes |
| 26138 | -Redacted- | $0 | $0 | $0 | $292.02-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26140 | -Redacted- | $0 | $0 | $0 | $10851.76-BlockFi International LTD. | Yes |
| 26144 | -Redacted- | $0 | $0 | $0 | $338.16-BlockFi International LTD. | Yes |
| 26148 | -Redacted- | $0 | $0 | $940.32-BlockFi International LTD. | $942.8-BlockFi International LTD. | Yes |
| 26152 | -Redacted- | $0 | $0 | $0 | $650.49-BlockFi International LTD. | Yes |
| 26156 | -Redacted- | $0 | $0 | $0 | $1620-BlockFi International LTD. | Yes |
| 26160 | -Redacted- | $0 | $0 | $0 | $7949.17-BlockFi International LTD. | Yes |
| 26182 | -Redacted- | $0 | $0 | $0 | $1856.23-BlockFi International LTD. | Yes |
| 26183 | -Redacted- | $0 | $0 | $0 | $165.46-BlockFi International LTD. | Yes |
| 26184 | -Redacted- | $0 | $0 | $0 | $2589.89-BlockFi International LTD. | Yes |
| 26186 | -Redacted- | $0 | $0 | $866.79-BlockFi International LTD. | $542.34-BlockFi International LTD. | Yes |
| 26187 | -Redacted- | $0 | $0 | $0 | $2230.95-BlockFi Inc. | Yes |
| 26190 | -Redacted- | $0 | $0 | $0 | $324.65-BlockFi International LTD. | Yes |
| 26193 | -Redacted- | $0 | $0 | $0 | $41347.84-BlockFi International LTD. | Yes |
| 26196 | -Redacted- | $0 | $0 | $0 | $48215.84-BlockFi Inc. $210135.06-BlockFi Wallet LLC | Yes |
| 26199 | -Redacted- | $0 | $0 | $0 | $392.23-BlockFi International LTD. | Yes |
| 26203 | -Redacted- | $0 | $0 | $0 | $615.66-BlockFi Inc. | Yes |
| 26214 | -Redacted- | $0 | $0 | $0 | $900-BlockFi International LTD. | Yes |
| 26216 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi International LTD. | Yes |
| 26219 | -Redacted- | $0 | $0 | $0 | $17381.37-BlockFi International LTD. | Yes |
| 26231 | -Redacted- | $0 | $0 | $0 | $1014.13-BlockFi International LTD. | Yes |
| 26240 | -Redacted- | $0 | $0 | $0 | $4099-BlockFi International LTD. | Yes |
| 26249 | -Redacted- | $0 | $0 | $0 | $69940.08-BlockFi Inc. $59.48-BlockFi Wallet LLC | Yes |
| 26250 | -Redacted- | $0 | $0 | $0 | $4178.88-BlockFi International LTD. | Yes |
| 26251 | -Redacted- | $0 | $0 | $0 | $549.34-BlockFi International LTD. | Yes |
| 26253 | -Redacted- | $0 | $0 | $0 | $633.59-BlockFi International LTD. | Yes |
| 26258 | -Redacted- | $0 | $0 | $0 | $11396-BlockFi International LTD. | Yes |
| 26262 | -Redacted- | $0 | $0 | $0 | $3174.26-BlockFi Inc. | Yes |
| 26273 | -Redacted- | $0 | $0 | $0 | $1369.4-BlockFi Inc. | Yes |
| 26277 | -Redacted- | $0 | $0 | $0 | $5801.81-BlockFi International LTD. | Yes |
| 26285 | -Redacted- | $0 | $0 | $0 | $8913.3-BlockFi Inc. | Yes |
| 26291 | -Redacted- | $0 | $0 | $0 | $1719.77-BlockFi International LTD. | Yes |
| 26294 | -Redacted- | $0 | $0 | $0 | $288.7-BlockFi International LTD. | Yes |
| 26295 | -Redacted- | $0 | $0 | $0 | $2763.19-BlockFi International LTD. | Yes |
| 26315 | -Redacted- | $0 | $0 | $0 | $211.37-BlockFi Inc. | Yes |
| 26321 | -Redacted- | $0 | $0 | $0 | $13460.03-BlockFi Inc. | Yes |
| 26323 | -Redacted- | $0 | $0 | $0 | $7742.69-BlockFi International LTD. | Yes |
| 26327 | -Redacted- | $0 | $0 | $0 | $3359-BlockFi International LTD. | Yes |
| 26333 | -Redacted- | $0 | $0 | $0 | $9641.18-BlockFi International LTD. | Yes |
| 26334 | -Redacted- | $0 | $0 | $0 | $97109.16-BlockFi Inc. | Yes |
| 26343 | -Redacted- | $0 | $0 | $0 | $2468.4-BlockFi Inc. | Yes |
| 26359 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi International LTD. | Yes |
| 26364 | -Redacted- | $0 | $0 | $0 | $2581.43-BlockFi International LTD. | Yes |
| 26378 | -Redacted- | $0 | $0 | $2665-BlockFi International LTD. | $2675.05-BlockFi International LTD. | Yes |
| 26390 | -Redacted- | $0 | $0 | $0 | $268-BlockFi Inc. | Yes |
| 26410 | -Redacted- | $0 | $0 | $0 | $418.99-BlockFi International LTD. | Yes |
| 26417 | -Redacted- | $0 | $0 | $0 | $16167.57-BlockFi International LTD. | Yes |
| 26418 | -Redacted- | $0 | $0 | $0 | $4086.66-BlockFi International LTD. | Yes |
| 26425 | -Redacted- | $0 | $0 | $0 | $4113.69-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26427 | -Redacted- | $0 | $0 | $0 | $525.49-BlockFi Inc. | Yes |
| 26437 | -Redacted- | $0 | $0.04-BlockFi Inc. | $0 | $40.64-BlockFi Inc. $22.77-BlockFi International LTD. | Yes |
| 26438 | -Redacted- | $0 | $0 | $0 | $10402.45-BlockFi International LTD. | Yes |
| 26440 | -Redacted- | $0 | $0 | $0 | $178.63-BlockFi Inc. | Yes |
| 26445 | -Redacted- | $0 | $0 | $0 | $100-BlockFi International LTD. | Yes |
| 26458 | -Redacted- | $0 | $0 | $0 | $599.73-BlockFi Inc. | Yes |
| 26461 | -Redacted- | $0 | $0 | $0 | $5566.61-BlockFi International LTD. | Yes |
| 26466 | -Redacted- | $0 | $0 | $0 | $4346.17-BlockFi Inc. $4.16-BlockFi International LTD. | Yes |
| 26480 | -Redacted- | $0 | $0 | $0 | $502.51-BlockFi Inc. | Yes |
| 26487 | -Redacted- | $0 | $0 | $0 | $25509.11-BlockFi Inc. | Yes |
| 26491 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi Inc. | Yes |
| 26496 | -Redacted- | $0 | $0 | $0 | $14467.84-BlockFi International LTD. | No |
| 26507 | -Redacted- | $0 | $0 | $0 | $1980.73-BlockFi International LTD. | Yes |
| 26508 | -Redacted- | $0 | $0 | $0 | $531.48-BlockFi International LTD. | Yes |
| 26522 | -Redacted- | $0 | $0 | $0 | $2903.17-BlockFi International LTD. | Yes |
| 26524 | -Redacted- | $0 | $0 | $0 | $955.18-BlockFi Inc. | Yes |
| 26527 | -Redacted- | $0 | $0 | $0 | $6139.43-BlockFi International LTD. | Yes |
| 26544 | -Redacted- | $0 | $0 | $0 | $8377.68-BlockFi Inc. $12098.92-BlockFi Lending LLC | Yes |
| 26546 | -Redacted- | $0 | $608.4-BlockFi Inc. | $0 | $609.34-BlockFi International LTD. | Yes |
| 26552 | -Redacted- | $0 | $0 | $0 | $5008.12-BlockFi Inc. | Yes |
| 26554 | -Redacted- | $0 | $0 | $0 | $765.79-BlockFi International LTD. | Yes |
| 26561 | -Redacted- | $0 | $0 | $0 | $100.06-BlockFi Inc. | Yes |
| 26565 | Social Platform Experts Corp | $0 | $0 | $0 | $28999.45-BlockFi International LTD. | Yes |
| 26566 | -Redacted- | $0 | $0 | $0 | $609.88-BlockFi Inc. | Yes |
| 26571 | -Redacted- | $0 | $0 | $0 | $2031.17-BlockFi International LTD. | Yes |
| 26579 | -Redacted- | $0 | $0 | $0 | $1113.52-BlockFi International LTD. | Yes |
| 26586 | -Redacted- | $0 | $0 | $0 | $325.3-BlockFi Inc. $476026.83-BlockFi Wallet LLC | Yes |
| 26589 | -Redacted- | $0 | $0 | $0 | $392.38-BlockFi International LTD. | Yes |
| 26610 | -Redacted- | $0 | $0 | $0 | $1425.58-BlockFi International LTD. | Yes |
| 26612 | -Redacted- | $0 | $0 | $0 | $7423.12-BlockFi Inc. | Yes |
| 26619 | -Redacted- | $0 | $0 | $0 | $632.5-BlockFi International LTD. | Yes |
| 26624 | -Redacted- | $0 | $0 | $0 | $8078.43-BlockFi Inc. $8087.04-BlockFi International LTD. | Yes |
| 26637 | -Redacted- | $0 | $0 | $0 | $973.86-BlockFi International LTD. | Yes |
| 26649 | -Redacted- | $0 | $0 | $0 | $2350.59-BlockFi International LTD. | Yes |
| 26650 | -Redacted- | $0 | $0 | $0 | $1344.22-BlockFi International LTD. | Yes |
| 26653 | -Redacted- | $0 | $0 | $0 | $53.48-BlockFi Inc. $41.14-BlockFi International LTD. | Yes |
| 26654 | -Redacted- | $0 | $0 | $0 | $27263.57-BlockFi International LTD. | Yes |
| 26657 | -Redacted- | $0 | $0 | $0 | $25.4-BlockFi International LTD. | Yes |
| 26659 | -Redacted- | $0 | $0 | $0 | $4966.18-BlockFi International LTD. | Yes |
| 26662 | -Redacted- | $0 | $0 | $0 | $23476-BlockFi International LTD. | Yes |
| 26678 | -Redacted- | $0 | $0 | $0 | $8861.17-BlockFi International LTD. | Yes |
| 26679 | -Redacted- | $0 | $0 | $0 | $353.71-BlockFi Inc. | Yes |
| 26682 | -Redacted- | $0 | $0 | $0 | $39070.65-BlockFi Inc. | Yes |
| 26683 | -Redacted- | $0 | $0 | $0 | $3675.31-BlockFi International LTD. | Yes |
| 26685 | -Redacted- | $0 | $0 | $0 | $5220.54-BlockFi Inc. | Yes |
| 26687 | -Redacted- | $0 | $0 | $0 | $449.46-BlockFi Inc. | Yes |
| 26690 | -Redacted- | $0 | $0 | $0 | $172-BlockFi International LTD. | Yes |
| 26691 | -Redacted- | $0 | $0 | $0 | $125.62-BlockFi Inc. | Yes |
| 26693 | -Redacted- | $0 | $0 | $0 | $16763.81-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26701 | -Redacted- | $0 | $0 | $0 | $1972.8-BlockFi Inc. | Yes |
| 26702 | -Redacted- | $0 | $0 | $0 | $362.3-BlockFi Inc. | Yes |
| 26703 | -Redacted- | $0 | $0 | $11964.5-BlockFi Inc. | $5921.59-BlockFi Inc. | Yes |
| 26708 | -Redacted- | $0 | $0 | $0 | $672.74-BlockFi Inc. | Yes |
| 26717 | -Redacted- | $0 | $0 | $0 | $11406.44-BlockFi Inc. $90.35-BlockFi Wallet LLC | Yes |
| 26720 | -Redacted- | $0 | $3.18-BlockFi International LTD. | $0 | $84161.72-BlockFi International LTD. | Yes |
| 26723 | -Redacted- | $0 | $0 | $0 | $315.93-BlockFi International LTD. | Yes |
| 26724 | -Redacted- | $0 | $0 | $0 | $2058.08-BlockFi International LTD. | Yes |
| 26731 | -Redacted- | $0 | $0 | $0 | $8772.18-BlockFi International LTD. | Yes |
| 26735 | -Redacted- | $0 | $0 | $0 | $2119.77-BlockFi International LTD. | Yes |
| 26748 | -Redacted- | $0 | $0 | $0 | $1510-BlockFi International LTD. | Yes |
| 26749 | -Redacted- | $0 | $0 | $0 | $1815.74-BlockFi International LTD. | Yes |
| 26753 | -Redacted- | $0 | $0 | $0 | $1437.44-BlockFi Inc. $1440.6-BlockFi International LTD. | Yes |
| 26763 | -Redacted- | $0 | $0 | $0 | $25.03-BlockFi International LTD. | Yes |
| 26765 | -Redacted- | $0 | $0 | $0 | $195.88-BlockFi International LTD. | Yes |
| 26766 | -Redacted- | $0 | $0 | $0 | $23.48-BlockFi International LTD. | Yes |
| 26778 | -Redacted- | $0 | $0 | $0 | $1300.49-BlockFi International LTD. | Yes |
| 26780 | -Redacted- | $0 | $0 | $0 | $6942.66-BlockFi International LTD. | Yes |
| 26792 | -Redacted- | $0 | $0 | $0 | $4585.97-BlockFi Inc. | Yes |
| 26799 | -Redacted- | $0 | $0 | $0 | $3612.07-BlockFi Inc. | Yes |
| 26807 | -Redacted- | $0 | $0 | $0 | $3430.09-BlockFi Inc. $2519.21-BlockFi International LTD. | Yes |
| 26816 | -Redacted- | $0 | $0 | $0 | $962.13-BlockFi International LTD. | Yes |
| 26821 | -Redacted- | $0 | $0 | $0 | $12.36-BlockFi Inc. $6838.11-Multiple Debtors Asserted | Yes |
| 26824 | -Redacted- | $0 | $0 | $0 | $230-BlockFi Inc. | Yes |
| 26826 | -Redacted- | $0 | $0 | $854.33-BlockFi International LTD. | $698.33-BlockFi International LTD. | Yes |
| 26833 | -Redacted- | $0 | $0 | $0 | $2119.44-BlockFi International LTD. | Yes |
| 26837 | -Redacted- | $0 | $0 | $0 | $3206.62-BlockFi Inc. $2529.73-BlockFi International LTD. | Yes |
| 26840 | -Redacted- | $0 | $0 | $0 | $2171.12-BlockFi International LTD. | Yes |
| 26844 | -Redacted- | $0 | $0 | $0 | $4746.21-BlockFi Inc. | Yes |
| 26854 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $407.5-BlockFi International LTD. | Yes |
| 26865 | -Redacted- | $0 | $39581.87-BlockFi Lending LLC | $0 | $2296.94-BlockFi Inc. $39581.86-BlockFi Lending LLC | Yes |
| 26867 | -Redacted- | $0 | $0 | $0 | $482.16-BlockFi Inc. $0.76-BlockFi International LTD. | Yes |
| 26874 | -Redacted- | $0 | $0 | $0 | $11.55-BlockFi Inc. $25244.85-BlockFi Lending LLC | Yes |
| 26878 | -Redacted- | $0 | $0 | $0 | $70369.64-BlockFi International LTD. | Yes |
| 26889 | -Redacted- | $0 | $0 | $0 | $852664.91-BlockFi Lending LLC | Yes |
| 26891 | -Redacted- | $0 | $0 | $0 | $11514-BlockFi Lending LLC | Yes |
| 26898 | -Redacted- | $0 | $0 | $0 | $937.95-BlockFi Inc. | Yes |
| 26907 | -Redacted- | $0 | $0 | $0 | $2730.41-BlockFi International LTD. | Yes |
| 26909 | -Redacted- | $0 | $15104.19-BlockFi Lending LLC | $0 | $1709.56-BlockFi Inc. $15104.18-BlockFi Lending LLC | Yes |
| 26917 | -Redacted- | $0 | $0 | $0 | $68.42-BlockFi Inc. $33238.72-BlockFi Lending LLC | Yes |
| 26938 | -Redacted- | $0 | $0 | $1256-BlockFi International LTD. | $15304-BlockFi International LTD. | Yes |
| 26939 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | Yes |
| 26945 | -Redacted- | $0 | $0 | $0 | $7819.85-BlockFi Inc. $87197.03-BlockFi Lending LLC | Yes |
| 26949 | -Redacted- | $0 | $0 | $0 | $1556.66-BlockFi Inc. | Yes |
| 26951 | -Redacted- | $0 | $0 | $0 | $5682.4-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26956 | -Redacted- | $0 | $0 | $0 | $380.84-BlockFi International LTD. | Yes |
| 26960 | -Redacted- | $0 | $0 | $0 | $2014.52-BlockFi Inc. $1289.78-BlockFi International LTD. | Yes |
| 26963 | -Redacted- | $0 | $0 | $0 | $607.55-BlockFi Inc. | Yes |
| 26964 | -Redacted- | $0 | $0 | $0 | $575.45-BlockFi International LTD. | Yes |
| 26967 | Brickhouse Capital, LLC | $0 | $0 | $0 | $28780.88-BlockFi Inc. | Yes |
| 26970 | -Redacted- | $0 | $0 | $0 | $548.58-BlockFi International LTD. | Yes |
| 26976 | -Redacted- | $0 | $15056.28-BlockFi Lending LLC | $0 | $0.38-BlockFi Inc. | Yes |
| 26981 | -Redacted- | $0 | $0 | $0 | $1690.58-BlockFi International LTD. | Yes |
| 26982 | -Redacted- | $0 | $0 | $0 | $29962.22-BlockFi International LTD. | Yes |
| 26983 | -Redacted- | $0 | $0 | $0 | $109.51-BlockFi International LTD. | Yes |
| 26988 | -Redacted- | $0 | $0 | $0 | $99.99-BlockFi International LTD. | Yes |
| 26994 | -Redacted- | $0 | $0 | $0 | $11.45-BlockFi Inc. $4023.8-BlockFi International LTD. | Yes |
| 27000 | -Redacted- | $0 | $0 | $0 | $2243.24-BlockFi Inc. $1773.57-BlockFi International LTD. | Yes |
| 27002 | -Redacted- | $0 | $0 | $0 | $1035.78-BlockFi International LTD. | Yes |
| 27003 | -Redacted- | $0 | $0 | $0 | $4390-BlockFi International LTD. | Yes |
| 27009 | -Redacted- | $0 | $0 | $0 | $3326.77-BlockFi Inc. | Yes |
| 27010 | -Redacted- | $0 | $0 | $0 | $7286.39-BlockFi International LTD. | Yes |
| 27013 | Empire Corporate Finance | $0 | $0 | $0 | $9427.95-BlockFi Lending LLC $9429.07-BlockFi International LTD. | Yes |
| 27016 | -Redacted- | $0 | $0 | $0 | $5666.48-BlockFi International LTD. | Yes |
| 27020 | -Redacted- | $0 | $0 | $25095.41-Multiple Debtors Asserted | $8381.76-BlockFi Inc. | Yes |
| 27023 | -Redacted- | $0 | $0 | $0 | $1300.87-BlockFi International LTD. | Yes |
| 27028 | -Redacted- | $0 | $0 | $0 | $214.95-BlockFi International LTD. | Yes |
| 27032 | -Redacted- | $0 | $0 | $0 | $267.38-BlockFi International LTD. | Yes |
| 27037 | -Redacted- | $0 | $0 | $0 | $1019.9-BlockFi Inc. $5.83-BlockFi International LTD. | Yes |
| 27041 | -Redacted- | $0 | $0 | $0 | $85.01-BlockFi International LTD. | Yes |
| 27051 | -Redacted- | $0 | $0 | $0 | $2570.12-BlockFi International LTD. | Yes |
| 27052 | -Redacted- | $0 | $0 | $0 | $62000-BlockFi International LTD. | Yes |
| 27068 | -Redacted- | $0 | $0 | $0 | $577.69-BlockFi Inc. | Yes |
| 27070 | -Redacted- | $0 | $0 | $0 | $4081.49-BlockFi International LTD. | Yes |
| 27075 | -Redacted- | $0 | $0 | $0 | $11.64-BlockFi International LTD. | Yes |
| 27077 | -Redacted- | $0 | $0 | $0 | $961.53-BlockFi Inc. | Yes |
| 27080 | -Redacted- | $0 | $0 | $0 | $247.67-BlockFi Inc. | Yes |
| 27096 | -Redacted- | $0 | $0 | $0 | $1524.72-BlockFi Inc. | Yes |
| 27099 | -Redacted- | $0 | $0 | $0 | $4478-BlockFi International LTD. | Yes |
| 27100 | -Redacted- | $0 | $0 | $0 | $28401-BlockFi Inc. | Yes |
| 27102 | -Redacted- | $0 | $0 | $0 | $2097.18-BlockFi Inc. $1603.94-BlockFi International LTD. | Yes |
| 27108 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | Yes |
| 27109 | -Redacted- | $0 | $0 | $0 | $187.85-BlockFi International LTD. | Yes |
| 27116 | -Redacted- | $0 | $0 | $0 | $9723.78-BlockFi Inc. | Yes |
| 27119 | -Redacted- | $0 | $0 | $0 | $2491.74-BlockFi International LTD. | Yes |
| 27122 | -Redacted- | $0 | $0 | $0 | $571.07-BlockFi International LTD. | Yes |
| 27128 | -Redacted- | $0 | $0 | $0 | $4345.18-BlockFi International LTD. | Yes |
| 27129 | -Redacted- | $0 | $0 | $0 | $40054.54-BlockFi International LTD. | Yes |
| 27135 | -Redacted- | $0 | $0 | $0 | $1119.56-BlockFi Inc. | Yes |
| 27150 | -Redacted- | $0 | $0 | $0 | $527.72-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27162 | -Redacted- | $0 | $0 | $320.08-BlockFi International LTD. | $1.08-BlockFi International LTD. | Yes |
| 27165 | -Redacted- | $0 | $0 | $0 | $6885.31-BlockFi International LTD. | Yes |
| 27166 | -Redacted- | $0 | $0 | $0 | $1463.89-BlockFi International LTD. | Yes |
| 27171 | -Redacted- | $0 | $0 | $0 | $714.97-BlockFi Inc. $851.18-Multiple Debtors Asserted | Yes |
| 27182 | -Redacted- | $0 | $0 | $0 | $7808.52-BlockFi International LTD. | Yes |
| 27184 | -Redacted- | $0 | $0 | $0 | $45577.55-BlockFi International LTD. | Yes |
| 27189 | -Redacted- | $0 | $0 | $0 | $309.31-BlockFi International LTD. | Yes |
| 27203 | -Redacted- | $0 | $0 | $0 | $16998.06-BlockFi International LTD. | Yes |
| 27206 | -Redacted- | $0 | $0 | $0 | $1200.34-BlockFi International LTD. | Yes |
| 27213 | -Redacted- | $0 | $0 | $0 | $22731.31-BlockFi International LTD. | Yes |
| 27216 | -Redacted- | $0 | $0 | $0 | $39688.31-BlockFi Inc. | Yes |
| 27218 | -Redacted- | $0 | $0 | $0 | $94.67-BlockFi International LTD. | Yes |
| 27219 | -Redacted- | $0 | $0 | $0 | $433.15-BlockFi International LTD. | Yes |
| 27225 | -Redacted- | $0 | $0 | $0 | $433.15-BlockFi International LTD. | Yes |
| 27234 | -Redacted- | $0 | $0 | $0 | $11150.87-BlockFi Inc. | Yes |
| 27244 | -Redacted- | $0 | $0 | $0 | $2157.91-BlockFi International LTD. | Yes |
| 27246 | -Redacted- | $0 | $0 | $8005-BlockFi International LTD. | $3491.58-BlockFi International LTD. | Yes |
| 27256 | -Redacted- | $0 | $0 | $0 | $2128.95-BlockFi International LTD. | Yes |
| 27265 | -Redacted- | $0 | $30526.28-BlockFi International LTD. | $0 | $0.16-BlockFi International LTD. | Yes |
| 27266 | -Redacted- | $0 | $0 | $0 | $6013.22-BlockFi International LTD. | Yes |
| 27268 | -Redacted- | $0 | $0 | $0 | $346.79-BlockFi International LTD. | Yes |
| 27291 | -Redacted- | $0 | $0 | $0 | $3138.88-BlockFi International LTD. | Yes |
| 27294 | -Redacted- | $0 | $0 | $0 | $607.36-BlockFi International LTD. | Yes |
| 27295 | -Redacted- | $0 | $0 | $0 | $17225.34-BlockFi International LTD. | No |
| 27297 | -Redacted- | $0 | $0 | $0 | $738.26-BlockFi International LTD. | Yes |
| 27305 | -Redacted- | $0 | $0 | $0 | $594.49-BlockFi International LTD. | Yes |
| 27308 | -Redacted- | $0 | $0 | $0 | $12377.86-BlockFi International LTD. | Yes |
| 27310 | -Redacted- | $0 | $0 | $0 | $337.34-BlockFi International LTD. | Yes |
| 27312 | -Redacted- | $0 | $0 | $0 | $835.84-BlockFi International LTD. | Yes |
| 27322 | -Redacted- | $0 | $0 | $0 | $441.22-BlockFi International LTD. | Yes |
| 27324 | -Redacted- | $0 | $0 | $0 | $175.52-BlockFi International LTD. | Yes |
| 27328 | -Redacted- | $0 | $0 | $0 | $1977.5-BlockFi International LTD. | Yes |
| 27342 | -Redacted- | $0 | $0 | $0 | $2227.58-BlockFi International LTD. | Yes |
| 27351 | -Redacted- | $0 | $0 | $0 | $4944.21-BlockFi International LTD. | Yes |
| 27361 | -Redacted- | $0 | $0 | $0 | $306.64-BlockFi International LTD. | Yes |
| 27364 | -Redacted- | $0 | $0 | $0 | $96.77-BlockFi International LTD. | Yes |
| 27397 | -Redacted- | $0 | $0 | $0 | $411.74-BlockFi International LTD. | Yes |
| 27403 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 27429 | -Redacted- | $0 | $0 | $0 | $623.82-BlockFi International LTD. | Yes |
| 27437 | -Redacted- | $0 | $0 | $0 | $123.74-BlockFi International LTD. | No |
| 27441 | -Redacted- | $0 | $74.8-BlockFi International LTD. | $0 | $70.75-BlockFi International LTD. | Yes |
| 27449 | -Redacted- | $0 | $0 | $0 | $15520.45-BlockFi International LTD. | Yes |
| 27450 | -Redacted- | $0 | $0 | $0 | $496.03-BlockFi International LTD. | Yes |
| 27455 | -Redacted- | $0 | $0 | $0 | $14205.67-BlockFi Inc. | Yes |
| 27458 | -Redacted- | $0 | $0 | $0 | $3784.08-BlockFi International LTD. | Yes |
| 27471 | -Redacted- | $0 | $0 | $0 | $988.12-BlockFi International LTD. | Yes |
| 27474 | -Redacted- | $0 | $0 | $0 | $2191.94-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27476 | -Redacted- | $0 | $0 | $0 | $491.2-BlockFi International LTD. | Yes |
| 27499 | -Redacted- | $0 | $0 | $0 | $893.97-BlockFi International LTD. | Yes |
| 27500 | -Redacted- | $0 | $1282.49-Multiple Debtors Asserted | $0 | $566.93-BlockFi Inc. | Yes |
| 27504 | -Redacted- | $0 | $1282.25-Multiple Debtors Asserted | $0 | $566.93-BlockFi Inc. | Yes |
| 27511 | -Redacted- | $0 | $0 | $0 | $14111.74-BlockFi International LTD. | Yes |
| 27512 | -Redacted- | $0 | $0 | $0 | $178.92-BlockFi International LTD. | Yes |
| 27515 | -Redacted- | $0 | $0 | $0 | $3123.63-BlockFi International LTD. | Yes |
| 27521 | -Redacted- | $0 | $0 | $0 | $212.74-BlockFi International LTD. | Yes |
| 27523 | -Redacted- | $0 | $0 | $0 | $7305.58-BlockFi International LTD. | Yes |
| 27525 | -Redacted- | $0 | $0 | $432.75-BlockFi International LTD. | $1880.7-BlockFi International LTD. | Yes |
| 27532 | -Redacted- | $0 | $0 | $0 | $556.65-BlockFi International LTD. | Yes |
| 27536 | -Redacted- | $0 | $0 | $0 | $683.1-BlockFi International LTD. | Yes |
| 27555 | -Redacted- | $0 | $0 | $0 | $317.78-BlockFi International LTD. | Yes |
| 27560 | -Redacted- | $0 | $0 | $0 | $5930.5-BlockFi International LTD. | Yes |
| 27569 | -Redacted- | $0 | $0 | $0 | $5378.06-BlockFi International LTD. | Yes |
| 27586 | -Redacted- | $0 | $0 | $0 | $4365.57-BlockFi International LTD. | Yes |
| 27590 | -Redacted- | $0 | $0 | $0 | $235-BlockFi International LTD. | Yes |
| 27600 | -Redacted- | $0 | $0 | $0 | $1138.41-BlockFi International LTD. | Yes |
| 27618 | -Redacted- | $0 | $0 | $0 | $32046.81-BlockFi International LTD. | Yes |
| 27630 | -Redacted- | $0 | $0 | $0 | $217.77-BlockFi International LTD. | Yes |
| 27637 | -Redacted- | $0 | $0 | $0 | $2728.11-BlockFi International LTD. | Yes |
| 27649 | -Redacted- | $0 | $0 | $0 | $7435.32-BlockFi International LTD. | Yes |
| 27651 | -Redacted- | $0 | $0 | $0 | $24.82-BlockFi International LTD. | Yes |
| 27664 | -Redacted- | $0 | $0 | $0 | $11.6-BlockFi International LTD. | Yes |
| 27674 | -Redacted- | $0 | $0 | $0 | $409.93-BlockFi International LTD. | Yes |
| 27687 | -Redacted- | $0 | $0 | $0 | $55917-BlockFi International LTD. | Yes |
| 27696 | -Redacted- | $0 | $0 | $0 | $282.18-BlockFi International LTD. | Yes |
| 27697 | -Redacted- | $0 | $0 | $0 | $3025.76-BlockFi International LTD. | Yes |
| 27711 | -Redacted- | $0 | $0 | $0 | $732.95-BlockFi International LTD. | Yes |
| 27715 | -Redacted- | $0 | $0 | $0 | $434.07-BlockFi International LTD. | Yes |
| 27738 | -Redacted- | $0 | $0 | $0 | $685.1-BlockFi International LTD. | Yes |
| 27748 | -Redacted- | $0 | $0 | $0 | $50663.41-BlockFi International LTD. | Yes |
| 27750 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 27776 | -Redacted- | $0 | $0 | $0 | $8517-BlockFi International LTD. | Yes |
| 27778 | -Redacted- | $0 | $0 | $0 | $161-BlockFi International LTD. | Yes |
| 27801 | -Redacted- | $0 | $0 | $0 | $17176.52-BlockFi International LTD. | Yes |
| 27802 | -Redacted- | $0 | $0 | $0 | $43.11-BlockFi International LTD. | Yes |
| 27815 | -Redacted- | $0 | $0 | $0 | $8402.72-BlockFi International LTD. | Yes |
| 27826 | -Redacted- | $0 | $0 | $0 | $104.82-BlockFi Inc. $269.31-Multiple Debtors Asserted | Yes |
| 27838 | -Redacted- | $0 | $0 | $0 | $16814.36-BlockFi International LTD. | Yes |
| 27847 | -Redacted- | $0 | $0 | $0 | $435.89-BlockFi International LTD. | Yes |
| 27852 | -Redacted- | $0 | $0 | $2098.56-BlockFi International LTD. | $21041.1-BlockFi International LTD. | Yes |
| 27854 | -Redacted- | $0 | $0 | $0 | $10409.84-BlockFi International LTD. | Yes |
| 27861 | -Redacted- | $0 | $0 | $0 | $679.34-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27862 | -Redacted- | $0 | $5354.46-BlockFi International LTD. | $0 | $10.96-BlockFi International LTD. | Yes |
| 27872 | -Redacted- | $0 | $0 | $0 | $2013.83-BlockFi International LTD. | Yes |
| 27874 | -Redacted- | $0 | $0 | $0 | $1647.19-BlockFi International LTD. | Yes |
| 27890 | -Redacted- | $0 | $0 | $0 | $157.8-BlockFi International LTD. | Yes |
| 27891 | -Redacted- | $0 | $0 | $0 | $17286.92-BlockFi Inc. | Yes |
| 27904 | -Redacted- | $0 | $0 | $0 | $371.91-BlockFi Inc. $372.88-BlockFi International LTD. | Yes |
| 27907 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | Yes |
| 27909 | -Redacted- | $0 | $0 | $0 | $12146.89-BlockFi International LTD. | Yes |
| 27913 | -Redacted- | $0 | $0 | $0 | $1061.82-BlockFi International LTD. | Yes |
| 27918 | -Redacted- | $0 | $0 | $0 | $8769.41-BlockFi International LTD. | Yes |
| 27930 | -Redacted- | $0 | $0 | $0 | $3173.21-BlockFi International LTD. | Yes |
| 27935 | -Redacted- | $0 | $0 | $0 | $219.6-BlockFi Inc. $370.34-Multiple Debtors Asserted | Yes |
| 27938 | -Redacted- | $0 | $0 | $0 | $895.04-BlockFi International LTD. | Yes |
| 27948 | -Redacted- | $0 | $0 | $0 | $638.76-BlockFi International LTD. | Yes |
| 27952 | -Redacted- | $0 | $0 | $0 | $142.16-BlockFi Inc. | Yes |
| 27953 | -Redacted- | $0 | $0 | $0 | $341.18-BlockFi International LTD. | Yes |
| 27971 | -Redacted- | $0 | $0 | $0 | $1488.47-BlockFi International LTD. | Yes |
| 27973 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | Yes |
| 27982 | -Redacted- | $0 | $0 | $0 | $184.05-BlockFi International LTD. | Yes |
| 28008 | -Redacted- | $0 | $0 | $0 | $2508.75-BlockFi International LTD. | Yes |
| 28016 | -Redacted- | $0 | $0 | $0 | $25797.42-BlockFi International LTD. | Yes |
| 28020 | -Redacted- | $0 | $0 | $0 | $3286.3-BlockFi Inc. | Yes |
| 28072 | -Redacted- | $0 | $0 | $0 | $49.43-BlockFi Inc. | Yes |
| 28087 | -Redacted- | $0 | $0 | $0 | $88255.82-BlockFi International LTD. | Yes |
| 28092 | -Redacted- | $0 | $0 | $0 | $10.68-BlockFi International LTD. | Yes |
| 28104 | -Redacted- | $0 | $0 | $0 | $2082.25-BlockFi International LTD. | Yes |
| 28116 | -Redacted- | $0 | $0 | $0 | $16814.36-BlockFi International LTD. | Yes |
| 28118 | -Redacted- | $0 | $0 | $0 | $433.39-BlockFi International LTD. | Yes |
| 28119 | -Redacted- | $0 | $0 | $0 | $4380.32-BlockFi International LTD. | Yes |
| 28128 | -Redacted- | $0 | $0 | $0 | $300-BlockFi International LTD. | Yes |
| 28139 | -Redacted- | $0 | $0 | $0 | $264.16-BlockFi International LTD. | Yes |
| 28145 | -Redacted- | $0 | $0 | $0 | $136.61-BlockFi International LTD. | Yes |
| 28168 | -Redacted- | $0 | $0 | $0 | $1908.08-BlockFi Inc. | Yes |
| 28177 | -Redacted- | $0 | $0 | $0 | $34.61-BlockFi International LTD. | Yes |
| 28181 | -Redacted- | $0 | $0 | $0 | $75.05-BlockFi Inc. $53.57-Multiple Debtors Asserted | Yes |
| 28199 | -Redacted- | $0 | $0 | $0 | $2800-BlockFi International LTD. | Yes |
| 28223 | -Redacted- | $0 | $0 | $0 | $1343-BlockFi International LTD. | No |
| 28251 | Mountsfield Investments Inc. | $0 | $0 | $0 | $16717-BlockFi International LTD. | Yes |
| 28252 | -Redacted- | $0 | $0 | $0 | $3629.18-BlockFi International LTD. | Yes |
| 28272 | -Redacted- | $0 | $0 | $0 | $852664.91-BlockFi Lending LLC $363668.02-BlockFi Wallet LLC | Yes |
| 28274 | -Redacted- | $0 | $0 | $0 | $405.58-BlockFi International LTD. | No |
| 28275 | -Redacted- | $0 | $0 | $0 | $4974.4-BlockFi International LTD. | Yes |
| 28294 | -Redacted- | $0 | $0 | $0 | $14860.26-BlockFi International LTD. | Yes |
| 28301 | -Redacted- | $0 | $0 | $0 | $7688.88-BlockFi Inc. | Yes |
| 28305 | -Redacted- | $0 | $0 | $0 | $1757.22-BlockFi International LTD. | Yes |
| 28316 | -Redacted- | $0 | $0 | $0 | $13613.21-BlockFi International LTD. | Yes |
| 28319 | -Redacted- | $0 | $0 | $0 | $63.39-BlockFi Inc. | No |
| 28320 | -Redacted- | $0 | $0 | $0 | $2843.99-BlockFi Inc. $5200-Multiple Debtors Asserted | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28324 | -Redacted- | $0 | $0 | $0 | $8596.09-BlockFi Inc. $9591.82-Multiple Debtors Asserted | Yes |
| 28327 | -Redacted- | $0 | $0 | $0 | $5.75-BlockFi Inc. $8377.42-Multiple Debtors Asserted | Yes |
| 28332 | -Redacted- | $0 | $0 | $0 | $1724.65-BlockFi International LTD. | Yes |
| 28352 | -Redacted- | $0 | $0 | $0 | $45.67-BlockFi International LTD. $300-Multiple Debtors Asserted | Yes |
| 28358 | -Redacted- | $0 | $0 | $0 | $145.46-BlockFi International LTD. | Yes |
| 28390 | -Redacted- | $0 | $0 | $0 | $314.46-BlockFi International LTD. | Yes |
| 28395 | -Redacted- | $0 | $0 | $0 | $205.74-BlockFi International LTD. | Yes |
| 28403 | -Redacted- | $0 | $0 | $0 | $473943.95-BlockFi Lending LLC $259786.99-BlockFi Wallet LLC | Yes |
| 28475 | -Redacted- | $0 | $3217.09-Multiple Debtors Asserted | $0 | $318.56-BlockFi Inc. $3217.09-Multiple Debtors Asserted | Yes |
| 28478 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 28497 | -Redacted- | $0 | $0 | $0 | $1092-BlockFi International LTD. | Yes |
| 28513 | -Redacted- | $0 | $0 | $0 | $8580.12-BlockFi International LTD. | Yes |
| 28535 | -Redacted- | $0 | $0 | $0 | $444.77-BlockFi International LTD. | Yes |
| 28536 | -Redacted- | $0 | $0 | $0 | $1191.04-BlockFi Inc. $7042-Multiple Debtors Asserted | Yes |
| 28550 | -Redacted- | $0 | $0 | $0 | $236.76-BlockFi International LTD. | Yes |
| 28552 | -Redacted- | $0 | $0 | $0 | $15448.55-BlockFi International LTD. | Yes |
| 28553 | -Redacted- | $0 | $0 | $0 | $5459.33-BlockFi International LTD. | Yes |
| 28585 | Deferred 1031, LLC – Series 4 | $0 | $1000000-Multiple Debtors Asserted | $0 | $1404897.94-BlockFi Lending LLC $395897.94-Multiple Debtors Asserted | Yes |
| 28586 | -Redacted- | $0 | $0 | $0 | $673.13-BlockFi International LTD. | Yes |
| 28590 | -Redacted- | $0 | $0 | $0 | $28616.65-BlockFi International LTD. | Yes |
| 28607 | -Redacted- | $0 | $0 | $0 | $1919.2-BlockFi International LTD. | Yes |
| 28622 | -Redacted- | $0 | $0 | $0 | $1856.79-BlockFi International LTD. | Yes |
| 28641 | -Redacted- | $0 | $0 | $0 | $427.54-BlockFi International LTD. | Yes |
| 28649 | -Redacted- | $0 | $0 | $0 | $59269.04-BlockFi International LTD. | Yes |
| 28680 | -Redacted- | $0 | $0 | $0 | $5157-BlockFi International LTD. | Yes |
| 28685 | -Redacted- | $0 | $0 | $0 | $8890.75-BlockFi International LTD. | Yes |
| 28688 | -Redacted- | $0 | $0 | $0 | $543.51-BlockFi International LTD. | Yes |
| 28694 | -Redacted- | $0 | $0 | $0 | $13431.92-BlockFi International LTD. | Yes |
| 28705 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2810.6-BlockFi International LTD. | Yes |
| 28706 | -Redacted- | $0 | $0 | $0 | $7200.16-BlockFi International LTD. | Yes |
| 28709 | -Redacted- | $0 | $0 | $0 | $1529-BlockFi International LTD. | Yes |
| 28713 | -Redacted- | $0 | $0 | $0 | $74997-BlockFi International LTD. | Yes |
| 28715 | -Redacted- | $0 | $0 | $0 | $7440.18-BlockFi International LTD. | Yes |
| 28724 | -Redacted- | $0 | $0 | $0 | $109-BlockFi Inc. $914.35-BlockFi International LTD. | Yes |
| 28735 | -Redacted- | $0 | $0 | $0 | $1285.76-BlockFi Inc. $9973.18-Multiple Debtors Asserted | Yes |
| 28750 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | Yes |
| 28761 | -Redacted- | $0 | $0 | $0 | $403.6-BlockFi International LTD. | Yes |
| 28762 | -Redacted- | $0 | $0 | $0 | $11.13-BlockFi Inc. | Yes |
| 28765 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. | Yes |
| 28766 | -Redacted- | $0 | $0 | $0 | $8210.74-BlockFi International LTD. | Yes |
| 28768 | -Redacted- | $0 | $0 | $0 | $151-BlockFi Inc. | Yes |
| 28769 | -Redacted- | $0 | $0 | $0 | $1447.15-BlockFi International LTD. | Yes |
| 28771 | -Redacted- | $0 | $0 | $0 | $3684-BlockFi Inc. | Yes |
| 28772 | -Redacted- | $0 | $0 | $0 | $27.28-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28774 | -Redacted- | $0 | $0 | $0 | $10851.01-BlockFi Inc. | Yes |
| 28775 | -Redacted- | $0 | $0 | $0 | $6155.33-BlockFi International LTD. | Yes |
| 28777 | -Redacted- | $0 | $0 | $0 | $10541.36-BlockFi Inc. | Yes |
| 28780 | -Redacted- | $0 | $0 | $0 | $5083.9-BlockFi Inc. $5083.89-BlockFi International LTD. | Yes |
| 28785 | -Redacted- | $0 | $0 | $0 | $3866.81-BlockFi International LTD. | Yes |
| 28793 | -Redacted- | $0 | $0 | $0 | $30947.71-BlockFi Inc. | Yes |
| 28805 | -Redacted- | $0 | $0 | $0 | $320.18-BlockFi Inc. | Yes |
| 28813 | Knowbrist Corp | $0 | $0 | $0 | $115275.57-BlockFi Inc. $120.78-BlockFi Wallet LLC | Yes |
| 28827 | -Redacted- | $0 | $0 | $0 | $557.75-BlockFi International LTD. | Yes |
| 28831 | -Redacted- | $0 | $0 | $0 | $250724-BlockFi International LTD. | Yes |
| 28834 | -Redacted- | $0 | $0 | $0 | $2387.65-BlockFi International LTD. | Yes |
| 28838 | -Redacted- | $0 | $0 | $0 | $2512-BlockFi International LTD. | Yes |
| 28840 | -Redacted- | $0 | $0 | $0 | $26643-BlockFi Inc. | Yes |
| 28841 | -Redacted- | $0 | $0 | $0 | $19409.2-BlockFi International LTD. | Yes |
| 28843 | -Redacted- | $0 | $0 | $0 | $748.36-BlockFi International LTD. | Yes |
| 28849 | -Redacted- | $0 | $0 | $0 | $3532.42-BlockFi International LTD. | Yes |
| 28852 | -Redacted- | $0 | $0 | $0 | $763.94-BlockFi International LTD. | Yes |
| 28861 | -Redacted- | $0 | $0 | $0 | $4888.57-BlockFi International LTD. | Yes |
| 28878 | -Redacted- | $0 | $0 | $0 | $5215-BlockFi International LTD. | Yes |
| 28887 | -Redacted- | $0 | $0 | $0 | $24590.63-BlockFi International LTD. | Yes |
| 28893 | -Redacted- | $0 | $0 | $0 | $1025.58-BlockFi International LTD. | Yes |
| 28894 | -Redacted- | $0 | $0 | $0 | $2254.81-BlockFi Inc. | Yes |
| 28918 | -Redacted- | $0 | $0 | $0 | $53266.72-BlockFi International LTD. | Yes |
| 28926 | -Redacted- | $0 | $0 | $0 | $1192.5-BlockFi International LTD. | Yes |
| 28929 | -Redacted- | $0 | $0 | $0 | $1173.19-BlockFi International LTD. | Yes |
| 28942 | -Redacted- | $0 | $0 | $0 | $205.74-BlockFi International LTD. | Yes |
| 28952 | -Redacted- | $0 | $0 | $0 | $69207.94-BlockFi International LTD. | Yes |
| 28956 | -Redacted- | $0 | $0 | $0 | $307.07-BlockFi Inc. | Yes |
| 28963 | -Redacted- | $0 | $0 | $0 | $689.6-BlockFi International LTD. | Yes |
| 28968 | -Redacted- | $0 | $0 | $0 | $8473.6-BlockFi Inc. | Yes |
| 28983 | -Redacted- | $0 | $0 | $0 | $5890.7-BlockFi International LTD. | Yes |
| 28992 | -Redacted- | $0 | $0 | $0 | $10682.58-BlockFi International LTD. | Yes |
| 29017 | -Redacted- | $0 | $0 | $0 | $17000-BlockFi International LTD. | Yes |
| 29031 | -Redacted- | $0 | $0 | $0 | $210719.01-BlockFi Inc. $134.77-BlockFi Wallet LLC | Yes |
| 29037 | -Redacted- | $0 | $0 | $0 | $11750.4-BlockFi Inc. | Yes |
| 29042 | -Redacted- | $0 | $0 | $2028.58-BlockFi Inc. | $2057-BlockFi International LTD. | Yes |
| 29061 | -Redacted- | $0 | $0 | $0 | $2098.81-BlockFi International LTD. | Yes |
| 29087 | -Redacted- | $0 | $0 | $0 | $1952.24-BlockFi International LTD. | Yes |
| 29088 | -Redacted- | $0 | $0 | $0 | $395.59-BlockFi International LTD. | Yes |
| 29089 | -Redacted- | $0 | $0 | $0 | $1631.44-BlockFi Inc. | Yes |
| 29093 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 29106 | -Redacted- | $0 | $0 | $0 | $719041.64-BlockFi International LTD. | Yes |
| 29113 | -Redacted- | $0 | $0 | $0 | $544.99-BlockFi International LTD. | Yes |
| 29114 | -Redacted- | $0 | $0 | $23800-BlockFi Inc. | $11900-BlockFi Inc. $7108.69-BlockFi International LTD. | Yes |
| 29126 | -Redacted- | $0 | $0 | $0 | $6085.83-BlockFi International LTD. | Yes |
| 29128 | -Redacted- | $0 | $0 | $0 | $720.14-BlockFi Inc. | Yes |
| 29132 | -Redacted- | $0 | $0 | $0 | $479.61-BlockFi International LTD. | Yes |
| 29133 | -Redacted- | $0 | $0 | $0 | $7440.18-BlockFi International LTD. | Yes |
| 29134 | -Redacted- | $0 | $0 | $0 | $1685.03-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 29136 | -Redacted- | $0 | $0 | $0 | $48.39-BlockFi International LTD. | Yes |
| 29138 | -Redacted- | $0 | $0 | $0 | $226.89-BlockFi Inc. | Yes |
| 29139 | -Redacted- | $0 | $0 | $0 | $369.02-BlockFi International LTD. | Yes |
| 29140 | -Redacted- | $0 | $0 | $0 | $914.35-BlockFi International LTD. | Yes |
| 29142 | -Redacted- | $0 | $0 | $0 | $4411.21-BlockFi International LTD. | Yes |
| 29161 | -Redacted- | $0 | $0 | $0 | $2364.23-BlockFi International LTD. | Yes |
| 29163 | -Redacted- | $0 | $0 | $0 | $3031.54-BlockFi International LTD. | Yes |
| 29169 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $486.54-BlockFi International LTD. | Yes |
| 29172 | -Redacted- | $0 | $0 | $0 | $6132.93-BlockFi International LTD. | Yes |
| 29184 | -Redacted- | $0 | $0 | $0 | $29.7-BlockFi International LTD. | Yes |
| 29185 | -Redacted- | $0 | $0 | $0 | $314.98-BlockFi International LTD. | Yes |
| 29192 | -Redacted- | $0 | $0 | $0 | $2685.31-BlockFi International LTD. | Yes |
| 29193 | -Redacted- | $0 | $0 | $0 | $2717.41-BlockFi Inc. $1.72-BlockFi International LTD. | Yes |
| 29196 | -Redacted- | $0 | $336.48-BlockFi International LTD. | $0 | $337.37-BlockFi International LTD. | Yes |
| 29202 | -Redacted- | $0 | $0 | $0 | $195.01-BlockFi International LTD. | Yes |
| 29203 | -Redacted- | $0 | $5123.6-BlockFi Inc. | $0 | $5131.68-BlockFi International LTD. | Yes |
| 29207 | DIUNE LTD | $0 | $0 | $0 | $11512.56-BlockFi International LTD. | Yes |
| 29218 | -Redacted- | $0 | $12000-BlockFi Inc. | $24000-BlockFi Inc. | $12746-BlockFi Inc. $7121.86-BlockFi International LTD. | Yes |
| 29226 | -Redacted- | $0 | $0 | $6060.06-BlockFi International LTD. | $6085.24-BlockFi International LTD. | Yes |
| 29230 | -Redacted- | $0 | $0 | $0 | $4221.16-BlockFi International LTD. | Yes |
| 29232 | -Redacted- | $0 | $0 | $0 | $1069.1-BlockFi International LTD. | Yes |
| 29236 | -Redacted- | $0 | $0 | $0 | $2921.24-BlockFi International LTD. | Yes |
| 29237 | -Redacted- | $0 | $0 | $0 | $913.31-BlockFi International LTD. | Yes |
| 29242 | -Redacted- | $0 | $0 | $0 | $8819.17-BlockFi International LTD. | Yes |
| 29245 | -Redacted- | $0 | $0 | $0 | $1525.69-BlockFi International LTD. | Yes |
| 29248 | -Redacted- | $0 | $0 | $0 | $672.89-BlockFi International LTD. | Yes |
| 29259 | -Redacted- | $0 | $0 | $0 | $1591.85-BlockFi Inc. $1592.71-BlockFi International LTD. | Yes |
| 29262 | -Redacted- | $0 | $0 | $0 | $3469.19-BlockFi Inc. $3464.38-Multiple Debtors Asserted | Yes |
| 29269 | -Redacted- | $0 | $0 | $0 | $874.5-BlockFi Inc. $1091.85-BlockFi International LTD. | Yes |
| 29273 | -Redacted- | $0 | $0 | $0 | $1636.78-BlockFi International LTD. | Yes |
| 29275 | -Redacted- | $0 | $0 | $0 | $920.22-BlockFi International LTD. | Yes |
| 29280 | -Redacted- | $0 | $0 | $0 | $184.87-BlockFi International LTD. | Yes |
| 29281 | -Redacted- | $0 | $0 | $0 | $1192.43-BlockFi International LTD. | Yes |
| 29284 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 29285 | -Redacted- | $0 | $0 | $0 | $753-BlockFi International LTD. | Yes |
| 29286 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | Yes |
| 29292 | -Redacted- | $0 | $0 | $0 | $959.31-BlockFi International LTD. | Yes |
| 29293 | -Redacted- | $0 | $0 | $0 | $967.64-BlockFi International LTD. | Yes |
| 29294 | -Redacted- | $0 | $0 | $0 | $3276.29-BlockFi International LTD. | Yes |
| 29297 | -Redacted- | $0 | $0 | $0 | $700-BlockFi International LTD. | Yes |
| 29304 | -Redacted- | $0 | $0 | $0 | $2475.84-BlockFi International LTD. | Yes |
| 29312 | -Redacted- | $0 | $0 | $0 | $28.48-BlockFi International LTD. | Yes |
| 29314 | -Redacted- | $0 | $0 | $0 | $24933.28-BlockFi International LTD. | Yes |
| 29323 | -Redacted- | $0 | $0 | $0 | $32022.32-BlockFi International LTD. | Yes |
| 29326 | -Redacted- | $0 | $0 | $0 | $4245.68-BlockFi International LTD. | Yes |
| 29329 | -Redacted- | $0 | $0 | $0 | $1430.56-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 29330 | -Redacted- | $0 | $0 | $0 | $10900.02-BlockFi Inc. $9.91-BlockFi International LTD. | Yes |
| 29332 | -Redacted- | $0 | $0 | $0 | $49998.35-BlockFi International LTD. | Yes |
| 29333 | -Redacted- | $0 | $0 | $50000-BlockFi International LTD. | $29960.23-BlockFi International LTD. | Yes |
| 29340 | -Redacted- | $0 | $0 | $0 | $911.29-BlockFi International LTD. | Yes |
| 29348 | -Redacted- | $0 | $7107.48-BlockFi International LTD. | $0 | $6262.51-BlockFi International LTD. | Yes |
| 29349 | -Redacted- | $0 | $0 | $0 | $3352.5-BlockFi International LTD. | Yes |
| 29351 | -Redacted- | $0 | $0 | $0 | $2758.34-BlockFi International LTD. | Yes |
| 29362 | -Redacted- | $0 | $0 | $0 | $12972.98-BlockFi International LTD. | Yes |
| 29368 | -Redacted- | $0 | $0 | $0 | $554.39-BlockFi Inc. $556.08-BlockFi International LTD. | Yes |
| 29374 | -Redacted- | $0 | $0 | $0 | $43566.69-BlockFi International LTD. | Yes |
| 29394 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | Yes |
| 29402 | -Redacted- | $0 | $0 | $0 | $962.13-BlockFi International LTD. | Yes |
| 29406 | -Redacted- | $0 | $0 | $0 | $3281.22-BlockFi Inc. | Yes |
| 29407 | -Redacted- | $0 | $0 | $0 | $1327.23-BlockFi International LTD. | Yes |
| 29410 | -Redacted- | $0 | $0 | $0 | $14549.87-BlockFi Inc. | Yes |
| 29417 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 29424 | -Redacted- | $0 | $0 | $0 | $289.08-BlockFi Inc. | Yes |
| 29426 | -Redacted- | $0 | $0 | $0 | $566.29-BlockFi International LTD. | Yes |
| 29427 | -Redacted- | $0 | $0 | $0 | $230.29-BlockFi International LTD. | Yes |
| 29428 | -Redacted- | $0 | $0 | $1784.13-BlockFi International LTD. | $1788.8-BlockFi International LTD. | Yes |
| 29432 | -Redacted- | $0 | $0 | $0 | $194.16-BlockFi Inc. | Yes |
| 29433 | -Redacted- | $0 | $0 | $0 | $5.17-BlockFi Inc. | Yes |
| 29559 | -Redacted- | $0 | $1275.05-BlockFi International LTD. | $0 | $969.4-BlockFi International LTD. | Yes |
| 29606 | -Redacted- | $0 | $0 | $0 | $7671.8-BlockFi Inc. | Yes |
| 29627 | -Redacted- | $0 | $0 | $0 | $17903.64-BlockFi Inc. | Yes |
| 29642 | -Redacted- | $0 | $0 | $0 | $665-BlockFi International LTD. | Yes |
| 29691 | -Redacted- | $0 | $0 | $0 | $4245.68-BlockFi International LTD. | Yes |
| 29692 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 29693 | -Redacted- | $0 | $0 | $0 | $6641.33-BlockFi Inc. | Yes |
| 29697 | -Redacted- | $0 | $0 | $0 | $12369.96-BlockFi Inc. $4.82-BlockFi International LTD. | Yes |
| 29748 | -Redacted- | $0 | $0 | $0 | $31516.34-BlockFi Inc. | Yes |
| 29752 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. $5288.29-BlockFi International LTD. | Yes |
| 29756 | -Redacted- | $0 | $1275.05-BlockFi International LTD. | $0 | $969.4-BlockFi International LTD. | Yes |
| 29757 | -Redacted- | $0 | $0 | $1823.71-BlockFi Inc. | $0 | No |
| 29766 | -Redacted- | $0 | $0 | $0 | $478-BlockFi Inc. | Yes |
| 29779 | -Redacted- | $0 | $0 | $0 | $7274.61-BlockFi International LTD. | Yes |
| 29903 | -Redacted- | $0 | $0 | $0 | $9703.7-BlockFi Inc. | Yes |
| 29947 | -Redacted- | $0 | $0 | $0 | $625.04-BlockFi Inc. | Yes |
| 30021 | -Redacted- | $0 | $0 | $0 | $823.7-BlockFi Inc. | Yes |
| 30023 | -Redacted- | $0 | $0 | $0 | $467.31-BlockFi Inc. $386.76-BlockFi International LTD. | Yes |
| 30068 | -Redacted- | $0 | $0 | $0 | $7671.8-BlockFi Inc. | Yes |
| 30110 | -Redacted- | $0 | $0 | $8997.72-BlockFi Inc. | $7.68-BlockFi Inc. | Yes |
| 30135 | -Redacted- | $0 | $0 | $0 | $6444.12-BlockFi Inc. | Yes |
| 30144 | -Redacted- | $0 | $0 | $0 | $2055.28-BlockFi Inc. | Yes |
| 30147 | -Redacted- | $0 | $0 | $2673-BlockFi Inc. | $1641.27-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 30191 | -Redacted- | $0 | $0 | $0 | $7467.79-BlockFi Inc. | Yes |
| 30200 | -Redacted- | $0 | $0 | $0 | $8.83-BlockFi Inc. | Yes |
| 30201 | -Redacted- | $0 | $0 | $0 | $17.5-BlockFi Inc. | Yes |
| 30211 | -Redacted- | $0 | $1275.05-Multiple Debtors Asserted | $0 | $969.4-BlockFi International LTD. | Yes |
| 30221 | -Redacted- | $0 | $0 | $0 | $1272.82-BlockFi Inc. | Yes |
| 30237 | -Redacted- | $0 | $0 | $0 | $3838.98-BlockFi Inc. | Yes |
| 30265 | -Redacted- | $0 | $0 | $2131.3-BlockFi Inc. | $200-BlockFi Inc. | Yes |
| 30300 | -Redacted- | $0 | $0 | $0 | $5878.73-BlockFi Inc. | Yes |
| 30303 | -Redacted- | $0 | $0 | $0 | $31502.38-BlockFi Inc. | Yes |
| 30305 | -Redacted- | $0 | $0 | $0 | $17903.64-BlockFi Inc. | Yes |
| 30310 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $10675.23-BlockFi Inc. | Yes |
| 30315 | -Redacted- | $0 | $0 | $0 | $145.97-BlockFi Inc. $421.8-BlockFi Lending LLC | Yes |
| 30329 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi Inc. | Yes |
| 30388 | -Redacted- | $0 | $0 | $0 | $3984.57-BlockFi Inc. | Yes |
| 30431 | -Redacted- | $0 | $0 | $0 | $1307.96-BlockFi Inc. | Yes |
| 30449 | -Redacted- | $0 | $0 | $0 | $7563.71-BlockFi Inc. | Yes |
| 30451 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 30457 | -Redacted- | $0 | $0 | $0 | $1219.16-BlockFi Inc. | Yes |
| 30458 | -Redacted- | $0 | $0 | $0 | $113.67-BlockFi Inc. | Yes |
| 30471 | -Redacted- | $0 | $0 | $0 | $36383.08-BlockFi International LTD. | Yes |
| 30589 | -Redacted- | $0 | $0 | $0 | $3621.03-BlockFi Inc. | Yes |
| 30604 | -Redacted- | $0 | $0 | $0 | $108.01-BlockFi Inc. | Yes |
| 30607 | -Redacted- | $0 | $0 | $2321.26-BlockFi Inc. | $2309.24-BlockFi Inc. | Yes |
| 30636 | -Redacted- | $0 | $0 | $0 | $11686.98-BlockFi Inc. | No |
| 30639 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi Inc. | Yes |
| 30642 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi Inc. | Yes |
| 30651 | -Redacted- | $0 | $0 | $0 | $1539-BlockFi Inc. | Yes |
| 30661 | -Redacted- | $0 | $0 | $0 | $5812.93-BlockFi Inc. | Yes |
| 30695 | -Redacted- | $0 | $0 | $0 | $1370.84-BlockFi Inc. | Yes |
| 30703 | -Redacted- | $0 | $0 | $0 | $462.81-BlockFi International LTD. | Yes |
| 30715 | -Redacted- | $0 | $0 | $0 | $3665.91-BlockFi Inc. | Yes |
| 30721 | -Redacted- | $0 | $0 | $0 | $36383.08-BlockFi International LTD. | Yes |
| 30753 | Siteline Contractor Surveys LLC | $0 | $13566-BlockFi Lending LLC | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 30766 | -Redacted- | $0 | $0 | $0 | $3074.01-BlockFi International LTD. | Yes |
| 30773 | -Redacted- | $0 | $0 | $0 | $3074.01-BlockFi International LTD. | Yes |
| 30821 | -Redacted- | $0 | $0 | $0 | $9176.49-BlockFi International LTD. | Yes |
| 30880 | -Redacted- | $0 | $0 | $7500-BlockFi International LTD. | $7319.99-BlockFi International LTD. | Yes |
| 30881 | -Redacted- | $0 | $0 | $7000-BlockFi International LTD. | $7319.99-BlockFi International LTD. | Yes |
| 31049 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi Inc. | Yes |
| 31057 | -Redacted- | $0 | $0 | $0 | $83142.07-BlockFi International LTD. | Yes |
| 31117 | -Redacted- | $0 | $0 | $0 | $115.67-BlockFi International LTD. | Yes |
| 31177 | -Redacted- | $0 | $0 | $0 | $34347.32-BlockFi Inc. | Yes |
| 31180 | -Redacted- | $0 | $0 | $0 | $3266.2-BlockFi International LTD. | Yes |
| 31191 | -Redacted- | $0 | $0 | $0 | $5229.27-BlockFi International LTD. | Yes |
| 31192 | -Redacted- | $0 | $0 | $0 | $9036.83-BlockFi International LTD. | Yes |
| 31209 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31214 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31224 | -Redacted- | $0 | $0 | $0 | $16075.52-BlockFi International LTD. | Yes |
| 31241 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31259 | -Redacted- | $0 | $0 | $0 | $5729-BlockFi Inc. | Yes |
| 31322 | -Redacted- | $0 | $0 | $0 | $7554-BlockFi Inc. | Yes |
| 31353 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |
| 31384 | -Redacted- | $0 | $0 | $245.39-BlockFi International LTD. | $236.12-BlockFi International LTD. | Yes |
| 31441 | -Redacted- | $0 | $0 | $0 | $120093.3-BlockFi Inc. | Yes |
| 31446 | -Redacted- | $0 | $0 | $0 | $6006.21-BlockFi Inc. | Yes |
| 31450 | -Redacted- | $0 | $0 | $0 | $38.66-BlockFi Inc. | Yes |
| 31501 | -Redacted- | $0 | $0 | $0 | $38.77-BlockFi Inc. | Yes |
| 31536 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 31542 | -Redacted- | $0 | $0 | $0 | $12501.69-BlockFi Inc. | Yes |
| 31554 | -Redacted- | $0 | $0 | $0 | $3778.37-BlockFi International LTD. | Yes |
| 31561 | -Redacted- | $0 | $0 | $5790.56-BlockFi Inc. | $3940.59-BlockFi Inc. | Yes |
| 31568 | -Redacted- | $0 | $0 | $0 | $1436-BlockFi Inc. | Yes |
| 31569 | -Redacted- | $0 | $0 | $13350-BlockFi Lending LLC | $0.01-BlockFi Inc. $13341.16-BlockFi Lending LLC | Yes |
| 31573 | -Redacted- | $0 | $0 | $0 | $3715.15-BlockFi Inc. | Yes |
| 31601 | -Redacted- | $0 | $0 | $0 | $1643.46-BlockFi Inc. | Yes |
| 31633 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi Inc. $12694.29-BlockFi International LTD. | Yes |
| 31637 | -Redacted- | $0 | $0 | $5450-BlockFi Inc. | $4778.36-BlockFi Inc. | Yes |
| 31691 | -Redacted- | $0 | $0 | $0 | $5531-BlockFi Inc. | Yes |
| 31706 | -Redacted- | $0 | $0 | $0 | $44515-BlockFi Inc. | Yes |
| 31715 | -Redacted- | $0 | $0 | $0 | $74.95-BlockFi Inc. | Yes |
| 31730 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2125.8-BlockFi International LTD. | Yes |
| 31774 | -Redacted- | $0 | $0 | $0 | $473-BlockFi Inc. | Yes |
| 31775 | -Redacted- | $0 | $0 | $0 | $1736.64-BlockFi Inc. | Yes |
| 31787 | -Redacted- | $0 | $0 | $0 | $7286.39-BlockFi International LTD. | Yes |
| 31801 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 31810 | -Redacted- | $0 | $0 | $0 | $1715.68-BlockFi Inc. | Yes |
| 31827 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 31837 | -Redacted- | $0 | $0 | $0 | $712.33-BlockFi International LTD. | Yes |
| 31865 | -Redacted- | $0 | $0 | $0 | $2081-BlockFi Inc. $39.58-BlockFi International LTD. | Yes |
| 31910 | -Redacted- | $0 | $0 | $0 | $22353.24-BlockFi International LTD. | Yes |
| 31924 | -Redacted- | $0 | $0 | $0 | $5458.54-BlockFi International LTD. | Yes |
| 31943 | -Redacted- | $0 | $0 | $0 | $1754.04-BlockFi Inc. | Yes |
| 31951 | -Redacted- | $0 | $0 | $0 | $2324.91-BlockFi Inc. | Yes |
| 31956 | -Redacted- | $0 | $0 | $0 | $3529.68-BlockFi Inc. | Yes |
| 31976 | -Redacted- | $0 | $0 | $0 | $2946.95-BlockFi International LTD. | Yes |
| 31977 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 31988 | -Redacted- | $0 | $0 | $0 | $3690.42-BlockFi Inc. | Yes |
| 31998 | -Redacted- | $0 | $0 | $0 | $20198.94-BlockFi Inc. | Yes |
| 32001 | -Redacted- | $0 | $0 | $0 | $16140.05-BlockFi Inc. | Yes |
| 32002 | -Redacted- | $0 | $0 | $0 | $4245.68-BlockFi International LTD. | Yes |
| 32013 | -Redacted- | $0 | $0 | $0 | $1184.13-BlockFi Inc. | Yes |
| 32022 | -Redacted- | $0 | $0 | $49335.73-BlockFi International LTD. | $43302.91-BlockFi International LTD. | Yes |
| 32023 | -Redacted- | $0 | $0 | $0 | $9686.01-BlockFi Inc. | Yes |
| 32026 | -Redacted- | $0 | $0 | $0 | $7317.98-BlockFi Inc. | Yes |
| 32038 | -Redacted- | $0 | $0 | $0 | $12738.06-BlockFi Inc. | Yes |
| 32057 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32070 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi International LTD. | Yes |
| 32072 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi International LTD. | Yes |
| 32079 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi International LTD. | Yes |
| 32092 | -Redacted- | $0 | $0 | $0 | $1198.8-BlockFi Inc. | Yes |
| 32094 | -Redacted- | $0 | $0 | $0 | $11438.9-BlockFi Inc. | Yes |
| 32106 | -Redacted- | $0 | $0 | $0 | $1657.28-BlockFi Inc. | Yes |
| 32137 | -Redacted- | $0 | $0 | $0 | $3250.05-BlockFi Inc. | Yes |
| 32141 | -Redacted- | $0 | $0 | $0 | $1832.07-BlockFi International LTD. $3250.05-Multiple | Yes |
| 32159 | -Redacted- | $0 | $0 | $0 | Debtors Asserted | |
| 32159 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 32182 | -Redacted- | $0 | $0 | $0 | $8424.31-BlockFi Inc. | Yes |
| 32223 | -Redacted- | $0 | $0 | $0 | $95446.54-BlockFi Inc. $34937.34-BlockFi Wallet LLC | Yes |
| 32224 | -Redacted- | $0 | $0 | $0 | $3143.12-BlockFi Inc. | Yes |
| 32226 | -Redacted- | $0 | $0 | $0 | $21329.81-BlockFi Inc. | Yes |
| 32230 | -Redacted- | $0 | $0 | $0 | $10294.6-BlockFi Inc. | Yes |
| 32237 | -Redacted- | $0 | $0 | $0 | $4687.96-BlockFi Inc. | Yes |
| 32242 | -Redacted- | $0 | $0 | $0 | $4687.96-BlockFi Inc. | Yes |
| 32263 | -Redacted- | $0 | $0 | $0 | $3519.06-BlockFi Inc. | Yes |
| 32266 | -Redacted- | $0 | $0 | $0 | $9265.67-BlockFi Inc. | Yes |
| 32277 | -Redacted- | $0 | $0 | $0 | $54510-BlockFi International LTD. | Yes |
| 32290 | -Redacted- | $0 | $0 | $0 | $24205.1-BlockFi International LTD. | Yes |
| 32300 | -Redacted- | $0 | $0 | $0 | $754.44-BlockFi International LTD. | Yes |
| 32305 | -Redacted- | $0 | $0 | $0 | $973.86-BlockFi International LTD. | Yes |
| 32308 | -Redacted- | $0 | $0 | $0 | $316.84-BlockFi Inc. | Yes |
| 32323 | -Redacted- | $0 | $0 | $0 | $56601.84-BlockFi Inc. | Yes |
| 32325 | -Redacted- | $0 | $0 | $0 | $23224.96-BlockFi Inc. | Yes |
| 32329 | -Redacted- | $0 | $0 | $0 | $973.86-BlockFi International LTD. | Yes |
| 32333 | -Redacted- | $0 | $0 | $0 | $25598.55-BlockFi Inc. | Yes |
| 32342 | -Redacted- | $0 | $0 | $0 | $5881.87-BlockFi Inc. | Yes |
| 32352 | -Redacted- | $0 | $0 | $0 | $115580.73-BlockFi Inc. | Yes |
| 32353 | -Redacted- | $0 | $0 | $0 | $4251.72-BlockFi Inc. | Yes |
| 32373 | -Redacted- | $0 | $0 | $0 | $2653.22-BlockFi Inc. | Yes |
| 32386 | -Redacted- | $0 | $0 | $0 | $9422.57-BlockFi Inc. | Yes |
| 32389 | -Redacted- | $0 | $0 | $0 | $28974.22-BlockFi Inc. | Yes |
| 32392 | -Redacted- | $0 | $0 | $0 | $36412.92-BlockFi Inc. | Yes |
| 32402 | -Redacted- | $0 | $0 | $0 | $495.19-BlockFi Inc. | Yes |
| 32408 | -Redacted- | $0 | $0 | $0 | $253.53-BlockFi Inc. | Yes |
| 32413 | -Redacted- | $0 | $0 | $0 | $539.18-BlockFi International LTD. | Yes |
| 32416 | -Redacted- | $0 | $0 | $1914.37-BlockFi Inc. | $1914.37-BlockFi Inc. | Yes |
| 32429 | -Redacted- | $0 | $0 | $0 | $8223.33-BlockFi Inc. | Yes |
| 32436 | -Redacted- | $1720.74-BlockFi International LTD. | $0 | $0 | $1725.29-BlockFi International LTD. | Yes |
| 32448 | -Redacted- | $0 | $0 | $0 | $666.2-BlockFi Inc. | Yes |
| 32449 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi Inc. | Yes |
| 32450 | -Redacted- | $0 | $0 | $0 | $2468.39-BlockFi Inc. | Yes |
| 32452 | -Redacted- | $0 | $0 | $0 | $4922.71-BlockFi Inc. | Yes |
| 32453 | -Redacted- | $0 | $0 | $0 | $2927.24-BlockFi International LTD. | Yes |
| 32455 | -Redacted- | $0 | $0 | $0 | $1504.23-BlockFi International LTD. | Yes |
| 32458 | -Redacted- | $0 | $0 | $0 | $1637.9-BlockFi Inc. | Yes |
| 32463 | -Redacted- | $0 | $0 | $0 | $1569.67-BlockFi International LTD. | Yes |

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32469 | -Redacted- | $0 | $0 | $0 | $15580.73-BlockFi Inc. | Yes |
| 32484 | -Redacted- | $0 | $0 | $0 | $106.35-BlockFi Inc. | Yes |
| 32490 | -Redacted- | $0 | $0 | $0 | $1544070.46-BlockFi Inc. | Yes |
| 32493 | -Redacted- | $0 | $0 | $0 | $1121.39-BlockFi International LTD. | Yes |
| 32506 | -Redacted- | $0 | $0 | $0 | $29551-BlockFi International LTD. | Yes |
| 32512 | -Redacted- | $0 | $0 | $0 | $154.55-BlockFi Inc. | Yes |
| 32519 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. $1200-Multiple Debtors Asserted | Yes |
| 32526 | -Redacted- | $0 | $0 | $0 | $10303.62-BlockFi Inc. | Yes |
| 32530 | -Redacted- | $0 | $0 | $0 | $1035.75-BlockFi Inc. | Yes |
| 32535 | -Redacted- | $0 | $0 | $0 | $32364.5-BlockFi Inc. | Yes |
| 32538 | -Redacted- | $0 | $0 | $0 | $16581.38-BlockFi Inc. | Yes |
| 32546 | -Redacted- | $0 | $0 | $0 | $921.91-BlockFi Inc. | Yes |
| 32551 | -Redacted- | $0 | $0 | $0 | $67752-BlockFi Inc. | Yes |
| 32555 | -Redacted- | $0 | $0 | $0 | $650.91-BlockFi International LTD. | Yes |
| 32556 | -Redacted- | $0 | $0 | $0 | $650.91-BlockFi Inc. $468.5-BlockFi International LTD. | Yes |
| 32562 | Siteline Contractor Surveys | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 32571 | -Redacted- | $0 | $0 | $0 | $16287.32-BlockFi Inc. | Yes |
| 32574 | -Redacted- | $0 | $0 | $0 | $1616.46-BlockFi International LTD. | Yes |
| 32589 | -Redacted- | $0 | $0 | $0 | $879.91-BlockFi International LTD. | Yes |
| 32618 | -Redacted- | $0 | $0 | $0 | $31521.77-BlockFi Inc. $31358.1-Multiple Debtors Asserted | Yes |
| 32624 | -Redacted- | $0 | $0 | $6542.67-Multiple Debtors Asserted | $3918.85-BlockFi Inc. | Yes |
| 32670 | -Redacted- | $0 | $0 | $0 | $2437.66-BlockFi International LTD. | Yes |
| 32713 | -Redacted- | $0 | $0 | $0 | $221.59-BlockFi Inc. | Yes |
| 32727 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 32785 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. $26944.49-BlockFi Investment Products LLC | Yes |
| 32812 | -Redacted- | $0 | $0 | $0 | $822.53-BlockFi International LTD. | Yes |
| 32883 | -Redacted- | $0 | $0 | $13800-Multiple Debtors Asserted | $0.02-BlockFi Inc. | Yes |
| 32921 | -Redacted- | $0 | $0 | $0 | $4687.96-BlockFi Inc. | Yes |
| 32927 | -Redacted- | $0 | $0 | $2916.48-BlockFi International LTD. | $2923.34-BlockFi International LTD. | Yes |
| 32943 | -Redacted- | $0 | $0 | $0 | $5516.54-BlockFi Inc. | Yes |
| 32989 | -Redacted- | $0 | $0 | $0 | $14600.39-BlockFi Inc. $22850.88-BlockFi Lending LLC | Yes |
| 33001 | -Redacted- | $0 | $31.14-BlockFi Inc. | $31.14-BlockFi Inc. | $19.09-BlockFi Inc. | Yes |
| 33042 | -Redacted- | $0 | $0 | $0 | $17457.51-BlockFi Inc. | Yes |
| 33053 | -Redacted- | $0 | $0 | $0 | $17457.51-BlockFi Inc. | Yes |
| 33106 | -Redacted- | $0 | $0 | $0 | $10138.55-BlockFi Inc. | Yes |
| 33109 | -Redacted- | $0 | $0 | $0 | $485.28-BlockFi Inc. | Yes |
| 33207 | -Redacted- | $0 | $0 | $0 | $15281.52-BlockFi Inc. | Yes |
| 33222 | -Redacted- | $0 | $0 | $0 | $333.47-BlockFi Inc. | Yes |
| 33245 | -Redacted- | $0 | $0 | $0 | $1161.33-BlockFi Inc. | Yes |
| 33247 | -Redacted- | $0 | $0 | $3060-BlockFi Inc. | $2618.33-BlockFi Inc. | Yes |
| 33249 | -Redacted- | $0 | $0 | $3250-BlockFi Inc. | $2275.58-BlockFi Inc. | Yes |
| 33288 | -Redacted- | $0 | $0 | $0 | $19893.03-BlockFi Inc. | Yes |
| 33305 | -Redacted- | $0 | $0 | $0 | $14910.2-BlockFi Inc. | Yes |
| 33374 | -Redacted- | $0 | $0 | $0 | $20860.1-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33393 | -Redacted- | $0 | $0 | $0 | $54114.37-BlockFi Inc. | Yes |
| 33397 | -Redacted- | $0 | $0 | $10200-BlockFi Lending LLC | $79.35-BlockFi Inc. $6812.18-BlockFi Lending LLC | Yes |
| 33463 | -Redacted- | $0 | $0 | $0 | $163244.48-BlockFi Inc. | Yes |
| 33464 | -Redacted- | $0 | $0 | $0 | $27395.38-BlockFi Inc. $2775.46.08-BlockFi Lending LLC | Yes |
| 33467 | -Redacted- | $0 | $0 | $0 | $57029.09-BlockFi Inc. | Yes |
| 33487 | -Redacted- | $0 | $0 | $0 | $4.07-BlockFi Inc. $334.7435.51-BlockFi Lending LLC | Yes |
| 33495 | -Redacted- | $0 | $0 | $0 | $25694.85-BlockFi Inc. | Yes |
| 33503 | -Redacted- | $0 | $0 | $0 | $5186.6-BlockFi Inc. | Yes |
| 33507 | -Redacted- | $0 | $0 | $0 | $15.13-BlockFi Inc. $76169.61-BlockFi Lending LLC | Yes |
| 33513 | -Redacted- | $0 | $0 | $0 | $12338.77-BlockFi Inc. | Yes |
| 33537 | -Redacted- | $0 | $0 | $0 | $1695.5-BlockFi International LTD. $2247-Multiple Debtors | Yes |
| 33548 | -Redacted- | $500000-BlockFi Inc. | $0 | $0 | Asserted | No |
| 33558 | -Redacted- | $0 | $0 | $0 | $422469.71-BlockFi Inc. | Yes |
| 33563 | -Redacted- | $0 | $0 | $0 | $452882-BlockFi Wallet LLC | No |
| 33572 | -Redacted- | $0 | $0 | $0 | $8943.7-BlockFi Inc. $8925.3-BlockFi Wallet LLC | Yes |
| 33586 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 33590 | -Redacted- | $0 | $0 | $10000-BlockFi Lending LLC | $0 | Yes |
| 33598 | -Redacted- | $0 | $0 | $0 | $1825.57-BlockFi Inc. $1820.77-BlockFi Wallet LLC | Yes |
| 33605 | -Redacted- | $0 | $0 | $1740-BlockFi Inc. | $1740-BlockFi Inc. | Yes |
| 33607 | -Redacted- | $0 | $0 | $0 | $8526.18-BlockFi International LTD. | Yes |
| 33623 | -Redacted- | $0 | $0 | $0 | $37288.11-BlockFi Inc. | Yes |
| 33624 | -Redacted- | $0 | $0 | $0 | $21423.78-BlockFi Inc. $349.13-BlockFi Wallet LLC | Yes |
| 33629 | -Redacted- | $0 | $0 | $0 | $21554.88-BlockFi Inc. | Yes |
| 33638 | -Redacted- | $0 | $0 | $0 | $79574.35-Multiple Debtors Asserted | No |
| 33641 | -Redacted- | $0 | $0 | $0 | $5384-BlockFi Inc. $4268.6-BlockFi International LTD. | Yes |
| 33670 | -Redacted- | $0 | $0 | $0 | $1354.7-BlockFi Inc. | Yes |
| 33672 | -Redacted- | $0 | $0 | $0 | $1370.41-BlockFi Inc. | Yes |
| 33688 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | Yes |
| 33692 | -Redacted- | $0 | $0 | $0 | $1831.59-BlockFi Inc. | Yes |
| 33693 | -Redacted- | $0 | $0 | $0 | $25128.94-BlockFi Inc. | Yes |
| 33703 | -Redacted- | $0 | $0 | $0 | $265.83-BlockFi Inc. $1000-BlockFi Wallet LLC | Yes |
| 33707 | -Redacted- | $0 | $0 | $3340-BlockFi Investment Products LLC | $1560-BlockFi Investment Products LLC | No |
| 33768 | -Redacted- | $0 | $0 | $0 | $626.87-BlockFi Inc. $2000-BlockFi Wallet LLC | Yes |
| 33770 | -Redacted- | $0 | $0 | $0 | $395.36-BlockFi Inc. $626.35-BlockFi Wallet LLC | Yes |
| 33778 | -Redacted- | $0 | $0 | $0 | $21000-BlockFi Inc. | Yes |
| 33779 | -Redacted- | $0 | $0 | $0 | $21000-BlockFi Inc. | Yes |
| 33792 | -Redacted- | $0 | $0 | $0 | $4288.2-BlockFi Inc. | Yes |
| 33796 | -Redacted- | $0 | $0 | $0 | $1120.34-BlockFi Inc. $1117.39-BlockFi Wallet LLC | Yes |
| 33800 | -Redacted- | $9228-BlockFi Ventures LLC | $0 | $3000-BlockFi Ventures LLC | $13528.27-BlockFi Inc. | No |
| 33834 | -Redacted- | $0 | $0 | $0 | $942.55-BlockFi Inc. | Yes |
| 33835 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | Yes |
| 33837 | -Redacted- | $0 | $0 | $0 | $8325.08-BlockFi Inc. | Yes |
| 33848 | -Redacted- | $0 | $0 | $0 | $4288.2-BlockFi Inc. | Yes |
| 33849 | -Redacted- | $0 | $0 | $0 | $21479.9-BlockFi Inc. | Yes |
| 33851 | -Redacted- | $0 | $0 | $0 | $932.86-BlockFi Inc. | Yes |
| 33853 | -Redacted- | $0 | $0 | $0 | $23236.63-BlockFi Inc. | Yes |
| 33854 | -Redacted- | $0 | $0 | $0 | $284.35-BlockFi Inc. | Yes |
| 33855 | -Redacted- | $0 | $0 | $0 | $14435.06-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33856 | -Redacted- | $0 | $0 | $0 | $9851.56-BlockFi Inc. | Yes |
| 33857 | -Redacted- | $0 | $0 | $0 | $1827.3-BlockFi Inc. | Yes |
| 33858 | -Redacted- | $0 | $0 | $0 | $6677.59-BlockFi Inc. | Yes |
| 33861 | -Redacted- | $0 | $0 | $0 | $5330.02-BlockFi Inc. | Yes |
| 33862 | -Redacted- | $0 | $0 | $0 | $1100-BlockFi Inc. | Yes |
| 33864 | -Redacted- | $0 | $0 | $0 | $175750.25-BlockFi Inc. | No |
| 33870 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | Yes |
| 33871 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $3576-BlockFi Inc. | Yes |
| 33876 | -Redacted- | $0 | $0 | $0 | $1221.04-BlockFi Inc. | Yes |
| 33879 | -Redacted- | $0 | $0 | $0 | $1184.68-BlockFi Inc. | Yes |
| 33880 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | Yes |
| 33882 | -Redacted- | $0 | $0 | $0 | $891.8-BlockFi Inc. | Yes |
| 33885 | Bpettit Rd LLC | $0 | $0 | $0 | $300-BlockFi Inc. | Yes |
| 33886 | -Redacted- | $0 | $0 | $0 | $766.56-BlockFi Inc. | Yes |
| 33887 | -Redacted- | $0 | $0 | $0 | $631.68-BlockFi Inc. | Yes |
| 33889 | -Redacted- | $0 | $0 | $0 | $800.1-BlockFi Inc. | Yes |
| 33891 | -Redacted- | $0 | $0 | $0 | $158.08-BlockFi Inc. $158-BlockFi Wallet LLC | Yes |
| 33892 | -Redacted- | $0 | $0 | $0 | $9.49-BlockFi Inc. | Yes |
| 33894 | -Redacted- | $0 | $0 | $0 | $1213.37-BlockFi International LTD. | Yes |
| 33901 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. $1312.65-BlockFi International LTD. | Yes |
| 33904 | -Redacted- | $0 | $0 | $0 | $1430-BlockFi Inc. | Yes |
| 33909 | -Redacted- | $0 | $0 | $0 | $2035.86-BlockFi International LTD. | Yes |
| 33910 | -Redacted- | $0 | $0 | $0 | $21632.79-BlockFi International LTD. | Yes |
| 33912 | -Redacted- | $0 | $0 | $0 | $667.38-BlockFi International LTD. | Yes |
| 33913 | -Redacted- | $0 | $0 | $0 | $65.91-BlockFi International LTD. | Yes |
| 33914 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. $3914.06-BlockFi Wallet LLC | Yes |
| 33915 | -Redacted- | $0 | $0 | $0 | $325.15-BlockFi International LTD. | Yes |
| 33916 | -Redacted- | $0 | $0 | $0 | $863.95-BlockFi International LTD. | Yes |
| 33917 | -Redacted- | $0 | $0 | $0 | $1581.11-BlockFi International LTD. | Yes |
| 33919 | -Redacted- | $0 | $0 | $0 | $995-BlockFi International LTD. | Yes |
| 33920 | -Redacted- | $0 | $0 | $300-BlockFi Inc. | $236.12-BlockFi International LTD. | Yes |
| 33921 | -Redacted- | $0 | $0 | $0 | $31154437-BlockFi International LTD. | Yes |
| 33922 | -Redacted- | $0 | $0 | $0 | $6542.41-BlockFi Inc. | Yes |
| 33923 | -Redacted- | $0 | $0 | $0 | $85004.81-BlockFi International LTD. | Yes |
| 33926 | -Redacted- | $0 | $0 | $0 | $1018.26-BlockFi International LTD. $26420942-Multiple Debtors Asserted | Yes |
| 33928 | -Redacted- | $0 | $0 | $0 | $1127.8-BlockFi International LTD. | Yes |
| 33931 | -Redacted- | $0 | $0 | $0 | $4662.03-BlockFi International LTD. | Yes |
| 33935 | -Redacted- | $0 | $0 | $0 | $2624.08-BlockFi International LTD. | Yes |
| 33936 | -Redacted- | $0 | $0 | $0 | $1139.88-BlockFi International LTD. | Yes |
| 33940 | -Redacted- | $0 | $0 | $0 | $10020.45-BlockFi Inc. | Yes |
| 33941 | -Redacted- | $0 | $0 | $0 | $12400.53-BlockFi Inc. | Yes |
| 33942 | -Redacted- | $0 | $0 | $0 | $419.52-BlockFi International LTD. | Yes |
| 33943 | -Redacted- | $0 | $0 | $0 | $18-BlockFi International LTD. | Yes |
| 33947 | -Redacted- | $0 | $0 | $0 | $6691.99-BlockFi Inc. | Yes |
| 33948 | -Redacted- | $0 | $0 | $0 | $52.87-BlockFi Inc. | Yes |
| 33949 | -Redacted- | $0 | $0 | $0 | $10808.94-BlockFi International LTD. | Yes |
| 33950 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi International LTD. | Yes |
| 33954 | -Redacted- | $0 | $0 | $0 | $5405.62-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33958 | -Redacted- | $0 | $0 | $0 | $100.65-BlockFi Inc. | Yes |
| 33959 | -Redacted- | $0 | $0 | $0 | $166.43-BlockFi International LTD. | Yes |
| 33960 | -Redacted- | $0 | $1100-BlockFi International LTD. | $0 | $1100-BlockFi International LTD. | Yes |
| 33964 | -Redacted- | $0 | $0 | $0 | $1856.53-BlockFi Inc. | Yes |
| 33965 | -Redacted- | $0 | $0 | $0 | $5489.04-BlockFi Inc. | Yes |
| 33966 | -Redacted- | $0 | $0 | $0 | $90.25-BlockFi Inc. | Yes |
| 33967 | -Redacted- | $0 | $0 | $0 | $11025-BlockFi Inc. $4808.79-BlockFi International LTD. | Yes |
| 33968 | -Redacted- | $0 | $0 | $0 | $1283.02-BlockFi Inc. | Yes |
| 33969 | -Redacted- | $0 | $0 | $0 | $1851.65-BlockFi Inc. $1650-BlockFi Wallet LLC | Yes |
| 33971 | -Redacted- | $0 | $0 | $0 | $875.26-BlockFi Inc. $1103.81-BlockFi Wallet LLC | Yes |
| 33973 | -Redacted- | $0 | $0 | $0 | $1393.64-BlockFi Inc. | Yes |
| 209 | Fisherman's Cove Waterfront Resort, LLC | $0 | $0 | $0 | $10500-BlockFi Inc. | No |
| 244 | -Redacted- | $0 | $0 | $0 | $150000-BlockFi Inc. | No |
| 576 | -Redacted- | $0 | $0 | $0 | $447-BlockFi Inc. | No |
| 622 | -Redacted- | $0 | $3370.17-BlockFi Inc. | $0 | $697.86-BlockFi Inc. | No |
| 745 | -Redacted- | $0 | $0 | $0 | $10581.24-BlockFi Inc. | No |
| 824 | -Redacted- | $0 | $0 | $0 | $1800.87-BlockFi Inc. | No |
| 867 | -Redacted- | $0 | $0 | $0 | $17908.89-BlockFi Inc. | No |
| 1068 | -Redacted- | $0 | $0 | $0 | $4462.98-BlockFi Inc. | No |
| 1199 | -Redacted- | $0 | $0 | $0 | $6609.17-BlockFi Inc. | No |
| 1383 | -Redacted- | $0 | $0 | $0 | $17315.45-BlockFi Inc. | No |
| 1766 | Donnelley Financial Solutions | $0 | $0 | $0 | $292327-BlockFi Inc. | No |
| 2002 | -Redacted- | $0 | $0 | $0 | $4030.9-BlockFi Inc. | No |
| 2128 | -Redacted- | $0 | $0 | $0 | $37275.52-BlockFi Inc. | No |
| 2357 | -Redacted- | $0 | $0 | $1000-BlockFi Inc. | $0 | No |
| 2684 | -Redacted- | $0 | $0 | $0 | $52-BlockFi Inc. | No |
| 2712 | -Redacted- | $3000000-BlockFi Inc. | $0 | $0 | $0 | No |
| 2765 | -Redacted- | $375547.56-BlockFi Inc. | $0 | $0 | $0 | No |
| 2791 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 3076 | -Redacted- | $0 | $0 | $0 | $287351.21-BlockFi Inc. | No |
| 3171 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 4783 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4531-BlockFi Inc. | No |
| 5410 | -Redacted- | $0 | $10000-BlockFi Lending LLC | $0 | $10000-BlockFi Lending LLC | No |
| 5631 | -Redacted- | $0 | $0 | $0 | $25000050.08-BlockFi Inc. | No |
| 6229 | -Redacted- | $0 | $0 | $0 | $44.72-BlockFi Inc. | No |
| 6238 | -Redacted- | $0 | $0 | $0 | $113125-BlockFi Inc. | No |
| 6340 | Accertify, Inc | $0 | $0 | $0 | $170252.79-BlockFi Inc. | No |
| 6349 | -Redacted- | $0 | $0 | $0 | $4330.68-BlockFi Inc. | No |
| 8638 | -Redacted- | $0 | $0 | $2661120-BlockFi Inc. | $0 | No |
| 10374 | -Redacted- | $0 | $0 | $0 | $182575.55-BlockFi Inc. | No |
| 10538 | -Redacted- | $0 | $0 | $0 | $150000-BlockFi Inc. | No |
| 11045 | -Redacted- | $0 | $0 | $0 | $4470.26-BlockFi Inc. | No |
| 12458 | -Redacted- | $0 | $0 | $0 | $39.89-BlockFi Lending LLC | No |
| 12882 | -Redacted- | $0 | $0 | $0 | $2130.74-BlockFi International LTD. | No |
| 12954 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $61516.67-BlockFi Inc. | No |
| 13151 | -Redacted- | $0 | $0 | $0 | $5758-BlockFi Inc. | No |
| 13426 | -Redacted- | $0 | $0 | $0 | $10000000-BlockFi Inc. | No |
| 13638 | Bandalier, Inc | $0 | $0 | $0 | $766105.28-BlockFi Inc. | No |
| 13640 | -Redacted- | $0 | $0 | $0 | $13025.49-BlockFi Inc. | No |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14282 | -Redacted- | $0 | $0 | $0 | $7551.78-BlockFi Inc. | No |
| 14296 | -Redacted- | $0 | $0 | $281250-BlockFi Inc. | $0 | No |
| 14757 | Osler, Hoskin & Harcourt LLP | $0 | $0 | $0 | $58855.19-BlockFi Inc. | No |
| 14831 | -Redacted- | $0 | $0 | $0 | $8173.31-BlockFi Inc. | No |
| 14833 | -Redacted- | $0 | $0 | $0 | $3359-BlockFi Inc. | No |
| 15016 | -Redacted- | $0 | $0 | $0 | $28719.72-BlockFi Inc. | No |
| 15180 | First & 42nd, Inc. | $0 | $0 | $0 | $101760-BlockFi Inc. | No |
| 15440 | -Redacted- | $0 | $0 | $0 | $1657.84-BlockFi Inc. | No |
| 15895 | Fireblocks, Inc. | $0 | $0 | $0 | $329240.29-BlockFi Inc. | No |
| 16227 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 17788 | -Redacted- | $0 | $0 | $0 | $2640-BlockFi Inc. | No |
| 17857 | -Redacted- | $0 | $0 | $0 | $39-BlockFi Inc. | No |
| 18172 | -Redacted- | $0 | $0 | $0 | $655.84-BlockFi Inc. | No |
| 19138 | -Redacted- | $0 | $0 | $0 | $3300-BlockFi Inc. | No |
| 19326 | -Redacted- | $0 | $0 | $0 | $21.71-BlockFi Inc. | No |
| 20522 | -Redacted- | $0 | $0 | $0 | $301.86-BlockFi Inc. | No |
| 20846 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | No |
| 21404 | -Redacted- | $0 | $0 | $42980-BlockFi Inc. | $0 | No |
| 21504 | -Redacted- | $0 | $0 | $0 | $1079.27-BlockFi Inc. | No |
| 22117 | -Redacted- | $0 | $0 | $0 | $63266.77-BlockFi Inc. | No |
| 22150 | -Redacted- | $0 | $0 | $0 | $11929.86-BlockFi Inc. | No |
| 23172 | -Redacted- | $0 | $0 | $0 | $2724.92-BlockFi Inc. | No |
| 23305 | -Redacted- | $0 | $0 | $0 | $182152.18-BlockFi Inc. | No |
| 23489 | -Redacted- | $0 | $0 | $0 | $365.92-BlockFi Inc. | No |
| 23490 | -Redacted- | $0 | $0 | $0 | $2024.28-BlockFi Inc. | No |
| 24048 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 24157 | -Redacted- | $0 | $0 | $0 | $471.62-BlockFi Inc. | No |
| 26991 | -Redacted- | $0 | $0 | $0 | $259235.55-BlockFi Inc. | No |
| 28400 | -Redacted- | $0 | $0 | $0 | $26864.95-BlockFi International LTD. | No |
| 30019 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 30633 | Quadriga, Inc., a Delaware corporation, d/b/a Taller Technologies | $0 | $0 | $0 | $92895-BlockFi Inc. | No |
| 30635 | Rhode Island Division of Taxation | $0 | $0 | $992.86-BlockFi Lending LLC | $68-BlockFi Lending LLC | No |
| 30637 | Utah Division of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 30643 | Rhode Island Division of Taxation | $0 | $0 | $1596.53-BlockFi Trading LLC | $138-BlockFi Trading LLC | No |
| 30778 | D.C. Department of Insurance, Securities and Banking | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 30843 | New Hampshire Secretary of State Bureau of Securities Regulation | $0 | $0 | $0 | $566038-BlockFi Lending LLC | No |
| 30928 | Illinois Secretary of State | $0 | $0 | $566037.22-BlockFi Lending LLC | $0 | No |
| 30940 | Coin Metrics Inc. | $29783-BlockFi Inc. | $0 | $0 | $1116081-BlockFi Inc. | No |
| 31188 | Maine Department of Professional & Financial Regulation, Office of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31189 | Ohio Division of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31190 | Tennessee Department of Revenue | $0 | $0 | $1187.91-BlockFi Inc. | $0 | No |
| 31293 | Winklevoss Capital Fund, LLC | $0 | $0 | $0 | $549988.7-BlockFi Inc. | No |
| 31335 | North Dakota Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31432 | North Dakota Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31471 | New Mexico Regulation and Licensing Department, Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31472 | New Mexico Regulation and Licensing Department, Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31473 | -Redacted- | $0 | $0 | $0 | $50.-BlockFi Inc. | No |
| 31476 | Arkansas Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31477 | Washington Department of Financial Institutions | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31478 | Washington Department of Financial Institutions | $0 | $0 | $0 | $377358.48-BlockFi Inc. | No |
| 31480 | Nebraska Department of Banking and Finance | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31481 | Office of the Secretary of the Commonwealth Securities Division | $0 | $0 | $0 | $566037.72-BlockFi Lending LLC | No |
| 31482 | Washington Department of Financial Institutions | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31483 | Washington Department of Financial Institutions | $0 | $0 | $0 | $377358.48-BlockFi Lending LLC | No |
| 31559 | Oklahoma Department of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31560 | North Carolina Department of the Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31570 | North Carolina Department of the Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31594 | Alabama Securities Commission | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31607 | Arkansas Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31638 | State of Minnesota Department of Commerce | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31639 | State of Hawaii, Department of Commerce and Consumer Affairs, Securities Enforcement Branch | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31640 | State of Hawaii, Department of Commerce and Consumer Affairs, Securities Enforcement Branch | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31644 | Iowa Insurance Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31648 | South Dakota Division of Insurance | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31649 | Iowa Insurance Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31650 | State of Alaska Division of Banking & Securities | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31651 | State of Alaska Division of Banking & Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31652 | State of New York | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31653 | New Hampshire Department of State | $0 | $0 | $0 | $566038-BlockFi Inc. | No |
| 31654 | Mississippi Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31655 | Mississippi Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31656 | California Commissioner of Financial Protection and Innovation | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31734 | Virginia State Corporation Commission | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31735 | Office of the Kansas Securities Commissioner | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31736 | Oregon Department of Consumer and Business Services | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31737 | Office of the Kansas Securities Commissioner | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31738 | Colorado Division of Securities | $0 | $0 | $0 | $566037.72-BlockFi Lending LLC | No |
| 31739 | D.C. Department of Insurance, Securities and Banking | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31741 | New Mexico Regulation and Licensing Department Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31745 | Indiana Secretary of State Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31747 | State of Connecticut Dept. of Banking, Securities and Business Investments Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31749 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Investment Products LLC | No |
| 31750 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Services, Inc. | No |
| 31751 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Ventures LLC | No |
| 31753 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Wallet LLC | No |
| 31754 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Trading LLC | No |
| 31756 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31758 | State of Maryland, Office of the Attorney General Securities Division | $0 | $0 | $566037.7-BlockFi Inc. | $0 | No |
| 31764 | Indiana Secretary of State Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31765 | State of Maryland,Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Lending II LLC | No |
| 31766 | State of Maryland, Office of the Attorney General | $0 | $0 | $566037.7-BlockFi Lending LLC | $0 | No |
| 31851 | Maine Department of Professional & Financial Regulation, Office of Securities | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31852 | TN Dept of Commerce and Insurance | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 32019 | Cohen & Company, Ltd. | $0 | $0 | $0 | $36605.67-BlockFi Inc. | No |
| 32025 | -Redacted- | $0 | $0 | $0 | $600000-BlockFi Inc. | No |
| 32051 | -Redacted- | $0 | $0 | $0 | $150000-BlockFi Inc. | No |
| 32052 | Accertfy, Inc | $38.17-BlockFi Inc. | $0 | $0 | $0 | No |
| 32096 | Ada Support Inc | $0 | $0 | $0 | $21000-BlockFi Inc. | No |
| 32164 | Canon Financial Services, Inc. | $0 | $0 | $0 | $9958.61-BlockFi Inc. | No |
| 32200 | -Redacted- | $0 | $0 | $0 | $100000-BlockFi Inc. | No |
| 32249 | United States Securities and Exchange Commission | $0 | $0 | $0 | $30284696.15-BlockFi Lending LLC | No |
| 32381 | Salesforce, Inc. | $39107.27-BlockFi Lending LLC | $0 | $0 | $164809.23-BlockFi Lending LLC | No |
| 32492 | Sand Dune Investments LLC | $0 | $0 | $0 | $799858.76-BlockFi Inc. | No |
| 32566 | State of New Jersey Division of Taxation Bankruptcy Section | $0 | $0 | $2000-BlockFi Inc. | $0 | No |
| 32581 | Dovetail Digital Limited (now called Paloma Digital Limited) | $289831.5-BlockFi Lending LLC | $0 | $0 | $273382.5-BlockFi Lending LLC | No |
| 32696 | State of New Jersey, Division of Taxation | $2000-BlockFi Inc. | $0 | $0 | $0 | No |
| 32706 | New York State Department of Taxation and Finance | $0 | $0 | $49.17-BlockFi Inc. | $194.73-BlockFi Inc. | No |
| 32753 | -Redacted- | $0 | $0 | $8000-BlockFi Lending LLC | $0 | No |
| 32769 | -Redacted- | $0 | $0 | $0 | $237.76-BlockFi Trading LLC | No |
| 32964 | -Redacted- | $0 | $0 | $0 | $1000000-BlockFi International LTD. | No |
| 33017 | -Redacted- | $0 | $0 | $0 | $3246.06-BlockFi Inc. | No |
| 33264 | -Redacted- | $0 | $0 | $0 | $1771.52-BlockFi International LTD. | No |
| 33432 | West Virginia State Auditor - Securities Commission | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 33557 | -Redacted- | $0 | $0 | $0 | $11000-BlockFi Inc. | No |
| 33609 | -Redacted- | $0 | $0 | $0 | $475.34-BlockFi International LTD. | No |
| 33610 | -Redacted- | $4000-BlockFi Inc. | $4000-BlockFi Inc. | $4000-BlockFi Inc. | $0 | No |
| 33618 | -Redacted- | $0 | $0 | $0 | $790-BlockFi International LTD. | No |
| 33625 | Paperless Inc. | $0 | $192782.48-BlockFi Inc. | $0 | $0 | No |
| 33719 | -Redacted- | $0 | $0 | $2700-BlockFi Inc. | $0 | No |
| 33720 | -Redacted- | $0 | $0 | $759-BlockFi Services, Inc. | $0 | No |
| 33771 | -Redacted- | $0 | $0 | $0 | $40-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33776 | -Redacted- | $0 | $0 | $20000000-Multiple Debtors Asserted | $0 | No |
| 33801 | Bloomberg Finance L.P. | $0 | $0 | $0 | $9170.8-BlockFi Inc. | No |
| 33805 | Oregon Department of Revenue | $0 | $0 | $484.84-BlockFi Inc. | $0 | No |
| 33897 | -Redacted- | $0 | $0 | $0 | $2589-BlockFi International LTD. | No |
| 33934 | -Redacted- | $0 | $0 | $0 | $951.7-BlockFi Inc. | No |
| 33952 | -Redacted- | $0 | $0 | $0 | $75-BlockFi Inc. | No |
| 129 | Massachusetts Department of Revenue | $0 | $0 | $145-BlockFi Inc. | $594.69-BlockFi Inc. | No |
| 457 | Franchise Tax Board | $0 | $0 | $861.39-BlockFi Inc. | $68.03-BlockFi Inc. | No |
| 687 | Oregon Department of Revenue | $0 | $0 | $247.92-BlockFi Inc. | $0 | No |
| 780 | Nebraska Department of Labor | $0 | $0 | $235.19-BlockFi Inc. | $0 | No |
| 839 | NJ Dept. of Labor, Div. Employer Accounts | $0 | $0 | $27063.87-BlockFi Inc. | $17057.22-BlockFi Inc. | No |
| 950 | Franchise Tax Board | $0 | $0 | $6138.79-BlockFi Investment Products LLC | $1231.23-BlockFi Investment Products LLC | No |
| 1189 | Canon Solutions America Inc | $0 | $0 | $0 | $33.87-BlockFi Inc. | No |
| 1428 | Houston Mining Venture LLC | $0 | $0 | $0 | $59842.17-BlockFi Inc. | No |
| 1537 | Arizona Corporation Commission | $0 | $0 | $0 | $566037.72-BlockFi Lending LLC | No |
| 1715 | SML Consulting Services, Inc. | $0 | $0 | $0 | $17500-BlockFi Inc. | No |
| 1854 | Lexcel Partners Attorneys at Law | $0 | $0 | $0 | $4140.74-BlockFi Inc. | No |
| 2116 | Ilinois Secretary of State | $0 | $0 | $0 | $943396.22-BlockFi Lending LLC | No |
| 2197 | PA Department of Banking and Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 2210 | State of Nevada Department of Taxation | $0 | $0 | $11930.01-BlockFi Inc. | $885.42-BlockFi Inc. | No |
| 2237 | Gunderson, Dettmer, Stough, Villeneuve, Franklin & Hachigian | $0 | $0 | $0 | $37275.52-BlockFi Inc. | No |
| 2615 | Duco Technology Inc | $0 | $0 | $0 | $131250-BlockFi Inc. | No |
| 2852 | Dovetail Digital Ltd | $0 | $0 | $0 | $586459-BlockFi Inc. | No |
| 2936 | Unqork Inc. | $0 | $0 | $0 | $127924.63-BlockFi Inc. | No |
| 3026 | Beacon Platform Incorporated | $0 | $0 | $0 | $113125-BlockFi Inc. | No |
| 3090 | Allen & Overy | $0 | $0 | $0 | $25422.8-BlockFi Inc. | No |
| 3167 | Agiltas IT Solutions Ltd - UK Based | $0 | $0 | $0 | $3566.44-BlockFi Inc. | No |
| 3199 | Fort Schuyler Ventures LLC | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 3277 | State of Wisconsin, Department of Financial Institutions | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 3287 | MISSOURI SECURITIES DIVISION | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 3305 | Silvergate Bank | $0 | $150000-BlockFi Inc. | $0 | $0 | No |
| 3306 | State of New Jersey Division of Taxation Bankruptcy Section | $0 | $0 | $9500-BlockFi Inc. | $0 | No |
| 3307 | Pennsylvania Department of Revenue | $0 | $998-BlockFi Inc. | $0 | $0 | No |
| 6235 | Winkleoss Capital Fund, LLC | $0 | $0 | $0 | $549908.7-BlockFi Inc. | No |
| 6243 | The Midnight, a Third Prime Series LLC (Series: BlockFi) | $0 | $0 | $0 | $999997.43-BlockFi Inc. | No |
| 6254 | Rhode Island Department of Business Regulation | $0 | $0 | $566037.74-BlockFi Lending LLC | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6268 | TN Dept of Commerce and Insurance | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 6275 | Luxor Technology Corporation | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 7836 | Mambu Americas, Inc. | $0 | $0 | $0 | $2684813.5-BlockFi Inc. | No |
| 9765 | Allen & Overy | $0 | $0 | $0 | $15450.8-BlockFi Inc. | No |
| 10370 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $1250000-BlockFi Inc. | No |
| 10505 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $1000000-BlockFi Inc. | No |
| 10511 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $4108440-BlockFi Inc. | No |
| 10513 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $500000-BlockFi Inc. | No |
| 10516 | VCV Digital Infrastructure LLC | $0 | $0 | $1000000-BlockFi Inc. | $0 | No |
| 10540 | Bandalier Inc | $0 | $0 | $0 | $766105.28-BlockFi Inc. | No |
| 10554 | Allen & Overy | $0 | $0 | $0 | $9972-BlockFi Lending LLC | No |
| 12007 | Walkers | $0 | $0 | $0 | $4442.8-BlockFi Inc. | No |
| 12021 | Walkers | $0 | $0 | $0 | $5546.25-BlockFi Lending LLC | No |
| 12024 | Hodgson Russ LLP | $0 | $0 | $0 | $3922.34-BlockFi Inc. | No |
| 12922 | Walkers | $0 | $0 | $0 | $25975.5-BlockFi International LTD. | No |
| 13145 | Rhode Island Department of Business Regulation | $0 | $0 | $566037.74-BlockFi Lending LLC | $0 | No |
| 13185 | HUMMINGBIRD REGTECH INC | $0 | $0 | $0 | $390828-BlockFi Inc. | No |
| 13431 | SALESFORCE, INC | $39107.27-BlockFi Lending LLC | $0 | $0 | $164809.25-BlockFi Lending LLC | No |
| 13448 | SLACK TECHNOLOGIES, LLC | $346396.06-BlockFi Inc. | $0 | $0 | $112396.06-BlockFi Inc. | No |
| 13471 | Hodgson Russ LLP | $0 | $0 | $0 | $3922.34-BlockFi Inc. | No |
| 13560 | -Redacted- | $0 | $0 | $0 | $428656.64-BlockFi Lending LLC | No |
| 13585 | RCapital BlockFi I, a series of Republic Capital Master Fund, LP | $0 | $0 | $0 | $12196558.32-BlockFi Inc. | No |
| 13587 | SLV BlockFi Holding LLC | $0 | $0 | $0 | $199964.69-BlockFi Inc. | No |
| 13617 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Inc. | No |
| 13636 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Ventures LLC | No |
| 13849 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Lending LLC | No |
| 13853 | CMT Digital Ventures Fund I LLC | $0 | $0 | $0 | $487877-BlockFi Inc. | No |
| 13861 | CMT Digital Investments I LLC- Series 3 | $0 | $0 | $0 | $179213-BlockFi Inc. | No |
| 13865 | CMT Digital Venture Fund I LLC | $0 | $0 | $0 | $75335-BlockFi Inc. | No |
| 14102 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $259850-BlockFi Inc. | No |
| 14150 | Gunderson, Dettmer, Stough, Villeneuve, Franklin, & Hachigian, LLP | $0 | $0 | $0 | $37275.52-BlockFi Inc. | No |
| 14281 | Airgas USA LLC | $0 | $0 | $0 | $840.14-BlockFi Inc. | No |
| 14288 | -Redacted- | $0 | $0 | $250000-BlockFi Inc. | $0 | No |
| 14544 | Graphistry Inc | $0 | $0 | $0 | $238600-BlockFi Inc. | No |
| 14632 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Lending II LLC | No |
| 14702 | Computacenter United States Inc. | $0 | $0 | $0 | $237913.29-BlockFi Inc. | No |
| 14733 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $0 | No |
| 14777 | Vrainom Investment Limited | $0 | $20834.7-BlockFi International LTD. | $0 | $1950043.82-BlockFi International Products LLC | No |
| 14807 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Investment Products LLC | No |
| 15101 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Trading LLC | No |
| 15102 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15105 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Services, Inc. | No |
| 15106 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Lending II LLC | No |
| 15183 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Wallet LLC | No |
| 15199 | Sullivan & Cromwell LLP | $0 | $0 | $0 | $118535.61-BlockFi International LTD. | No |
| 15201 | Sullivan & Cromwell LLP | $0 | $0 | $0 | $118535.61-BlockFi Trading LLC | No |
| 15235 | Silicon Valley Bank | $0 | $400000-BlockFi Inc. | $0 | $0 | No |
| 15821 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Services, Inc. | No |
| 15829 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Lending LLC | No |
| 15842 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Trading LLC | No |
| 15843 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Investment Products LLC | No |
| 15892 | Ankura Trust Company, LLC | $560066.25-BlockFi Inc. | $0 | $0 | $0 | No |
| 25864 | Swiss Re Corporate Solutions America Insurance Company f/k/a North American Specialty Insurance Company | $0 | $0 | $0 | $405000-BlockFi Inc. | No |
| 25929 | Swiss Re Corporate Solutions America Insurance Company f/k/a North American Specialty Insurance Company | $0 | $0 | $0 | $405000-BlockFi Lending LLC | No |
| 26348 | Sullivan & Cromwell LLP | $0 | $0 | $0 | $118535.61-BlockFi Inc. | No |
| 26356 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi International LTD. | No |
| 26366 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Inc. | No |
| 26376 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Ventures LLC | No |
| 29372 | Office of the Commissioner of Banks | $0 | $0 | $5000-BlockFi Trading LLC | $0 | No |
| 2 | -Redacted- | $0 | $0 | $0 | $446004.5-BlockFi Inc. | Yes |
| 11 | The Roger Crandall Family Protection Trust A | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 18 | -Redacted- | $0 | $0 | $0 | $69448.45-BlockFi Inc. | Yes |
| 21 | -Redacted- | $0 | $0 | $0 | $199992.1-BlockFi Lending LLC | Yes |
| 52 | -Redacted- | $0 | $0 | $0 | $83340.94-BlockFi Lending LLC | Yes |
| 55 | -Redacted- | $0 | $0 | $0 | $344049.1-BlockFi Inc. | Yes |
| 56 | -Redacted- | $0 | $0 | $0 | $89807.12-BlockFi Inc. | Yes |
| 80 | -Redacted- | $0 | $0 | $0 | $4837.5-BlockFi Inc. | Yes |
| 82 | -Redacted- | $0 | $0 | $0 | $339760.1-BlockFi Inc. | Yes |
| 83 | -Redacted- | $0 | $0 | $0 | $103138.7-BlockFi Inc. | Yes |
| 96 | -Redacted- | $0 | $0 | $0 | $101694.3-BlockFi Inc. | Yes |
| 113 | -Redacted- | $0 | $0 | $0 | $548.77-BlockFi Inc. | Yes |
| 115 | -Redacted- | $0 | $0 | $0 | $447958.1-BlockFi Inc. | Yes |
| 124 | -Redacted- | $0 | $0 | $0 | $105373.9-BlockFi Inc. | Yes |
| 127 | -Redacted- | $0 | $0 | $0 | $1087084-BlockFi Inc. | Yes |
| 158 | -Redacted- | $0 | $0 | $0 | $466465.6-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 169 | -Redacted- | $0 | $0 | $0 | $482386.9-BlockFi Lending LLC | Yes |
| 176 | -Redacted- | $0 | $0 | $0 | $102887.3-BlockFi Inc. | Yes |
| 180 | Pas ira, LLC | $0 | $0 | $0 | $11297.14-BlockFi Inc. | Yes |
| 182 | -Redacted- | $0 | $0 | $0 | $311828.5-BlockFi Lending LLC | Yes |
| 191 | -Redacted- | $0 | $0 | $0 | $1579877-BlockFi Inc. | Yes |
| 197 | -Redacted- | $0 | $0 | $0 | $157768.3-BlockFi Inc. | Yes |
| 205 | -Redacted- | $0 | $0 | $0 | $2387.87-BlockFi Inc. | Yes |
| 211 | -Redacted- | $0 | $0 | $0 | $333466.3-BlockFi Inc. | Yes |
| 213 | -Redacted- | $0 | $0 | $0 | $116516.75-BlockFi Inc. | Yes |
| 215 | -Redacted- | $0 | $0 | $0 | $66154-BlockFi Inc. | Yes |
| 225 | Cognitive Computing Venture ("CCV") | $0 | $0 | $0 | $148739.03-BlockFi International LTD. | Yes |
| 229 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 254 | -Redacted- | $0 | $0 | $0 | $7074.54-BlockFi Inc. | Yes |
| 258 | -Redacted- | $0 | $0 | $0 | $7691.07-BlockFi Inc. | Yes |
| 279 | -Redacted- | $0 | $0 | $0 | $2338.17-BlockFi Inc. | Yes |
| 286 | -Redacted- | $0 | $0 | $0 | $81.51-BlockFi Inc. | Yes |
| 301 | -Redacted- | $0 | $0 | $0 | $1221759.4-BlockFi Inc. | Yes |
| 310 | -Redacted- | $0 | $0 | $0 | $33250.88-BlockFi Inc. | Yes |
| 314 | -Redacted- | $0 | $0 | $0 | $6656059.14-BlockFi Lending LLC | Yes |
| 339 | -Redacted- | $0 | $0 | $0 | $458237-BlockFi Inc. | Yes |
| 361 | -Redacted- | $0 | $0 | $0 | $204.8-BlockFi Inc. | Yes |
| 365 | -Redacted- | $0 | $0 | $0 | $173586.8-BlockFi Inc. | Yes |
| 369 | -Redacted- | $0 | $0 | $0 | $136317.7-BlockFi Inc. | Yes |
| 374 | ILG Trust | $0 | $0 | $0 | $310993.8-BlockFi Inc. | Yes |
| 382 | -Redacted- | $0 | $0 | $0 | $127439.1-BlockFi Inc. | Yes |
| 427 | -Redacted- | $0 | $0 | $0 | $32.19-BlockFi Inc. | Yes |
| 441 | -Redacted- | $0 | $0 | $0 | $402563.82-BlockFi Inc. | Yes |
| 450 | -Redacted- | $0 | $0 | $0 | $383637.7-BlockFi Inc. | Yes |
| 465 | -Redacted- | $0 | $0 | $0 | $107557-BlockFi Inc. | Yes |
| 488 | -Redacted- | $0 | $0 | $0 | $113854.9-BlockFi Inc. | Yes |
| 525 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 526 | -Redacted- | $0 | $0 | $0 | $293.55-BlockFi Inc. | Yes |
| 539 | -Redacted- | $0 | $0 | $0 | $310552.5-BlockFi Inc. | Yes |
| 562 | -Redacted- | $0 | $0 | $0 | $1391160.9-BlockFi Inc. | Yes |
| 584 | -Redacted- | $0 | $0 | $0 | $1585000.6-BlockFi Inc. | Yes |
| 594 | -Redacted- | $0 | $0 | $0 | $100015.4-BlockFi Inc. | Yes |
| 603 | -Redacted- | $0 | $0 | $0 | $238202.4-BlockFi Inc. | Yes |
| 609 | -Redacted- | $0 | $0 | $0 | $84384.06-BlockFi Inc. | Yes |
| 619 | -Redacted- | $0 | $0 | $0 | $40651.21-BlockFi Inc. | Yes |
| 636 | -Redacted- | $0 | $0 | $0 | $116181.6-BlockFi Inc. | Yes |
| 649 | -Redacted- | $0 | $0 | $0 | $90374.29-BlockFi Inc. | Yes |
| 671 | -Redacted- | $0 | $0 | $0 | $651388.99-BlockFi Lending LLC | Yes |
| 693 | -Redacted- | $0 | $0 | $0 | $221915.76-BlockFi Inc. | Yes |
| 694 | -Redacted- | $0 | $0 | $0 | $159101.1-BlockFi Inc. | Yes |
| 698 | -Redacted- | $0 | $0 | $0 | $134912.3-BlockFi Inc. | Yes |
| 717 | -Redacted- | $0 | $0 | $0 | $22.07-BlockFi Inc. | Yes |
| 721 | -Redacted- | $0 | $0 | $0 | $341244.3-BlockFi Inc. | Yes |
| 748 | -Redacted- | $0 | $0 | $0 | $15995.86-BlockFi Inc. | Yes |
| 770 | -Redacted- | $0 | $0 | $0 | $109397.1-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 803 | -Redacted- | $0 | $0 | $0 | $12569.17-BlockFi Inc. | Yes |
| 827 | -Redacted- | $0 | $0 | $0 | $157567.8-BlockFi Inc. | Yes |
| 861 | -Redacted- | $0 | $0 | $0 | $506854.7-BlockFi Lending LLC | Yes |
| 877 | -Redacted- | $0 | $0 | $0 | $61176.58-BlockFi Inc. | Yes |
| 884 | -Redacted- | $0 | $0 | $0 | $82.47-BlockFi Inc. | Yes |
| 914 | -Redacted- | $0 | $0 | $0 | $179.55-BlockFi Inc. | Yes |
| 915 | -Redacted- | $0 | $0 | $0 | $102644.8-BlockFi Inc. | Yes |
| 922 | -Redacted- | $0 | $0 | $0 | $145056.4-BlockFi Inc. | Yes |
| 931 | -Redacted- | $0 | $0 | $0 | $2374.37-BlockFi Inc. | Yes |
| 957 | -Redacted- | $0 | $0 | $0 | $558847.4-BlockFi Lending LLC | Yes |
| 960 | -Redacted- | $0 | $0 | $0 | $16146.34-BlockFi International LTD. | Yes |
| 969 | -Redacted- | $0 | $0 | $0 | $423096.7-BlockFi Inc. | Yes |
| 974 | -Redacted- | $0 | $0 | $0 | $11872.45-BlockFi Lending LLC | Yes |
| 982 | -Redacted- | $0 | $0 | $0 | $69643.1-BlockFi Inc. | Yes |
| 1001 | -Redacted- | $0 | $0 | $0 | $55025.96-BlockFi Inc. | Yes |
| 1007 | -Redacted- | $0 | $0 | $0 | $138802.07-BlockFi Inc. | Yes |
| 1021 | BS Mining LLC | $0 | $0 | $0 | $41811.93-BlockFi Inc. | Yes |
| 1023 | -Redacted- | $0 | $0 | $0 | $171690.2-BlockFi Inc. | Yes |
| 1097 | -Redacted- | $0 | $0 | $0 | $193823.4-BlockFi Inc. | Yes |
| 1113 | -Redacted- | $0 | $0 | $0 | $151422.2-BlockFi International LTD. | Yes |
| 1115 | -Redacted- | $0 | $0 | $0 | $417694.5-BlockFi Lending LLC | Yes |
| 1123 | -Redacted- | $0 | $0 | $0 | $30.75-BlockFi Inc. | Yes |
| 1129 | -Redacted- | $0 | $0 | $0 | $279566.4-BlockFi International LTD. | Yes |
| 1132 | -Redacted- | $0 | $0 | $0 | $187987.6-BlockFi Inc. | Yes |
| 1135 | -Redacted- | $0 | $0 | $0 | $33785.59-BlockFi Inc. | Yes |
| 1151 | -Redacted- | $0 | $0 | $0 | $24244.56-BlockFi International LTD. | Yes |
| 1155 | -Redacted- | $0 | $0 | $0 | $3679.41-BlockFi International LTD. | Yes |
| 1174 | -Redacted- | $0 | $0 | $0 | $6554.11-BlockFi Inc. | Yes |
| 1178 | -Redacted- | $0 | $0 | $0 | $454535.2-BlockFi Inc. | Yes |
| 1182 | -Redacted- | $0 | $0 | $0 | $107041.1-BlockFi Inc. | Yes |
| 1186 | -Redacted- | $0 | $0 | $0 | $98937.22-BlockFi Inc. | Yes |
| 1196 | ASR Investments, LLC | $0 | $0 | $0 | $171876.7-BlockFi Inc. | Yes |
| 1201 | -Redacted- | $0 | $0 | $0 | $73975.64-BlockFi Inc. | Yes |
| 1224 | -Redacted- | $0 | $0 | $0 | $331641.09-BlockFi International LTD. | Yes |
| 1255 | -Redacted- | $0 | $0 | $0 | $98942.18-BlockFi International LTD. | Yes |
| 1290 | -Redacted- | $0 | $0 | $0 | $171816.5-BlockFi Lending LLC | Yes |
| 1292 | -Redacted- | $0 | $0 | $0 | $11966.49-BlockFi Inc. | Yes |
| 1298 | -Redacted- | $0 | $0 | $0 | $2415.8-BlockFi Inc. | Yes |
| 1304 | -Redacted- | $0 | $0 | $0 | $9525.65-BlockFi Inc. | Yes |
| 1306 | -Redacted- | $0 | $0 | $0 | $60917.61-BlockFi International LTD. | Yes |
| 1314 | -Redacted- | $0 | $0 | $0 | $400066.27-BlockFi Lending LLC | Yes |
| 1320 | -Redacted- | $0 | $0 | $0 | $352098-BlockFi Inc. | Yes |
| 1324 | -Redacted- | $0 | $0 | $0 | $1999.79-BlockFi Inc. | Yes |
| 1351 | -Redacted- | $0 | $0 | $0 | $3599.45-BlockFi Inc. | Yes |
| 1352 | -Redacted- | $0 | $0 | $0 | $11522.2-BlockFi Inc. | Yes |
| 1442 | -Redacted- | $0 | $0 | $0 | $31256.11-BlockFi Inc. | Yes |
| 1451 | -Redacted- | $0 | $0 | $0 | $21750.62-BlockFi Inc. | Yes |
| 1479 | -Redacted- | $0 | $0 | $0 | $108018.3-BlockFi International LTD. | Yes |
| 1493 | -Redacted- | $0 | $0 | $0 | $292236-BlockFi Inc. | Yes |
| 1525 | -Redacted- | $0 | $0 | $0 | $921.33-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1550 | -Redacted- | $0 | $0 | $0 | $37909.9-BlockFi Inc. | Yes |
| 1551 | -Redacted- | $0 | $0 | $0 | $5909.44-BlockFi Inc. | Yes |
| 1571 | -Redacted- | $0 | $0 | $0 | $150334.1-BlockFi Inc. | Yes |
| 1572 | -Redacted- | $0 | $0 | $0 | $108600.2-BlockFi Inc. | Yes |
| 1596 | -Redacted- | $0 | $0 | $0 | $728.5-BlockFi International LTD. | Yes |
| 1633 | -Redacted- | $0 | $0 | $0 | $1420.09-BlockFi Inc. | Yes |
| 1639 | -Redacted- | $0 | $0 | $0 | $200004.53-BlockFi Lending LLC | Yes |
| 1652 | -Redacted- | $0 | $0 | $0 | $15901.89-BlockFi Inc. | Yes |
| 1691 | -Redacted- | $0 | $0 | $0 | $8795.34-BlockFi International LTD. | Yes |
| 1695 | -Redacted- | $0 | $0 | $0 | $8835.57-BlockFi International LTD. | Yes |
| 1704 | -Redacted- | $0 | $0 | $0 | $131433.09-BlockFi Lending LLC | Yes |
| 1730 | -Redacted- | $0 | $0 | $0 | $277395.2-BlockFi Lending LLC | Yes |
| 1733 | -Redacted- | $0 | $0 | $0 | $7.04-BlockFi Inc. | Yes |
| 1738 | -Redacted- | $0 | $0 | $0 | $59458.43-BlockFi Inc. | Yes |
| 1741 | -Redacted- | $0 | $0 | $0 | $108.82-BlockFi Inc. | Yes |
| 1767 | -Redacted- | $0 | $0 | $0 | $16200.25-BlockFi Inc. | Yes |
| 1772 | -Redacted- | $0 | $0 | $0 | $173330-BlockFi Inc. | Yes |
| 1788 | -Redacted- | $0 | $0 | $0 | $103859.4-BlockFi International LTD. | Yes |
| 1801 | -Redacted- | $0 | $0 | $0 | $21730.34-BlockFi Inc. | Yes |
| 1802 | -Redacted- | $0 | $0 | $0 | $864341.4-BlockFi Lending LLC | Yes |
| 1811 | -Redacted- | $0 | $0 | $0 | $33493.57-BlockFi Inc. | Yes |
| 1842 | Mark E. Strome Living Trust | $0 | $0 | $0 | $6264675.35-BlockFi Lending LLC | Yes |
| 1865 | -Redacted- | $0 | $0 | $0 | $49987.33-BlockFi Inc. | Yes |
| 1874 | -Redacted- | $0 | $0 | $0 | $442.12-BlockFi Inc. | Yes |
| 1875 | -Redacted- | $0 | $0 | $0 | $38838.35-BlockFi Inc. | Yes |
| 1880 | -Redacted- | $0 | $0 | $0 | $1203.65-BlockFi International LTD. | Yes |
| 1901 | -Redacted- | $0 | $0 | $0 | $2125.51-BlockFi Inc. | Yes |
| 1909 | -Redacted- | $0 | $0 | $0 | $445889-BlockFi Lending LLC | Yes |
| 1910 | -Redacted- | $0 | $0 | $0 | $17734.68-BlockFi Inc. | Yes |
| 1932 | -Redacted- | $0 | $0 | $0 | $4356.25-BlockFi Inc. | Yes |
| 1937 | -Redacted- | $0 | $0 | $0 | $504304.9-BlockFi Lending LLC | Yes |
| 1949 | -Redacted- | $0 | $0 | $0 | $55240.21-BlockFi Inc. | Yes |
| 1953 | -Redacted- | $0 | $0 | $0 | $0.62-BlockFi Inc. | Yes |
| 1954 | -Redacted- | $0 | $0 | $0 | $6981.64-BlockFi Inc. | Yes |
| 1958 | -Redacted- | $0 | $0 | $0 | $8164.51-BlockFi Inc. | Yes |
| 1978 | -Redacted- | $0 | $0 | $0 | $13413.86-BlockFi Inc. | Yes |
| 1982 | -Redacted- | $0 | $0 | $0 | $1262.5-BlockFi Inc. | Yes |
| 1983 | -Redacted- | $0 | $0 | $0 | $15812.04-BlockFi Inc. | Yes |
| 1988 | -Redacted- | $0 | $0 | $0 | $360.9-BlockFi Inc. | Yes |
| 1995 | -Redacted- | $0 | $0 | $0 | $2406.29-BlockFi International LTD. | Yes |
| 2005 | -Redacted- | $0 | $0 | $0 | $1867.97-BlockFi Inc. | Yes |
| 2011 | -Redacted- | $0 | $0 | $0 | $118404.8-BlockFi International LTD. | Yes |
| 2020 | -Redacted- | $0 | $0 | $0 | $382.72-BlockFi International LTD. | Yes |
| 2068 | -Redacted- | $0 | $0 | $0 | $660014.5-BlockFi Lending LLC | Yes |
| 2070 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 2087 | -Redacted- | $0 | $0 | $0 | $25754.84-BlockFi Inc. | Yes |
| 2099 | -Redacted- | $0 | $0 | $0 | $265465.3-BlockFi Lending LLC | Yes |
| 2107 | -Redacted- | $0 | $0 | $0 | $26784.89-BlockFi International LTD. | Yes |
| 2122 | -Redacted- | $0 | $0 | $0 | $146184-BlockFi International LTD. | Yes |
| 2137 | -Redacted- | $0 | $0 | $0 | $63341.77-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2148 | -Redacted- | $0 | $0 | $0 | $8154.5-BlockFi Inc. | Yes |
| 2157 | -Redacted- | $0 | $0 | $0 | $43342.94-BlockFi Inc. | Yes |
| 2162 | -Redacted- | $0 | $0 | $0 | $11.41-BlockFi Inc. | Yes |
| 2192 | -Redacted- | $0 | $0 | $0 | $121908.3-BlockFi Inc. | Yes |
| 2201 | -Redacted- | $0 | $0 | $0 | $8592.92-BlockFi Inc. | Yes |
| 2213 | -Redacted- | $0 | $0 | $0 | $6040-BlockFi Inc. | Yes |
| 2233 | -Redacted- | $0 | $0 | $0 | $5808.32-BlockFi International LTD. | Yes |
| 2253 | -Redacted- | $0 | $0 | $0 | $546215.6-BlockFi Lending LLC | Yes |
| 2258 | -Redacted- | $0 | $0 | $0 | $15832.53-BlockFi Inc. | Yes |
| 2263 | -Redacted- | $0 | $0 | $0 | $10919.03-BlockFi International LTD. | Yes |
| 2265 | -Redacted- | $0 | $0 | $0 | $8.16-BlockFi Inc. | Yes |
| 2318 | -Redacted- | $0 | $0 | $0 | $3885.36-BlockFi Inc. | Yes |
| 2332 | -Redacted- | $0 | $0 | $0 | $4349.6-BlockFi Inc. | Yes |
| 2342 | -Redacted- | $0 | $0 | $0 | $146113.76-BlockFi Lending LLC | Yes |
| 2360 | -Redacted- | $0 | $0 | $0 | $2969.08-BlockFi Inc. | Yes |
| 2368 | -Redacted- | $0 | $0 | $0 | $799.49-BlockFi Inc. | Yes |
| 2393 | -Redacted- | $0 | $0 | $0 | $510.21-BlockFi Inc. | Yes |
| 2412 | -Redacted- | $0 | $0 | $0 | $157211-BlockFi Inc. | Yes |
| 2427 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. | Yes |
| 2467 | -Redacted- | $0 | $0 | $0 | $201359.71-BlockFi Lending LLC | Yes |
| 2511 | -Redacted- | $0 | $0 | $0 | $15765.73-BlockFi International LTD. | Yes |
| 2524 | -Redacted- | $0 | $0 | $0 | $51712.17-BlockFi Inc. | Yes |
| 2525 | -Redacted- | $0 | $0 | $0 | $124394-BlockFi Inc. | Yes |
| 2526 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 2544 | -Redacted- | $0 | $0 | $0 | $40.79-BlockFi Inc. | Yes |
| 2570 | -Redacted- | $0 | $0 | $0 | $172661.5-BlockFi Inc. | Yes |
| 2594 | -Redacted- | $0 | $0 | $0 | $16877.06-BlockFi International LTD. | Yes |
| 2672 | -Redacted- | $0 | $0 | $0 | $7.23-BlockFi International LTD. | Yes |
| 2697 | -Redacted- | $0 | $0 | $0 | $7095.58-BlockFi Inc. | Yes |
| 2723 | -Redacted- | $0 | $0 | $0 | $12.36-BlockFi Inc. | Yes |
| 2724 | -Redacted- | $0 | $0 | $0 | $116823.67-BlockFi International LTD. | Yes |
| 2726 | -Redacted- | $0 | $0 | $0 | $56049.28-BlockFi International LTD. | Yes |
| 2749 | -Redacted- | $0 | $0 | $0 | $72320.55-BlockFi Inc. | Yes |
| 2769 | -Redacted- | $0 | $0 | $0 | $3411.44-BlockFi Inc. | Yes |
| 2778 | -Redacted- | $0 | $0 | $0 | $139090.8-BlockFi Inc. | Yes |
| 2793 | -Redacted- | $0 | $0 | $0 | $2845.97-BlockFi Inc. | Yes |
| 2826 | -Redacted- | $0 | $0 | $0 | $17841.71-BlockFi Inc. | Yes |
| 2831 | -Redacted- | $0 | $0 | $0 | $926.09-BlockFi Inc. | Yes |
| 2832 | -Redacted- | $0 | $0 | $0 | $2580.09-BlockFi Inc. | Yes |
| 2896 | -Redacted- | $0 | $0 | $0 | $5.06-BlockFi Inc. | Yes |
| 2910 | -Redacted- | $0 | $0 | $0 | $2628.12-BlockFi Inc. | Yes |
| 2915 | -Redacted- | $0 | $0 | $0 | $7-BlockFi Inc. | Yes |
| 2924 | -Redacted- | $0 | $0 | $0 | $89553.17-BlockFi Inc. | Yes |
| 2928 | -Redacted- | $0 | $0 | $0 | $3724.49-BlockFi International LTD. | Yes |
| 2938 | -Redacted- | $0 | $0 | $0 | $168644.2-BlockFi Lending LLC | Yes |
| 2969 | -Redacted- | $0 | $0 | $0 | $110122.33-BlockFi Inc. | Yes |
| 2970 | -Redacted- | $0 | $0 | $0 | $77601.23-BlockFi Inc. | Yes |
| 2987 | -Redacted- | $0 | $0 | $0 | $2409.68-BlockFi Inc. | Yes |
| 2988 | -Redacted- | $0 | $0 | $0 | $1309.83-BlockFi International LTD. | Yes |
| 2998 | -Redacted- | $0 | $0 | $0 | $10525.09-BlockFi International LTD. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3024 | -Redacted- | $0 | $0 | $0 | $21.98-BlockFi Inc. | Yes |
| 3035 | -Redacted- | $0 | $0 | $0 | $29520.71-BlockFi International LTD. | Yes |
| 3052 | -Redacted- | $0 | $0 | $0 | $68213.1-BlockFi Lending LLC | Yes |
| 3054 | -Redacted- | $0 | $0 | $0 | $106131.4-BlockFi International LTD. | Yes |
| 3095 | -Redacted- | $0 | $0 | $0 | $5814.16-BlockFi International LTD. | Yes |
| 3131 | -Redacted- | $0 | $0 | $0 | $23481.69-BlockFi Inc. | Yes |
| 3137 | -Redacted- | $0 | $0 | $0 | $16.77-BlockFi International LTD. | Yes |
| 3161 | -Redacted- | $0 | $0 | $0 | $81115.37-BlockFi Inc. | Yes |
| 3194 | -Redacted- | $0 | $0 | $0 | $13982.42-BlockFi Inc. | Yes |
| 3216 | -Redacted- | $0 | $0 | $0 | $2535.24-BlockFi Inc. | Yes |
| 3264 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 3269 | -Redacted- | $0 | $0 | $0 | $35958.63-BlockFi Inc. | Yes |
| 3325 | -Redacted- | $0 | $0 | $0 | $29768.8-BlockFi Inc. | Yes |
| 3464 | -Redacted- | $0 | $0 | $0 | $243621.6-BlockFi Lending LLC | Yes |
| 3849 | -Redacted- | $0 | $0 | $0 | $3783.32-BlockFi Inc. | Yes |
| 3887 | -Redacted- | $0 | $0 | $0 | $4340.21-BlockFi International LTD. | Yes |
| 4098 | -Redacted- | $0 | $0 | $0 | $166821.9-BlockFi Inc. | Yes |
| 4149 | -Redacted- | $0 | $0 | $0 | $133588.5-BlockFi Lending LLC | Yes |
| 4151 | -Redacted- | $0 | $0 | $0 | $170458.4-BlockFi International LTD. | Yes |
| 4342 | -Redacted- | $0 | $0 | $0 | $95980.96-BlockFi International LTD. | Yes |
| 4921 | -Redacted- | $0 | $0 | $0 | $214094.9-BlockFi International LTD. | Yes |
| 5116 | -Redacted- | $0 | $0 | $0 | $50856.8-BlockFi International LTD. | Yes |
| 5381 | -Redacted- | $0 | $0 | $0 | $124488.6-BlockFi Inc. | Yes |
| 5481 | -Redacted- | $0 | $0 | $0 | $356580-BlockFi Lending LLC | Yes |
| 5503 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 5539 | -Redacted- | $0 | $0 | $0 | $25.41-BlockFi International LTD. | Yes |
| 5553 | -Redacted- | $0 | $0 | $0 | $243466.01-BlockFi Lending LLC | Yes |
| 5673 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | $0 | $0 | $0 | $104343.4-BlockFi Lending LLC | Yes |
| 5676 | -Redacted- | $0 | $0 | $0 | $337435.3-BlockFi Lending LLC | Yes |
| 5701 | -Redacted- | $0 | $0 | $0 | $341304.7-BlockFi International LTD. | Yes |
| 5714 | -Redacted- | $0 | $0 | $0 | $135953-BlockFi Lending LLC | Yes |
| 5719 | -Redacted- | $0 | $0 | $0 | $1179.08-BlockFi Inc. | Yes |
| 5802 | -Redacted- | $0 | $0 | $0 | $642747.5-BlockFi Lending LLC | Yes |
| 6034 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 6038 | -Redacted- | $0 | $0 | $0 | $97589.79-BlockFi Inc. | Yes |
| 6141 | -Redacted- | $0 | $0 | $0 | $15558.05-BlockFi Lending LLC | Yes |
| 6265 | -Redacted- | $0 | $0 | $0 | $1793.57-BlockFi Inc. | Yes |
| 6266 | -Redacted- | $0 | $0 | $0 | $667341.07-BlockFi Inc. | Yes |
| 6284 | -Redacted- | $0 | $0 | $0 | $82.42-BlockFi Inc. | Yes |
| 6346 | -Redacted- | $0 | $0 | $0 | $0.3-BlockFi Inc. | Yes |
| 6675 | -Redacted- | $0 | $0 | $0 | $163626.2-BlockFi International LTD. | Yes |
| 7142 | -Redacted- | $0 | $0 | $0 | $3364.51-BlockFi Inc. | Yes |
| 7219 | -Redacted- | $0 | $0 | $0 | $102235.6-BlockFi Lending LLC | Yes |
| 7268 | -Redacted- | $0 | $0 | $0 | $1033116.22-BlockFi Lending LLC | Yes |
| 7366 | -Redacted- | $0 | $0 | $0 | $1.99-BlockFi Inc. | Yes |
| 7509 | -Redacted- | $0 | $0 | $0 | $293.89-BlockFi International LTD. | Yes |
| 7578 | -Redacted- | $0 | $0 | $0 | $158147.6-BlockFi Inc. | Yes |
| 7833 | -Redacted- | $0 | $0 | $0 | $1583.26-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 7842 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | $0 | $0 | $0 | $134895-BlockFi Inc. | Yes |
| 8352 | -Redacted- | $0 | $0 | $0 | $86181.6-BlockFi Inc. | Yes |
| 8507 | -Redacted- | $0 | $0 | $0 | $89.83-BlockFi International LTD. | Yes |
| 8945 | -Redacted- | $0 | $0 | $0 | $4168.74-BlockFi International LTD. | Yes |
| 8983 | -Redacted- | $0 | $0 | $0 | $27427.48-BlockFi Inc. | Yes |
| 9023 | -Redacted- | $0 | $0 | $0 | $3513.98-BlockFi International LTD. | Yes |
| 9128 | -Redacted- | $0 | $0 | $0 | $36554.9-BlockFi Inc. | Yes |
| 9235 | -Redacted- | $0 | $0 | $0 | $83256.61-BlockFi International LTD. | Yes |
| 9302 | -Redacted- | $0 | $0 | $0 | $1028.55-BlockFi International LTD. | Yes |
| 9423 | -Redacted- | $0 | $0 | $0 | $3656.71-BlockFi Inc. | Yes |
| 9499 | -Redacted- | $0 | $0 | $0 | $372786.7-BlockFi Lending LLC | Yes |
| 9606 | -Redacted- | $0 | $0 | $0 | $114500.5-BlockFi Inc. | Yes |
| 9625 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | $0 | $0 | $0 | $2211223.37-BlockFi Lending LLC | Yes |
| 9729 | -Redacted- | $0 | $0 | $0 | $155.36-BlockFi Inc. | Yes |
| 9987 | -Redacted- | $0 | $0 | $0 | $587044.8-BlockFi Inc. | Yes |
| 10002 | -Redacted- | $0 | $0 | $0 | $378.3-BlockFi International LTD. | Yes |
| 10041 | -Redacted- | $0 | $0 | $0 | $133117.7-BlockFi Inc. | Yes |
| 10346 | -Redacted- | $0 | $0 | $0 | $431.25-BlockFi International LTD. | Yes |
| 10481 | -Redacted- | $0 | $0 | $0 | $73.72-BlockFi Inc. | Yes |
| 10600 | -Redacted- | $0 | $0 | $0 | $309631.5-BlockFi Inc. | Yes |
| 10602 | -Redacted- | $0 | $0 | $0 | $649.93-BlockFi Inc. | Yes |
| 10603 | -Redacted- | $0 | $0 | $0 | $2651.95-BlockFi Inc. | Yes |
| 10684 | The Joshua Wesley William Turnage Irrevocable Trust | $0 | $0 | $0 | $452209.7-BlockFi Lending LLC | Yes |
| 10748 | Turnage Investors LLC | $0 | $0 | $0 | $133404.3-BlockFi Lending LLC | Yes |
| 10913 | -Redacted- | $0 | $0 | $0 | $2639.63-BlockFi Inc. | Yes |
| 11031 | -Redacted- | $0 | $0 | $0 | $153864.1-BlockFi Inc. | Yes |
| 11187 | -Redacted- | $0 | $0 | $0 | $147356.1-BlockFi Inc. | Yes |
| 11292 | -Redacted- | $0 | $0 | $0 | $518.56-BlockFi Inc. | Yes |
| 11312 | -Redacted- | $0 | $0 | $0 | $67418.21-BlockFi Lending LLC | Yes |
| 11317 | -Redacted- | $0 | $0 | $0 | $104854.8-BlockFi Inc. | Yes |
| 11500 | -Redacted- | $0 | $0 | $0 | $33755.89-BlockFi International LTD. | Yes |
| 11504 | -Redacted- | $0 | $0 | $0 | $57604.06-BlockFi International LTD. | Yes |
| 11769 | -Redacted- | $0 | $0 | $0 | $4.85-BlockFi Inc. | Yes |
| 11785 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi International LTD. | Yes |
| 11830 | -Redacted- | $0 | $0 | $0 | $1.32-BlockFi Inc. | Yes |
| 11908 | -Redacted- | $0 | $0 | $0 | $72498.19-BlockFi Lending LLC | Yes |
| 11917 | -Redacted- | $0 | $0 | $0 | $53940.93-BlockFi Lending LLC | Yes |
| 11924 | -Redacted- | $0 | $0 | $0 | $91.88-BlockFi Inc. | Yes |
| 11926 | -Redacted- | $0 | $0 | $0 | $35815.92-BlockFi Lending LLC | Yes |
| 11930 | -Redacted- | $0 | $0 | $0 | $35682.51-BlockFi Inc. | Yes |
| 11957 | -Redacted- | $0 | $0 | $0 | $56455.88-BlockFi Inc. | Yes |
| 11966 | -Redacted- | $0 | $0 | $0 | $110131.9-BlockFi Inc. | Yes |
| 12062 | -Redacted- | $0 | $0 | $0 | $63404.22-BlockFi Inc. | Yes |
| 12094 | -Redacted- | $0 | $0 | $0 | $26.68-BlockFi Inc. | Yes |
| 12249 | -Redacted- | $0 | $0 | $0 | $1402.47-BlockFi International LTD. | Yes |
| 12303 | -Redacted- | $0 | $0 | $0 | $1069615.8-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 12321 | -Redacted- | $0 | $0 | $0 | $1141.70.2-BlockFi Lending LLC | Yes |
| 12322 | -Redacted- | $0 | $0 | $0 | $148095.4-BlockFi Lending LLC | Yes |
| 12331 | -Redacted- | $0 | $0 | $0 | $532510.86-BlockFi Lending LLC | Yes |
| 12342 | -Redacted- | $0 | $0 | $0 | $108288.19-BlockFi Lending LLC | Yes |
| 12354 | -Redacted- | $0 | $0 | $0 | $140284.1-BlockFi Inc. | Yes |
| 12360 | -Redacted- | $0 | $0 | $0 | $556557.2-BlockFi Lending LLC | Yes |
| 12391 | -Redacted- | $0 | $0 | $0 | $128784.2-BlockFi Lending LLC | Yes |
| 12567 | -Redacted- | $0 | $0 | $0 | $127590.99-BlockFi Inc. | Yes |
| 12573 | -Redacted- | $0 | $0 | $0 | $68.35-BlockFi Inc. | Yes |
| 12772 | -Redacted- | $0 | $0 | $0 | $49271-BlockFi Inc. | Yes |
| 12786 | -Redacted- | $0 | $0 | $0 | $3.6-BlockFi International LTD. | Yes |
| 12834 | -Redacted- | $0 | $0 | $0 | $893935.9-BlockFi Lending LLC | Yes |
| 12863 | -Redacted- | $0 | $0 | $0 | $104347.4-BlockFi Inc. | Yes |
| 12920 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | Yes |
| 13080 | -Redacted- | $0 | $0 | $0 | $153000.84-BlockFi Inc. | Yes |
| 13172 | -Redacted- | $0 | $0 | $0 | $149743.5-BlockFi Inc. | Yes |
| 13194 | -Redacted- | $0 | $0 | $0 | $131906.1-BlockFi Inc. | Yes |
| 13232 | -Redacted- | $0 | $0 | $0 | $350000-BlockFi International LTD. | Yes |
| 13383 | -Redacted- | $0 | $0 | $0 | $13929.04-BlockFi Inc. | Yes |
| 13392 | -Redacted- | $0 | $0 | $0 | $5.74-BlockFi Inc. | Yes |
| 13452 | -Redacted- | $0 | $0 | $0 | $240323.68-BlockFi Lending LLC | Yes |
| 13473 | -Redacted- | $0 | $0 | $0 | $3824.95-BlockFi Inc. | Yes |
| 13476 | -Redacted- | $0 | $0 | $0 | $1958.35-BlockFi Inc. | Yes |
| 13525 | -Redacted- | $0 | $0 | $0 | $36452.22-BlockFi Inc. | Yes |
| 13540 | -Redacted- | $0 | $0 | $0 | $6519.73-BlockFi Inc. | Yes |
| 13642 | -Redacted- | $0 | $0 | $0 | $2340.1-BlockFi Inc. | Yes |
| 13665 | -Redacted- | $0 | $0 | $0 | $249988.2-BlockFi Inc. | Yes |
| 13679 | -Redacted- | $0 | $0 | $0 | $104710.6-BlockFi Inc. | Yes |
| 13774 | -Redacted- | $0 | $0 | $0 | $130766.9-BlockFi Inc. | Yes |
| 13840 | -Redacted- | $0 | $0 | $0 | $367016.7-BlockFi Inc. | Yes |
| 13879 | -Redacted- | $0 | $0 | $0 | $21.63-BlockFi International LTD. | Yes |
| 13906 | -Redacted- | $0 | $0 | $0 | $109413.3-BlockFi Lending LLC | Yes |
| 13915 | -Redacted- | $0 | $0 | $0 | $106961.6-BlockFi Lending LLC | Yes |
| 13944 | -Redacted- | $0 | $0 | $0 | $3.48-BlockFi Inc. | Yes |
| 14052 | -Redacted- | $0 | $0 | $0 | $18387.5.8-BlockFi Inc. | Yes |
| 14137 | -Redacted- | $0 | $0 | $0 | $139192.8-BlockFi Inc. | Yes |
| 14143 | -Redacted- | $0 | $0 | $0 | $254596.6-BlockFi Inc. | Yes |
| 14210 | -Redacted- | $0 | $0 | $0 | $10217.12-BlockFi Inc. | Yes |
| 14483 | -Redacted- | $0 | $0 | $0 | $42766.97-BlockFi Inc. | Yes |
| 14547 | -Redacted- | $0 | $0 | $0 | $3081695.68-BlockFi Inc. | Yes |
| 14553 | -Redacted- | $0 | $0 | $0 | $113849.4-BlockFi Inc. | Yes |
| 14570 | -Redacted- | $0 | $0 | $0 | $7696.34-BlockFi Inc. | Yes |
| 14616 | -Redacted- | $0 | $0 | $0 | $3659.68-BlockFi Inc. | Yes |
| 14641 | -Redacted- | $0 | $0 | $0 | $105142.9-BlockFi Inc. | Yes |
| 14724 | -Redacted- | $0 | $0 | $0 | $77795.21-BlockFi International LTD. | Yes |
| 14835 | -Redacted- | $0 | $0 | $0 | $0.84-BlockFi Inc. | Yes |
| 14922 | -Redacted- | $0 | $0 | $0 | $759.77-BlockFi International LTD. | Yes |
| 14948 | -Redacted- | $0 | $0 | $0 | $367195.7-BlockFi Lending LLC | Yes |
| 15035 | -Redacted- | $0 | $0 | $0 | $508728.6-BlockFi Lending LLC | Yes |
| 15047 | -Redacted- | $0 | $0 | $0 | $117700.7-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15048 | -Redacted- | $0 | $0 | $0 | $205648-BlockFi Lending LLC | Yes |
| 15054 | -Redacted- | $0 | $0 | $0 | $125863.4-BlockFi Inc. | Yes |
| 15055 | -Redacted- | $0 | $0 | $0 | $1084092-BlockFi Lending LLC | Yes |
| 15070 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 15076 | -Redacted- | $0 | $0 | $0 | $560233.9-BlockFi Lending LLC | Yes |
| 15081 | -Redacted- | $0 | $0 | $0 | $716584.1-BlockFi Lending LLC | Yes |
| 15096 | -Redacted- | $0 | $0 | $0 | $364822.1-BlockFi Lending LLC | Yes |
| 15188 | -Redacted- | $0 | $0 | $0 | $201015.4-BlockFi Inc. | Yes |
| 15258 | -Redacted- | $0 | $0 | $0 | $32252.85-BlockFi International LTD. | Yes |
| 15389 | -Redacted- | $0 | $0 | $0 | $957916.38-BlockFi Inc. | Yes |
| 15438 | -Redacted- | $0 | $0 | $0 | $1226621-BlockFi Lending LLC | Yes |
| 15734 | -Redacted- | $0 | $0 | $0 | $130641.8-BlockFi Lending LLC | Yes |
| 15751 | -Redacted- | $0 | $0 | $0 | $147901.3-BlockFi Inc. | Yes |
| 15754 | -Redacted- | $0 | $0 | $0 | $500755103.03-BlockFi International LTD. | Yes |
| 15768 | -Redacted- | $0 | $0 | $0 | $114254.4-BlockFi Lending LLC | Yes |
| 15770 | -Redacted- | $0 | $0 | $0 | $501005.7-BlockFi Lending LLC | Yes |
| 15775 | -Redacted- | $0 | $0 | $0 | $60125.37-BlockFi Lending LLC | Yes |
| 15784 | -Redacted- | $0 | $0 | $0 | $838853.2-BlockFi Lending LLC | Yes |
| 15798 | Spacelord, LLC | $0 | $0 | $0 | $144398.1-BlockFi Lending LLC | Yes |
| 15836 | -Redacted- | $0 | $0 | $0 | $336618.8-BlockFi Inc. | Yes |
| 15880 | -Redacted- | $0 | $0 | $0 | $24.42-BlockFi Inc. | Yes |
| 15898 | -Redacted- | $0 | $0 | $0 | $435027.3-BlockFi Inc. | Yes |
| 15951 | -Redacted- | $0 | $0 | $0 | $118071.8-BlockFi Inc. | Yes |
| 15974 | Cryptocurrency Management LLC | $0 | $0 | $0 | $2680548.66-BlockFi Lending LLC | Yes |
| 16023 | -Redacted- | $0 | $0 | $0 | $660.02-BlockFi Inc. | Yes |
| 16308 | -Redacted- | $0 | $0 | $0 | $5845.51-BlockFi International LTD. | Yes |
| 16317 | -Redacted- | $0 | $0 | $0 | $128236.4-BlockFi Inc. | Yes |
| 16353 | -Redacted- | $0 | $0 | $0 | $757676.81-BlockFi Lending LLC | Yes |
| 16365 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi Inc. | Yes |
| 16456 | -Redacted- | $0 | $0 | $0 | $11016.64-BlockFi International LTD. | Yes |
| 16459 | -Redacted- | $0 | $0 | $0 | $169411.4-BlockFi Lending LLC | Yes |
| 16494 | -Redacted- | $0 | $0 | $0 | $125048.9-BlockFi Inc. | Yes |
| 16526 | -Redacted- | $0 | $0 | $0 | $2000868.82-BlockFi Lending LLC | Yes |
| 16723 | -Redacted- | $0 | $0 | $0 | $22647.54-BlockFi International LTD. | Yes |
| 16773 | -Redacted- | $0 | $0 | $0 | $937.54-BlockFi Inc. | Yes |
| 16789 | -Redacted- | $0 | $0 | $0 | $2071.86-BlockFi Lending LLC | Yes |
| 16822 | -Redacted- | $0 | $0 | $0 | $7460.5-BlockFi International LTD. | Yes |
| 16922 | -Redacted- | $0 | $0 | $0 | $1073.43-BlockFi Inc. | Yes |
| 17201 | -Redacted- | $0 | $0 | $0 | $29121.84-BlockFi International LTD. | Yes |
| 17360 | -Redacted- | $0 | $0 | $0 | $2026.06-BlockFi Inc. | Yes |
| 17392 | -Redacted- | $0 | $0 | $0 | $3063506-BlockFi Inc. | Yes |
| 17445 | -Redacted- | $0 | $0 | $0 | $110241.5-BlockFi Inc. | Yes |
| 17469 | -Redacted- | $0 | $0 | $0 | $5291436.87-BlockFi Lending LLC | Yes |
| 17470 | -Redacted- | $0 | $0 | $0 | $1.61-BlockFi Lending LLC | Yes |
| 17503 | -Redacted- | $0 | $0 | $0 | $5947.69-BlockFi Inc. | Yes |
| 17551 | -Redacted- | $0 | $0 | $0 | $259104.8-BlockFi Inc. | Yes |
| 17572 | -Redacted- | $0 | $0 | $0 | $162992.2-BlockFi Inc. | Yes |
| 17778 | PACIFIC OBSIDIAN INVESTMENTS LLC | $0 | $0 | $0 | $555769.8-BlockFi Inc. | Yes |
| 17782 | -Redacted- | $0 | $0 | $0 | $71.38-BlockFi Inc. | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17965 | -Redacted- | $0 | $0 | $0 | $10695.81-BlockFi Inc. | Yes |
| 18158 | -Redacted- | $0 | $0 | $0 | $209733.4-BlockFi Inc. | Yes |
| 18167 | -Redacted- | $0 | $0 | $0 | $108551.7-BlockFi Inc. | Yes |
| 18354 | -Redacted- | $0 | $0 | $0 | $147559-BlockFi Inc. | Yes |
| 18613 | Strome Mezzanine Fund II, LP | $0 | $0 | $0 | $6042654.16-BlockFi Lending LLC | Yes |
| 18661 | -Redacted- | $0 | $0 | $0 | $246111.3-BlockFi Inc. | Yes |
| 18696 | -Redacted- | $0 | $0 | $0 | $93511.32-BlockFi Inc. | Yes |
| 18722 | -Redacted- | $0 | $0 | $0 | $82759.92-BlockFi Inc. | Yes |
| 18775 | Inflection Points Inc | $0 | $0 | $0 | $5000000-BlockFi Lending LLC | Yes |
| 18814 | -Redacted- | $0 | $0 | $0 | $113595.5-BlockFi Inc. | Yes |
| 18945 | -Redacted- | $0 | $0 | $0 | $1095708-BlockFi Lending LLC | Yes |
| 19004 | -Redacted- | $0 | $0 | $0 | $1129.23-BlockFi International LTD. | Yes |
| 19022 | -Redacted- | $0 | $0 | $0 | $227296.76-BlockFi International LTD. | Yes |
| 19083 | -Redacted- | $0 | $0 | $0 | $16739.67-BlockFi Inc. | Yes |
| 19098 | -Redacted- | $0 | $0 | $0 | $16.99-BlockFi Lending LLC | Yes |
| 19260 | -Redacted- | $0 | $0 | $0 | $331591.1-BlockFi Lending LLC | Yes |
| 19269 | -Redacted- | $0 | $0 | $0 | $7883.74-BlockFi Inc. | Yes |
| 19585 | -Redacted- | $0 | $0 | $0 | $88949.72-BlockFi Inc. | Yes |
| 19677 | -Redacted- | $0 | $0 | $0 | $117211-BlockFi Inc. | Yes |
| 19809 | -Redacted- | $0 | $0 | $0 | $0.87-BlockFi Inc. | Yes |
| 19820 | -Redacted- | $0 | $0 | $0 | $131740.3-BlockFi Inc. | Yes |
| 19946 | -Redacted- | $0 | $0 | $0 | $3790.43-BlockFi International LTD. | Yes |
| 20000 | -Redacted- | $0 | $0 | $0 | $1080.73-BlockFi International LTD. | Yes |
| 20033 | -Redacted- | $0 | $0 | $0 | $112391.9-BlockFi Inc. | Yes |
| 20094 | -Redacted- | $0 | $0 | $0 | $6.35-BlockFi Inc. | Yes |
| 20322 | -Redacted- | $0 | $0 | $0 | $112578.2-BlockFi International LTD. | Yes |
| 20384 | -Redacted- | $0 | $0 | $0 | $43077.8-BlockFi Inc. | Yes |
| 20386 | -Redacted- | $0 | $0 | $0 | $1-BlockFi Inc. | Yes |
| 20450 | -Redacted- | $0 | $0 | $0 | $79421.13-BlockFi Inc. | Yes |
| 20458 | -Redacted- | $0 | $0 | $0 | $26037.97.52-BlockFi Inc. | Yes |
| 20644 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. | Yes |
| 21518 | -Redacted- | $0 | $0 | $0 | $132784.5-BlockFi Inc. | Yes |
| 21531 | -Redacted- | $0 | $0 | $0 | $52.19-BlockFi International LTD. | Yes |
| 21559 | -Redacted- | $0 | $0 | $0 | $117829.3-BlockFi Inc. | Yes |
| 21561 | -Redacted- | $0 | $0 | $0 | $114008.9-BlockFi Inc. | Yes |
| 21624 | -Redacted- | $0 | $0 | $0 | $431.25-BlockFi International LTD. | Yes |
| 21897 | Xpress Promotion, INC | $0 | $0 | $0 | $246107.3-BlockFi Lending LLC | Yes |
| 21980 | -Redacted- | $0 | $0 | $0 | $1734.91-BlockFi International LTD. | Yes |
| 22192 | VAC Investment Trust | $0 | $0 | $0 | $131610-BlockFi Inc. | Yes |
| 22284 | -Redacted- | $0 | $0 | $0 | $66638.62-BlockFi Inc. | Yes |
| 22697 | -Redacted- | $0 | $0 | $0 | $231516.1-BlockFi Inc. | Yes |
| 22850 | -Redacted- | $0 | $0 | $0 | $750.02-BlockFi International LTD. | Yes |
| 22905 | -Redacted- | $0 | $0 | $0 | $88769.01-BlockFi Inc. | Yes |
| 22920 | -Redacted- | $0 | $0 | $0 | $73615.96-BlockFi Inc. | Yes |
| 23191 | -Redacted- | $0 | $0 | $0 | $359971.56-BlockFi International LTD. | Yes |
| 23270 | -Redacted- | $0 | $0 | $0 | $171239.4-BlockFi Inc. | Yes |
| 23304 | -Redacted- | $0 | $0 | $0 | $125168.5-BlockFi Inc. | Yes |
| 23386 | -Redacted- | $0 | $0 | $0 | $69805.5-BlockFi Inc. | Yes |
| 23421 | -Redacted- | $0 | $0 | $0 | $114621.2-BlockFi Inc. | Yes |
| 23497 | -Redacted- | $0 | $0 | $0 | $135158.8-BlockFi Lending LLC | Yes |

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23532 | -Redacted- | $0 | $0 | $0 | $1044484.8-BlockFi International LTD. | Yes |
| 23643 | -Redacted- | $0 | $0 | $0 | $500495.5-BlockFi International LTD. | Yes |
| 23668 | -Redacted- | $0 | $0 | $0 | $868.1-BlockFi Inc. | Yes |
| 23676 | -Redacted- | $0 | $0 | $0 | $34-BlockFi Inc. | Yes |
| 23714 | -Redacted- | $0 | $0 | $0 | $209798.7-BlockFi Inc. | Yes |
| 23767 | -Redacted- | $0 | $0 | $0 | $26309.86-BlockFi Inc. | Yes |
| 23789 | -Redacted- | $0 | $0 | $0 | $49887.19-BlockFi Inc. | Yes |
| 23835 | -Redacted- | $0 | $0 | $0 | $350142.6-BlockFi Lending LLC | Yes |
| 23889 | -Redacted- | $0 | $0 | $0 | $99441.81-BlockFi Inc. | Yes |
| 23916 | Deferred 1031, LLC – Series 4 | $0 | $0 | $0 | $1398077-BlockFi Lending LLC | Yes |
| 24090 | -Redacted- | $0 | $0 | $0 | $559.82-BlockFi Inc. | Yes |
| 24098 | -Redacted- | $0 | $0 | $0 | $6.43-BlockFi Inc. | Yes |
| 24104 | -Redacted- | $0 | $0 | $0 | $243438.5-BlockFi Inc. | Yes |
| 24108 | -Redacted- | $0 | $0 | $0 | $65.23-BlockFi Inc. | Yes |
| 24277 | -Redacted- | $0 | $0 | $0 | $8501907.82-BlockFi International LTD. | Yes |
| 24289 | Little Star Lights, LLC | $0 | $0 | $0 | $313463.3-BlockFi Inc. | Yes |
| 24312 | -Redacted- | $0 | $0 | $0 | $456523.6-BlockFi Inc. | Yes |
| 24342 | Spacelord, LLC | $0 | $0 | $0 | $30830.51-BlockFi Lending LLC | Yes |
| 24366 | -Redacted- | $0 | $0 | $0 | $1.48-BlockFi Inc. | Yes |
| 24430 | -Redacted- | $0 | $0 | $0 | $387137.4.93-BlockFi Lending LLC | Yes |
| 24535 | -Redacted- | $0 | $0 | $0 | $107354.4-BlockFi Lending LLC | Yes |
| 24658 | -Redacted- | $0 | $0 | $0 | $253.28-BlockFi Inc. | Yes |
| 24661 | -Redacted- | $0 | $0 | $0 | $193333.1-BlockFi Inc. | Yes |
| 24667 | -Redacted- | $0 | $0 | $0 | $349.34-BlockFi Inc. | Yes |
| 24692 | -Redacted- | $0 | $0 | $0 | $40280.6-BlockFi Inc. | Yes |
| 24945 | -Redacted- | $0 | $0 | $0 | $0.49-BlockFi Inc. | Yes |
| 25125 | -Redacted- | $0 | $0 | $0 | $1050852-BlockFi Lending LLC | Yes |
| 25160 | -Redacted- | $0 | $0 | $0 | $1524.92-BlockFi Inc. | Yes |
| 25166 | -Redacted- | $0 | $0 | $0 | $167476.7-BlockFi Inc. | Yes |
| 25181 | -Redacted- | $0 | $0 | $0 | $189349.2-BlockFi Inc. | Yes |
| 25186 | -Redacted- | $0 | $0 | $0 | $113850.4-BlockFi Inc. | Yes |
| 25256 | -Redacted- | $0 | $0 | $0 | $210.96-BlockFi Inc. | Yes |
| 25273 | Kerai Brothers, LLC | $0 | $0 | $0 | $83470.18-BlockFi Inc. | Yes |
| 25320 | -Redacted- | $0 | $0 | $0 | $39908.84-BlockFi Inc. | Yes |
| 25358 | -Redacted- | $0 | $0 | $0 | $108938-BlockFi Inc. | Yes |
| 25391 | MPR Holdings LLC | $0 | $0 | $0 | $176.42-BlockFi Inc. | Yes |
| 25479 | -Redacted- | $0 | $0 | $0 | $547.26-BlockFi Inc. | Yes |
| 25588 | Spacelord Future Holdings, LLC | $0 | $0 | $0 | $16285.51-BlockFi Inc. | Yes |
| 25594 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 25630 | -Redacted- | $0 | $0 | $0 | $163854.6-BlockFi Inc. | Yes |
| 25876 | -Redacted- | $0 | $0 | $0 | $3.63-BlockFi Inc. | Yes |
| 25991 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 26028 | -Redacted- | $0 | $0 | $0 | $239910.2-BlockFi Inc. | Yes |
| 26046 | -Redacted- | $0 | $0 | $0 | $61.93-BlockFi Inc. | Yes |
| 26133 | -Redacted- | $0 | $0 | $0 | $89790.32-BlockFi Inc. | Yes |
| 26194 | -Redacted- | $0 | $0 | $0 | $76831.19-BlockFi Inc. | Yes |
| 26257 | -Redacted- | $0 | $0 | $0 | $142237.92-BlockFi Inc. | Yes |
| 26283 | -Redacted- | $0 | $0 | $0 | $159911.9-BlockFi International LTD. | Yes |
| 26369 | -Redacted- | $0 | $0 | $0 | $631.74-BlockFi International LTD. | Yes |
| 26576 | -Redacted- | $0 | $0 | $0 | $155030.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE A

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 26627 | -Redacted- | $0 | $0 | $0 | $106562-BlockFi Inc. | Yes |
| 26644 | -Redacted- | $0 | $0 | $0 | $4.63-BlockFi International LTD. | Yes |
| 26726 | -Redacted- | $0 | $0 | $0 | $11918$-BlockFi Inc. | Yes |
| 26932 | -Redacted- | $0 | $0 | $0 | $164180.8-BlockFi Lending LLC | Yes |
| 26973 | -Redacted- | $0 | $0 | $0 | $2600549.98-BlockFi Lending LLC | Yes |
| 27357 | -Redacted- | $0 | $0 | $0 | $78787.77-BlockFi Inc. | Yes |
| 27716 | -Redacted- | $0 | $0 | $0 | $1155152.76-BlockFi Lending LLC | Yes |
| 27820 | -Redacted- | $0 | $0 | $0 | $147943.8-BlockFi Inc. | Yes |
| 27868 | -Redacted- | $0 | $0 | $0 | $157125.92-BlockFi International LTD. | Yes |
| 27905 | -Redacted- | $0 | $0 | $0 | $2018.17-BlockFi International LTD. | Yes |
| 27997 | -Redacted- | $0 | $0 | $0 | $100563.1-BlockFi Inc. | Yes |
| 28216 | -Redacted- | $0 | $0 | $0 | $34456.74-BlockFi International LTD. | Yes |
| 28227 | -Redacted- | $0 | $0 | $0 | $0.5-BlockFi International LTD. | Yes |
| 28351 | -Redacted- | $0 | $0 | $0 | $66777.75-BlockFi Inc. | Yes |
| 28355 | -Redacted- | $0 | $0 | $0 | $9207.88-BlockFi Inc. | Yes |
| 28470 | -Redacted- | $0 | $0 | $0 | $25004.69-BlockFi Inc. | Yes |
| 28611 | -Redacted- | $0 | $0 | $0 | $1280.02-BlockFi International LTD. | Yes |
| 28686 | -Redacted- | $0 | $0 | $0 | $496152.3-BlockFi Inc. | Yes |
| 28773 | -Redacted- | $0 | $0 | $0 | $1014$0.6-BlockFi Inc. | Yes |
| 28864 | -Redacted- | $0 | $0 | $0 | $33304.69-BlockFi Inc. | Yes |
| 28867 | -Redacted- | $0 | $0 | $0 | $0.00001-Multiple Debtors Asserted | Yes |
| 28881 | -Redacted- | $0 | $0 | $0 | $1808.16-BlockFi Lending LLC | Yes |
| 28923 | -Redacted- | $0 | $0 | $0 | $505836.5-BlockFi International LTD. | Yes |
| 29052 | -Redacted- | $0 | $0 | $0 | $995.59-BlockFi International LTD. | Yes |
| 29094 | -Redacted- | $0 | $0 | $0 | $120093.34-BlockFi Inc. | Yes |
| 29098 | -Redacted- | $0 | $0 | $0 | $163601.6-BlockFi Inc. | Yes |
| 29104 | -Redacted- | $0 | $0 | $0 | $241.3-BlockFi Inc. | Yes |
| 29149 | -Redacted- | $0 | $0 | $0 | $107831.8-BlockFi Inc. | Yes |
| 29181 | -Redacted- | $0 | $0 | $0 | $3554.87-BlockFi International LTD. | Yes |
| 29257 | -Redacted- | $0 | $0 | $0 | $20786.92-BlockFi Inc. | Yes |
| 29277 | -Redacted- | $0 | $0 | $0 | $50.92-BlockFi International LTD. | Yes |
| 29289 | -Redacted- | $0 | $0 | $0 | $102284.6-BlockFi Inc. | Yes |
| 29356 | -Redacted- | $0 | $0 | $0 | $81617.67-BlockFi Inc. | Yes |
| 29373 | -Redacted- | $0 | $0 | $0 | $200342.6-BlockFi Inc. | Yes |
| 31210 | -Redacted- | $0 | $0 | $0 | $748761.05-BlockFi Lending LLC | Yes |
| 31211 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | $0 | $0 | $0 | $480656.1-BlockFi Inc. | Yes |
| 31685 | -Redacted- | $0 | $0 | $0 | $5083.42-BlockFi International LTD. | Yes |
| 31941 | -Redacted- | $0 | $0 | $0 | $10937$-BlockFi Inc. | Yes |
| 31970 | -Redacted- | $0 | $0 | $0 | $3869.7-BlockFi Inc. | Yes |
| 32201 | -Redacted- | $0 | $0 | $0 | $95107.33-BlockFi Inc. | Yes |
| 32220 | -Redacted- | $0 | $0 | $0 | $97742.03-BlockFi Inc. | Yes |
| 32234 | -Redacted- | $0 | $0 | $0 | $14211.47-BlockFi Inc. | Yes |
| 32248 | -Redacted- | $0 | $0 | $0 | $10440$5-BlockFi Lending LLC | Yes |
| 32271 | Alphav Advisors | $0 | $0 | $0 | $462947.9-BlockFi Inc. | Yes |
| 32403 | -Redacted- | $0 | $0 | $0 | $31.18-BlockFi Inc. | Yes |
| 32466 | -Redacted- | $0 | $0 | $0 | $63253.73-BlockFi Inc. | Yes |
| 32528 | -Redacted- | $0 | $0 | $0 | $110503.7-BlockFi Inc. | Yes |
| 32544 | -Redacted- | $0 | $0 | $0 | $2744.29-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE A**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32569 | -Redacted- | $0 | $0 | $0 | $59560.29-BlockFi Inc. | Yes |
| 32699 | -Redacted- | $0 | $0 | $0 | $99785.33-BlockFi Inc. | Yes |
| 12020 | Visa U.S.A. Inc. | $0 | $0 | $0 | $110906z0.49-BlockFi Inc. | Yes |
| 1475 | -Redacted- | $0 | $0 | $0 | $8.17-BlockFi Inc. $265465.26-BlockFi Lending LLC $55772.35-BlockFi Wallet LLC | Yes |
| 3405 | -Redacted- | $0 | $0 | $0 | $117389.6-BlockFi Inc. $116367.34-BlockFi Wallet LLC | Yes |
| 3879 | Turnage Investors LLC | $0 | $0 | $0 | $133460.31-BlockFi Lending LLC $367753-BlockFi Wallet LLC | Yes |
| 10674 | -Redacted- | $0 | $0 | $0 | $190285.97-BlockFi Inc. $189349.2-BlockFi Wallet LLC | Yes |
| 11430 | Kerai Brothers, LLC | $0 | $0 | $3350-BlockFi Wallet LLC | $83617.29-BlockFi Inc. $147789.67-BlockFi Wallet LLC | Yes |
| 15308 | -Redacted- | $0 | $0 | $0 | $140501.59-BlockFi Inc. $138287.36-BlockFi Wallet LLC | Yes |
| 25824 | -Redacted- | $0 | $0 | $0 | $104506.46-BlockFi Inc. $830.72-BlockFi Wallet LLC | Yes |
| 27350 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $109413.27-BlockFi Lending LLC $3034.69-BlockFi Wallet LLC | Yes |
| 27846 | -Redacted- | $0 | $0 | $0 | $82889.72-BlockFi Inc. $1458.95-BlockFi Wallet LLC | Yes |
| 28515 | -Redacted- | $0 | $0 | $0 | $254.25-BlockFi Inc. $150000-BlockFi Wallet LLC | Yes |
| 28683 | Spacelord, LLC | $0 | $26652.99-BlockFi Wallet LLC | $0 | $175271.15-BlockFi Lending LLC | Yes |
| 29156 | -Redacted- | $0 | $0 | $0 | $3076601.5-BlockFi Inc. $1000115.12-BlockFi Wallet LLC | Yes |
| 32284 | AlphaV Advisors | $0 | $0 | $0 | $464186.99-BlockFi Inc. $95000-BlockFi Wallet LLC | Yes |
| 15208 | Arch Insurance Company | $0 | $0 | $0 | $7800000-BlockFi Lending LLC | No |
| 15224 | Arch Insurance Company | $0 | $0 | $0 | $7800000-BlockFi Inc. | No |
| 15893 | Arch Insurance Company | $0 | $0 | $0 | $1352303.98-BlockFi Wallet LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5 | -Redacted- | $0 | $0 | $0 | $1108.8-BlockFi Inc. | Yes |
| 44 | Crawford Capital Consulting, LLC | $0 | $0 | $0 | $553556.25-BlockFi Lending LLC | Yes |
| 49 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 51 | -Redacted- | $0 | $0 | $0 | $10606.13-BlockFi Inc. | Yes |
| 73 | -Redacted- | $0 | $0 | $0 | $889.66-BlockFi Inc. | Yes |
| 81 | -Redacted- | $0 | $0 | $0 | $4.67-BlockFi Inc. | Yes |
| 86 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi Inc. | Yes |
| 112 | -Redacted- | $0 | $0 | $0 | $554.57-BlockFi Inc. | Yes |
| 146 | -Redacted- | $0 | $0 | $0 | $18.49-BlockFi Inc. | Yes |
| 148 | -Redacted- | $0 | $0 | $0 | $33256.86-BlockFi Inc. | Yes |
| 263 | -Redacted- | $0 | $0 | $0 | $1968.44-BlockFi Inc. | Yes |
| 271 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi Inc. | Yes |
| 370 | -Redacted- | $0 | $0 | $0 | $142945.55-BlockFi Inc. | Yes |
| 445 | -Redacted- | $0 | $0 | $0 | $36.59-BlockFi Inc. | Yes |
| 461 | -Redacted- | $0 | $0 | $0 | $33294.52-BlockFi Inc. | Yes |
| 476 | -Redacted- | $0 | $0 | $0 | $1983.22-BlockFi International LTD. | Yes |
| 500 | -Redacted- | $0 | $0 | $0 | $13788.42-BlockFi International LTD. | Yes |
| 502 | -Redacted- | $0 | $0 | $0 | $33283.2-BlockFi Lending LLC | Yes |
| 558 | -Redacted- | $0 | $0 | $0 | $4002.81-BlockFi Inc. | Yes |
| 565 | -Redacted- | $0 | $0 | $0 | $9179.39-BlockFi International LTD. | Yes |
| 566 | -Redacted- | $0 | $0 | $0 | $315.76-BlockFi Inc. | Yes |
| 567 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 570 | -Redacted- | $0 | $0 | $0 | $2288.38-BlockFi International LTD. | Yes |
| 604 | -Redacted- | $0 | $0 | $0 | $855.3-BlockFi Inc. | Yes |
| 655 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 677 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 682 | -Redacted- | $0 | $0 | $0 | $18195.91-BlockFi Inc. | Yes |
| 719 | -Redacted- | $0 | $0 | $0 | $1244.83-BlockFi Inc. | Yes |
| 734 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 744 | -Redacted- | $0 | $0 | $0 | $1052516.62-BlockFi Lending LLC | Yes |
| 762 | -Redacted- | $0 | $0 | $0 | $3488.64-BlockFi International LTD. | Yes |
| 776 | -Redacted- | $0 | $0 | $0 | $3148.55-BlockFi Inc. | Yes |
| 860 | -Redacted- | $0 | $0 | $0 | $14458.52-BlockFi Inc. | Yes |
| 911 | -Redacted- | $0 | $0 | $0 | $1085.75-BlockFi Inc. | Yes |
| 944 | -Redacted- | $0 | $0 | $0 | $2461.52-BlockFi Inc. | Yes |
| 975 | -Redacted- | $0 | $0 | $0 | $18006.49-BlockFi International LTD. | Yes |
| 1064 | -Redacted- | $0 | $0 | $0 | $3604.95-BlockFi Inc. | Yes |
| 1100 | LC and AC Joint Living Trust | $0 | $0 | $0 | $13.43-BlockFi Inc. | Yes |
| 1108 | LC and AC Joint Living Trust | $0 | $0 | $0 | $13.43-BlockFi Inc. | Yes |
| 1120 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 1131 | -Redacted- | $0 | $0 | $0 | $118425.4-BlockFi Inc. | Yes |
| 1179 | -Redacted- | $0 | $0 | $0 | $44.57-BlockFi Inc. | Yes |
| 1214 | -Redacted- | $0 | $0 | $0 | $37859.22-BlockFi Inc. | Yes |
| 1218 | -Redacted- | $0 | $0 | $0 | $2208.8-BlockFi Inc. | Yes |
| 1250 | -Redacted- | $0 | $0 | $0 | $102.35-BlockFi Inc. | Yes |
| 1336 | -Redacted- | $0 | $0 | $0 | $2099.2-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1345 | -Redacted- | $0 | $0 | $0 | $35081.25-BlockFi International LTD. | Yes |
| 1347 | -Redacted- | $0 | $0 | $0 | $9.17-BlockFi Inc. | Yes |
| 1436 | -Redacted- | $0 | $0 | $0 | $102.35-BlockFi Inc. | Yes |
| 1443 | Fighting Ducks Trust | $0 | $0 | $0 | $373708.34-BlockFi Lending LLC | Yes |
| 1453 | -Redacted- | $0 | $0 | $0 | $18101.37-BlockFi International LTD. | Yes |
| 2289 | -Redacted- | $0 | $0 | $0 | $4414.27-BlockFi International LTD. | Yes |
| 2406 | -Redacted- | $0 | $0 | $0 | $1917.47-BlockFi Inc. | Yes |
| 2419 | -Redacted- | $0 | $0 | $0 | $887.23-BlockFi Inc. | Yes |
| 2531 | -Redacted- | $0 | $0 | $0 | $1319.68-BlockFi Inc. | Yes |
| 2535 | -Redacted- | $0 | $0 | $0 | $1791.46-BlockFi International LTD. | Yes |
| 2589 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 2621 | -Redacted- | $0 | $0 | $0 | $17764-BlockFi Inc. | Yes |
| 2628 | -Redacted- | $0 | $0 | $0 | $17496.32-BlockFi Inc. | Yes |
| 2699 | -Redacted- | $0 | $0 | $0 | $1.34-BlockFi Inc. | Yes |
| 2783 | -Redacted- | $0 | $0 | $0 | $1483.89-BlockFi International LTD. | Yes |
| 2851 | -Redacted- | $0 | $0 | $0 | $767.8-BlockFi Inc. | Yes |
| 2856 | -Redacted- | $0 | $0 | $0 | $5170.15-BlockFi Inc. | Yes |
| 2892 | -Redacted- | $0 | $0 | $0 | $17496.32-BlockFi Inc. | Yes |
| 2894 | -Redacted- | $0 | $0 | $0 | $215512.27-BlockFi Inc. | Yes |
| 2899 | -Redacted- | $0 | $0 | $0 | $476.39-BlockFi International LTD. | Yes |
| 2919 | -Redacted- | $0 | $0 | $0 | $2480.98-BlockFi International LTD. | Yes |
| 2944 | -Redacted- | $0 | $0 | $0 | $12186.33-BlockFi Inc. | Yes |
| 2973 | -Redacted- | $0 | $0 | $0 | $8207.96-BlockFi Inc. | Yes |
| 3015 | -Redacted- | $0 | $0 | $0 | $1912.28-BlockFi Inc. | Yes |
| 3019 | -Redacted- | $0 | $0 | $0 | $13.18-BlockFi Inc. | Yes |
| 3055 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3060 | -Redacted- | $0 | $0 | $0 | $8189.49-BlockFi Inc. | Yes |
| 3069 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. $23191.47-BlockFi Lending LLC | Yes |
| 3107 | -Redacted- | $0 | $0 | $0 | $1271.55-BlockFi Inc. | Yes |
| 3136 | -Redacted- | $0 | $0 | $0 | $19.26-BlockFi Inc. | Yes |
| 3179 | -Redacted- | $0 | $0 | $0 | $31890.66-BlockFi International LTD. | Yes |
| 3184 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 3203 | Vasilescu, Vasilica / Irrevocable Trust | $0 | $0 | $0 | $1483.17-BlockFi Inc. | Yes |
| 3284 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3309 | -Redacted- | $0 | $0 | $0 | $104969.17-BlockFi International LTD. | Yes |
| 3510 | -Redacted- | $0 | $0 | $0 | $28981.17-BlockFi Inc. | Yes |
| 3546 | -Redacted- | $0 | $0 | $0 | $1133.41-BlockFi Inc. | Yes |
| 3568 | -Redacted- | $0 | $0 | $0 | $732.78-BlockFi Inc. | Yes |
| 3587 | -Redacted- | $0 | $0 | $0 | $66.77-BlockFi Inc. | Yes |
| 3616 | -Redacted- | $0 | $0 | $0 | $208.2-BlockFi Inc. | Yes |
| 3729 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 3805 | -Redacted- | $0 | $0 | $0 | $10.75-BlockFi Inc. | Yes |
| 3807 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 3845 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi Inc. | Yes |
| 3861 | -Redacted- | $0 | $0 | $0 | $141.63-BlockFi Inc. | Yes |
| 3908 | -Redacted- | $0 | $0 | $0 | $80.65-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3915 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 3924 | -Redacted- | $0 | $0 | $0 | $4.33-BlockFi Inc. $14625.11-BlockFi Lending LLC | Yes |
| 3926 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. $16051.37-BlockFi Lending LLC | Yes |
| 3927 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 3928 | -Redacted- | $0 | $0 | $0 | $142.67-BlockFi Inc. $13560.04-BlockFi Lending LLC | Yes |
| 3929 | -Redacted- | $0 | $0 | $0 | $87838.14-BlockFi Lending LLC | Yes |
| 3931 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 3932 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi Inc. $19215.3-BlockFi Lending LLC | Yes |
| 3934 | -Redacted- | $0 | $0 | $0 | $161.71-BlockFi Inc. $104681.73-BlockFi Lending LLC | Yes |
| 3940 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi Inc. $75933.29-BlockFi Lending LLC | Yes |
| 3941 | -Redacted- | $0 | $0 | $0 | $284.27-BlockFi International LTD. | Yes |
| 3942 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi International LTD. | Yes |
| 3944 | M. VASOVSKI PHARMACY PROF CORP | $0 | $0 | $0 | $8815.11-BlockFi International LTD. | Yes |
| 3945 | -Redacted- | $0 | $0 | $0 | $437.31-BlockFi Inc. $57547.57-BlockFi Lending LLC | Yes |
| 3946 | -Redacted- | $0 | $0 | $0 | $5.35-BlockFi International LTD. | Yes |
| 3972 | -Redacted- | $0 | $0 | $0 | $11648.67-BlockFi International LTD. | Yes |
| 3973 | -Redacted- | $0 | $0 | $0 | $8.59-BlockFi International LTD. | Yes |
| 4035 | -Redacted- | $0 | $0 | $0 | $37.47-BlockFi International LTD. | Yes |
| 4040 | -Redacted- | $0 | $0 | $0 | $1484.08-BlockFi International LTD. | Yes |
| 4050 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 4079 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 4085 | -Redacted- | $0 | $0 | $0 | $1452.79-BlockFi International LTD. | Yes |
| 4131 | -Redacted- | $0 | $0 | $0 | $3951.71-BlockFi International LTD. | Yes |
| 4153 | -Redacted- | $0 | $0 | $0 | $2636.27-BlockFi International LTD. | Yes |
| 4176 | -Redacted- | $0 | $0 | $0 | $1273.25-BlockFi International LTD. | Yes |
| 4226 | -Redacted- | $0 | $0 | $0 | $142.11-BlockFi International LTD. | Yes |
| 4280 | -Redacted- | $0 | $0 | $0 | $1029.38-BlockFi International LTD. | Yes |
| 4318 | -Redacted- | $0 | $0 | $0 | $1495.98-BlockFi International LTD. | Yes |
| 4361 | -Redacted- | $0 | $0 | $0 | $8355.07-BlockFi International LTD. | Yes |
| 4362 | -Redacted- | $0 | $0 | $0 | $1018.74-BlockFi International LTD. | Yes |
| 4398 | -Redacted- | $0 | $0 | $0 | $17.73-BlockFi International LTD. | Yes |
| 4411 | -Redacted- | $0 | $0 | $0 | $1036.46-BlockFi International LTD. | Yes |
| 4424 | -Redacted- | $0 | $0 | $0 | $347.41-BlockFi International LTD. | Yes |
| 4430 | -Redacted- | $0 | $0 | $0 | $1452.52-BlockFi International LTD. | Yes |
| 4440 | -Redacted- | $0 | $0 | $0 | $2503.3-BlockFi International LTD. | Yes |
| 4454 | -Redacted- | $0 | $0 | $0 | $88.88-BlockFi International LTD. | Yes |
| 4511 | -Redacted- | $0 | $0 | $0 | $38615.41-BlockFi Inc. | Yes |
| 4517 | -Redacted- | $0 | $0 | $0 | $9713.32-BlockFi International LTD. | Yes |
| 4534 | -Redacted- | $0 | $0 | $0 | $69.09-BlockFi International LTD. | Yes |
| 4539 | -Redacted- | $0 | $0 | $0 | $495.65-BlockFi International LTD. | Yes |
| 4547 | -Redacted- | $0 | $0 | $0 | $5990.57-BlockFi International LTD. | Yes |
| 4562 | -Redacted- | $0 | $0 | $0 | $6.7-BlockFi International LTD. | Yes |
| 4598 | -Redacted- | $0 | $0 | $0 | $4203.39-BlockFi International LTD. | Yes |
| 4599 | -Redacted- | $0 | $0 | $0 | $3329.91-BlockFi International LTD. | Yes |
| 4606 | -Redacted- | $0 | $0 | $0 | $2332.08-BlockFi International LTD. | Yes |
| 4609 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 4693 | -Redacted- | $0 | $0 | $0 | $55.39-BlockFi Inc. | Yes |
| 4696 | -Redacted- | $0 | $0 | $0 | $6759.8-BlockFi Inc. | Yes |
| 4714 | -Redacted- | $0 | $0 | $0 | $304492.15-BlockFi International LTD. | Yes |
| 4717 | -Redacted- | $0 | $0 | $0 | $6.39-BlockFi International LTD. | Yes |
| 4775 | -Redacted- | $0 | $0 | $0 | $8766.34-BlockFi International LTD. | Yes |
| 4778 | -Redacted- | $0 | $0 | $0 | $236.39-BlockFi International LTD. | Yes |
| 4787 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 4817 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. | Yes |
| 4820 | -Redacted- | $0 | $0 | $0 | $98.17-BlockFi International LTD. | Yes |
| 4836 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. | Yes |
| 4864 | -Redacted- | $0 | $0 | $0 | $3492.17-BlockFi International LTD. | Yes |
| 4942 | -Redacted- | $0 | $0 | $0 | $520.81-BlockFi International LTD. | Yes |
| 4996 | -Redacted- | $0 | $0 | $0 | $2245.63-BlockFi International LTD. | Yes |
| 4999 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi International LTD. | Yes |
| 5002 | -Redacted- | $0 | $0 | $0 | $514.61-BlockFi International LTD. | Yes |
| 5054 | -Redacted- | $0 | $0 | $0 | $326.27-BlockFi International LTD. | Yes |
| 5062 | -Redacted- | $0 | $0 | $0 | $1.97-BlockFi Inc. | Yes |
| 5097 | -Redacted- | $0 | $0 | $0 | $847.76-BlockFi International LTD. | Yes |
| 5105 | -Redacted- | $0 | $0 | $0 | $49211.08-BlockFi International LTD. | Yes |
| 5112 | -Redacted- | $0 | $0 | $0 | $3180.32-BlockFi Inc. | Yes |
| 5130 | -Redacted- | $0 | $0 | $0 | $103.92-BlockFi International LTD. | Yes |
| 5138 | -Redacted- | $0 | $0 | $0 | $2.45-BlockFi International LTD. | Yes |
| 5141 | -Redacted- | $0 | $0 | $0 | $9.66-BlockFi International LTD. | Yes |
| 5156 | -Redacted- | $0 | $0 | $0 | $2.19-BlockFi International LTD. | Yes |
| 5160 | -Redacted- | $0 | $0 | $0 | $14.26-BlockFi International LTD. | Yes |
| 5164 | -Redacted- | $0 | $0 | $0 | $0.21-BlockFi International LTD. | Yes |
| 5173 | -Redacted- | $0 | $0 | $0 | $2.49-BlockFi International LTD. | Yes |
| 5174 | -Redacted- | $0 | $0 | $0 | $7294.43-BlockFi International LTD. | Yes |
| 5176 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi International LTD. | Yes |
| 5177 | -Redacted- | $0 | $0 | $0 | $25.55-BlockFi International LTD. | Yes |
| 5179 | -Redacted- | $0 | $0 | $0 | $4628.99-BlockFi International LTD. | Yes |
| 5180 | -Redacted- | $0 | $0 | $0 | $8.9-BlockFi International LTD. | Yes |
| 5186 | -Redacted- | $0 | $0 | $0 | $12.89-BlockFi International LTD. | Yes |
| 5213 | -Redacted- | $0 | $0 | $0 | $573.08-BlockFi International LTD. | Yes |
| 5255 | -Redacted- | $0 | $0 | $0 | $36581.26-BlockFi International LTD. | Yes |
| 5263 | -Redacted- | $0 | $0 | $0 | $324.69-BlockFi International LTD. | Yes |
| 5285 | -Redacted- | $0 | $0 | $0 | $39.84-BlockFi International LTD. | Yes |
| 5301 | -Redacted- | $0 | $0 | $0 | $12257.54-BlockFi International LTD. | Yes |
| 5338 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi International LTD. | Yes |
| 5351 | -Redacted- | $0 | $0 | $0 | $127.98-BlockFi International LTD. | Yes |
| 5366 | -Redacted- | $0 | $0 | $0 | $16455.46-BlockFi Inc. | Yes |
| 5372 | -Redacted- | $0 | $0 | $0 | $20554.89-BlockFi Inc. | Yes |
| 5384 | -Redacted- | $0 | $0 | $0 | $36510.51-BlockFi International LTD. | Yes |
| 5395 | -Redacted- | $0 | $0 | $0 | $6617.92-BlockFi International LTD. | Yes |
| 5408 | -Redacted- | $0 | $0 | $0 | $1628.55-BlockFi Inc. | Yes |
| 5409 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. $11834.29-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5412 | -Redacted- | $0 | $0 | $0 | $21975.14-BlockFi Inc. | Yes |
| 5414 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 5420 | -Redacted- | $0 | $0 | $0 | $15358.02-BlockFi Inc. | Yes |
| 5422 | -Redacted- | $0 | $0 | $0 | $2-BlockFi Inc. $20970.29-BlockFi Lending LLC | Yes |
| 5425 | -Redacted- | $0 | $0 | $0 | $247.45-BlockFi Inc. $30467.84-BlockFi Lending LLC | Yes |
| 5433 | -Redacted- | $0 | $0 | $0 | $3040.05-BlockFi Inc. | Yes |
| 5436 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 5437 | -Redacted- | $0 | $0 | $0 | $2.65-BlockFi Inc. $22480.47-BlockFi Lending LLC | Yes |
| 5439 | -Redacted- | $0 | $0 | $0 | $5707.06-BlockFi Inc. | Yes |
| 5444 | -Redacted- | $0 | $0 | $0 | $596.19-BlockFi Inc. | Yes |
| 5454 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 5488 | -Redacted- | $0 | $0 | $0 | $2584.53-BlockFi International LTD. | Yes |
| 5498 | -Redacted- | $0 | $0 | $0 | $217.68-BlockFi Inc. $71307.72-BlockFi Lending LLC | Yes |
| 5500 | -Redacted- | $0 | $0 | $0 | $1184.12-BlockFi International LTD. | Yes |
| 5501 | -Redacted- | $0 | $0 | $0 | $435.04-BlockFi Inc. | Yes |
| 5531 | -Redacted- | $0 | $0 | $0 | $2021-BlockFi International LTD. | Yes |
| 5542 | -Redacted- | $0 | $0 | $0 | $37834.32-BlockFi Inc. | Yes |
| 5546 | -Redacted- | $0 | $0 | $0 | $1.65-BlockFi Inc. $26895-BlockFi Lending LLC | Yes |
| 5550 | -Redacted- | $0 | $0 | $0 | $29.16-BlockFi Inc. | Yes |
| 5555 | -Redacted- | $0 | $0 | $0 | $2586.87-BlockFi Inc. | Yes |
| 5565 | -Redacted- | $0 | $0 | $0 | $10.91-BlockFi Inc. $87575.6-BlockFi Lending LLC | Yes |
| 5586 | -Redacted- | $0 | $0 | $0 | $8551.3-BlockFi Inc. | Yes |
| 5587 | -Redacted- | $0 | $0 | $0 | $2.73-BlockFi Inc. $13127.1-BlockFi Lending LLC | Yes |
| 5592 | -Redacted- | $0 | $0 | $0 | $27684.91-BlockFi International LTD. | Yes |
| 5595 | -Redacted- | $0 | $0 | $0 | $290.2-BlockFi Inc. | Yes |
| 5616 | -Redacted- | $0 | $0 | $0 | $3612.47-BlockFi International LTD. | Yes |
| 5620 | -Redacted- | $0 | $0 | $0 | $48.62-BlockFi Inc. $16283.23-BlockFi Lending LLC | Yes |
| 5630 | -Redacted- | $0 | $0 | $0 | $6.37-BlockFi Inc. | Yes |
| 5638 | -Redacted- | $0 | $0 | $0 | $0.56-BlockFi Inc. $53316.78-BlockFi Lending LLC | Yes |
| 5640 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. $5762.49-BlockFi Lending LLC | Yes |
| 5641 | -Redacted- | $0 | $0 | $0 | $6.18-BlockFi Inc. $24046.75-BlockFi Lending LLC | Yes |
| 5649 | -Redacted- | $0 | $0 | $0 | $4.8-BlockFi Inc. $71307.72-BlockFi Lending LLC | Yes |
| 5651 | -Redacted- | $0 | $0 | $0 | $7904.15-BlockFi Inc. | Yes |
| 5669 | -Redacted- | $0 | $0 | $0 | $78.58-BlockFi Inc. | Yes |
| 5682 | -Redacted- | $0 | $0 | $0 | $17988.99-BlockFi International LTD. | Yes |
| 5690 | -Redacted- | $0 | $0 | $0 | $188.23-BlockFi Inc. | Yes |
| 5716 | -Redacted- | $0 | $0 | $0 | $194.49-BlockFi Inc. | Yes |
| 5718 | -Redacted- | $0 | $0 | $0 | $7.29-BlockFi International LTD. | Yes |
| 5724 | -Redacted- | $0 | $0 | $0 | $1665.96-BlockFi International LTD. | Yes |
| 5734 | -Redacted- | $0 | $0 | $0 | $116.81-BlockFi Inc. | Yes |
| 5796 | -Redacted- | $0 | $0 | $0 | $913.14-BlockFi Inc. | Yes |
| 5824 | -Redacted- | $0 | $0 | $0 | $763.62-BlockFi International LTD. | Yes |
| 5842 | -Redacted- | $0 | $0 | $0 | $1018780.13-BlockFi Lending LLC | Yes |
| 5848 | -Redacted- | $0 | $0 | $0 | $270.7-BlockFi Inc. | Yes |
| 5849 | -Redacted- | $0 | $0 | $0 | $165.46-BlockFi Inc. | Yes |
| 5850 | -Redacted- | $0 | $0 | $0 | $290.2-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5892 | -Redacted- | $0 | $0 | $0 | $5308.72-BlockFi Inc. | Yes |
| 5919 | -Redacted- | $0 | $0 | $0 | $29.39-BlockFi International LTD. | Yes |
| 5925 | -Redacted- | $0 | $0 | $0 | $12864.84-BlockFi Inc. | Yes |
| 5955 | -Redacted- | $0 | $0 | $0 | $389.24-BlockFi International LTD. | Yes |
| 5968 | Siteline Contractor Surveys LLC | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 5979 | -Redacted- | $0 | $0 | $0 | $5698.78-BlockFi International LTD. | Yes |
| 5980 | -Redacted- | $0 | $0 | $0 | $4610.19-BlockFi Inc. | Yes |
| 5993 | -Redacted- | $0 | $0 | $0 | $1.14-BlockFi Inc. | Yes |
| 6014 | -Redacted- | $0 | $0 | $0 | $18340.1-BlockFi International LTD. | Yes |
| 6026 | -Redacted- | $0 | $0 | $0 | $4707.44-BlockFi International LTD. | Yes |
| 6027 | -Redacted- | $0 | $0 | $0 | $1675.39-BlockFi International LTD. | Yes |
| 6078 | -Redacted- | $0 | $0 | $0 | $25.26-BlockFi Inc. $60314.27-BlockFi Lending LLC | Yes |
| 6084 | To Life! Fitness, LLC | $0 | $0 | $0 | $71294.75-BlockFi Lending LLC | Yes |
| 6119 | -Redacted- | $0 | $0 | $0 | $34713.39-BlockFi International LTD. | Yes |
| 6134 | -Redacted- | $0 | $0 | $0 | $16.7-BlockFi Inc. $19691.33-BlockFi Lending LLC | Yes |
| 6158 | -Redacted- | $0 | $0 | $0 | $10953.84-BlockFi Inc. | Yes |
| 6201 | -Redacted- | $0 | $0 | $0 | $1022.66-BlockFi Inc. | Yes |
| 6218 | -Redacted- | $0 | $0 | $0 | $310.23-BlockFi International LTD. | Yes |
| 6240 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 6253 | -Redacted- | $0 | $0 | $0 | $42637.07-BlockFi International LTD. | Yes |
| 6262 | -Redacted- | $0 | $0 | $0 | $1872.24-BlockFi Inc. | Yes |
| 6300 | 5018022 Ontarion Inc | $0 | $0 | $0 | $4790.28-BlockFi International LTD. | Yes |
| 6338 | -Redacted- | $0 | $0 | $0 | $305.02-BlockFi Inc. | Yes |
| 6365 | -Redacted- | $0 | $0 | $0 | $911.4-BlockFi International LTD. | Yes |
| 6374 | -Redacted- | $0 | $0 | $0 | $125.97-BlockFi International LTD. | Yes |
| 6387 | -Redacted- | $0 | $0 | $0 | $1889.2-BlockFi Inc. | Yes |
| 6397 | G & J Otte Lifetime Superfund | $0 | $0 | $0 | $8240.42-BlockFi International LTD. | Yes |
| 6400 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi International LTD. | Yes |
| 6424 | -Redacted- | $0 | $0 | $0 | $27227.24-BlockFi Inc. | Yes |
| 6436 | -Redacted- | $0 | $0 | $0 | $25.76-BlockFi Inc. | Yes |
| 6438 | -Redacted- | $0 | $0 | $0 | $3929.34-BlockFi Inc. | Yes |
| 6442 | -Redacted- | $0 | $0 | $0 | $538.13-BlockFi International LTD. | Yes |
| 6467 | -Redacted- | $0 | $0 | $0 | $2906.18-BlockFi Inc. | Yes |
| 6474 | -Redacted- | $0 | $0 | $0 | $1144.28-BlockFi International LTD. | Yes |
| 6482 | -Redacted- | $0 | $0 | $0 | $2431.33-BlockFi International LTD. | Yes |
| 6484 | -Redacted- | $0 | $0 | $0 | $324.29-BlockFi International LTD. | Yes |
| 6502 | -Redacted- | $0 | $0 | $0 | $6.64-BlockFi International LTD. | Yes |
| 6513 | -Redacted- | $0 | $0 | $0 | $1534.81-BlockFi International LTD. | Yes |
| 6524 | -Redacted- | $0 | $0 | $0 | $23762.7-BlockFi International LTD. | Yes |
| 6544 | -Redacted- | $0 | $0 | $0 | $14911.08-BlockFi Inc. | Yes |
| 6563 | -Redacted- | $0 | $0 | $0 | $56507.9-BlockFi International LTD. | Yes |
| 6570 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi International LTD. | Yes |
| 6577 | -Redacted- | $0 | $0 | $0 | $756.61-BlockFi International LTD. | Yes |
| 6579 | -Redacted- | $0 | $0 | $0 | $12558.15-BlockFi Inc. | Yes |
| 6580 | -Redacted- | $0 | $0 | $0 | $23330.24-BlockFi International LTD. | Yes |
| 6601 | Featness Inc. | $0 | $0 | $0 | $109.71-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0
Page 6 of 99

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6608 | -Redacted- | $0 | $0 | $0 | $27.25-BlockFi Inc. | Yes |
| 6611 | -Redacted- | $0 | $0 | $0 | $665.22-BlockFi International LTD. | Yes |
| 6622 | -Redacted- | $0 | $0 | $0 | $44409.87-BlockFi International LTD. | Yes |
| 6627 | -Redacted- | $0 | $0 | $0 | $102.69-BlockFi International LTD. | Yes |
| 6672 | -Redacted- | $0 | $0 | $0 | $5548.06-BlockFi International LTD. | Yes |
| 6684 | -Redacted- | $0 | $0 | $0 | $1214.64-BlockFi International LTD. | Yes |
| 6731 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 6764 | -Redacted- | $0 | $0 | $0 | $1051.43-BlockFi International LTD. | Yes |
| 6789 | -Redacted- | $0 | $0 | $0 | $197.18-BlockFi International LTD. | Yes |
| 6801 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 6810 | -Redacted- | $0 | $0 | $0 | $10475.37-BlockFi International LTD. | Yes |
| 6814 | -Redacted- | $0 | $0 | $0 | $2877-BlockFi Inc. | Yes |
| 6816 | -Redacted- | $0 | $0 | $0 | $152.89-BlockFi International LTD. | Yes |
| 6817 | -Redacted- | $0 | $0 | $0 | $3.98-BlockFi International LTD. | Yes |
| 6821 | -Redacted- | $0 | $0 | $0 | $3675.31-BlockFi International LTD. | Yes |
| 6825 | -Redacted- | $0 | $0 | $0 | $317.25-BlockFi International LTD. | Yes |
| 6828 | -Redacted- | $0 | $0 | $0 | $3645.53-BlockFi International LTD. | Yes |
| 6832 | -Redacted- | $0 | $0 | $0 | $495.26-BlockFi International LTD. | Yes |
| 6842 | -Redacted- | $0 | $0 | $0 | $8207.96-BlockFi Inc. | Yes |
| 6850 | -Redacted- | $0 | $0 | $0 | $1373.93-BlockFi International LTD. | Yes |
| 6871 | -Redacted- | $0 | $0 | $0 | $2.04-BlockFi International LTD. | Yes |
| 6896 | -Redacted- | $0 | $0 | $0 | $23580.28-BlockFi Inc. | Yes |
| 6896 | -Redacted- | $0 | $0 | $0 | $23580.28-BlockFi Inc. | Yes |
| 6897 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 6937 | -Redacted- | $0 | $0 | $0 | $188.02-BlockFi International LTD. | Yes |
| 7009 | -Redacted- | $0 | $0 | $0 | $139.4-BlockFi International LTD. | Yes |
| 7015 | -Redacted- | $0 | $0 | $0 | $2452.52-BlockFi International LTD. | Yes |
| 7019 | -Redacted- | $0 | $0 | $0 | $15.88-BlockFi International LTD. | Yes |
| 7077 | -Redacted- | $0 | $0 | $0 | $2233.02-BlockFi International LTD. | Yes |
| 7113 | -Redacted- | $0 | $0 | $0 | $12.88-BlockFi International LTD. | Yes |
| 7139 | -Redacted- | $0 | $0 | $0 | $1211.03-BlockFi International LTD. | Yes |
| 7172 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. | Yes |
| 7215 | -Redacted- | $0 | $0 | $0 | $26388.08-BlockFi International LTD. | Yes |
| 7216 | Blackfyre Capital, LLC | $0 | $0 | $0 | $0.21-BlockFi Inc. $97110.88-BlockFi Lending LLC | Yes |
| 7229 | -Redacted- | $0 | $0 | $0 | $26.95-BlockFi Inc. $104839.52-BlockFi Lending LLC | Yes |
| 7260 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi International LTD. | Yes |
| 7281 | -Redacted- | $0 | $0 | $0 | $2633.97-BlockFi International LTD. | Yes |
| 7287 | -Redacted- | $0 | $0 | $0 | $235.63-BlockFi International LTD. | Yes |
| 7303 | -Redacted- | $0 | $0 | $0 | $404.41-BlockFi International LTD. | Yes |
| 7309 | -Redacted- | $0 | $0 | $0 | $611.69-BlockFi International LTD. | Yes |
| 7310 | -Redacted- | $0 | $0 | $0 | $1.13-BlockFi Inc. | Yes |
| 7339 | -Redacted- | $0 | $0 | $0 | $3786.35-BlockFi International LTD. | Yes |
| 7365 | -Redacted- | $0 | $0 | $0 | $1014.73-BlockFi Inc. | Yes |
| 7370 | -Redacted- | $0 | $0 | $0 | $250.22-BlockFi International LTD. | Yes |
| 7394 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 7401 | -Redacted- | $0 | $0 | $0 | $665-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 7431 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. | Yes |
| 7494 | -Redacted- | $0 | $0 | $0 | $16.48-BlockFi International LTD. | Yes |
| 7497 | -Redacted- | $0 | $0 | $0 | $1.34-BlockFi Inc. | Yes |
| 7499 | -Redacted- | $0 | $0 | $0 | $5860.7-BlockFi Inc. | Yes |
| 7505 | -Redacted- | $0 | $0 | $0 | $15.25-BlockFi International LTD. | Yes |
| 7539 | -Redacted- | $0 | $0 | $0 | $584.68-BlockFi International LTD. | Yes |
| 7553 | -Redacted- | $0 | $0 | $0 | $2797.53-BlockFi International LTD. | Yes |
| 7600 | -Redacted- | $0 | $0 | $0 | $1768.09-BlockFi International LTD. | Yes |
| 7611 | -Redacted- | $0 | $0 | $0 | $3.9-BlockFi International LTD. | Yes |
| 7626 | -Redacted- | $0 | $0 | $0 | $1350.26-BlockFi Inc. | Yes |
| 7661 | -Redacted- | $0 | $0 | $0 | $573.26-BlockFi International LTD. | Yes |
| 7662 | -Redacted- | $0 | $0 | $0 | $102715.41-BlockFi International LTD. | Yes |
| 7675 | -Redacted- | $0 | $0 | $0 | $65725.23-BlockFi International LTD. | Yes |
| 7715 | -Redacted- | $0 | $0 | $0 | $77.18-BlockFi International LTD. | Yes |
| 7809 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi International LTD. | Yes |
| 7832 | -Redacted- | $0 | $0 | $0 | $367.67-BlockFi International LTD. | Yes |
| 7849 | -Redacted- | $0 | $0 | $0 | $3915.34-BlockFi International LTD. | Yes |
| 7854 | -Redacted- | $0 | $0 | $0 | $704.11-BlockFi International LTD. | Yes |
| 7860 | -Redacted- | $0 | $0 | $0 | $526.49-BlockFi International LTD. | Yes |
| 7877 | -Redacted- | $0 | $0 | $0 | $13699.52-BlockFi International LTD. | Yes |
| 7897 | -Redacted- | $0 | $0 | $0 | $307.99-BlockFi International LTD. | Yes |
| 7936 | -Redacted- | $0 | $0 | $0 | $0.86-BlockFi International LTD. | Yes |
| 7938 | -Redacted- | $0 | $0 | $0 | $66.12-BlockFi International LTD. | Yes |
| 8020 | -Redacted- | $0 | $0 | $0 | $4110.28-BlockFi International LTD. | Yes |
| 8026 | -Redacted- | $0 | $0 | $0 | $1449.37-BlockFi Inc. | Yes |
| 8061 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 8101 | -Redacted- | $0 | $0 | $0 | $8.47-BlockFi International LTD. | Yes |
| 8180 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 8183 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 8219 | -Redacted- | $0 | $0 | $0 | $657.68-BlockFi International LTD. | Yes |
| 8226 | -Redacted- | $0 | $0 | $0 | $3425.39-BlockFi International LTD. | Yes |
| 8244 | -Redacted- | $0 | $0 | $0 | $29.22-BlockFi International LTD. | Yes |
| 8252 | -Redacted- | $0 | $0 | $0 | $22886.08-BlockFi International LTD. | Yes |
| 8334 | -Redacted- | $0 | $0 | $0 | $153.57-BlockFi International LTD. | Yes |
| 8364 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi International LTD. | Yes |
| 8412 | -Redacted- | $0 | $0 | $0 | $1.36-BlockFi Inc.; $14296.45-BlockFi Lending LLC | Yes |
| 8442 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 8453 | -Redacted- | $0 | $0 | $0 | $32.72-BlockFi International LTD. | Yes |
| 8469 | -Redacted- | $0 | $0 | $0 | $4568.64-BlockFi International LTD. | Yes |
| 8484 | -Redacted- | $0 | $0 | $0 | $3861.93-BlockFi International LTD. | Yes |
| 8489 | -Redacted- | $0 | $0 | $0 | $306.56-BlockFi International LTD. | Yes |
| 8493 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 8536 | -Redacted- | $0 | $0 | $0 | $13.09-BlockFi International LTD. | Yes |
| 8549 | -Redacted- | $0 | $0 | $0 | $279.17-BlockFi International LTD. | Yes |
| 8559 | -Redacted- | $0 | $0 | $0 | $17083.32-BlockFi International LTD. | Yes |
| 8574 | -Redacted- | $0 | $0 | $0 | $713.89-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 8601 | -Redacted- | $0 | $0 | $0 | $1575.4-BlockFi Inc. | Yes |
| 8628 | -Redacted- | $0 | $0 | $0 | $566.42-BlockFi International LTD. | Yes |
| 8666 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi International LTD. | Yes |
| 8667 | -Redacted- | $0 | $0 | $0 | $2543.24-BlockFi International LTD. | Yes |
| 8697 | -Redacted- | $0 | $0 | $0 | $4263.17-BlockFi Inc. | Yes |
| 8735 | -Redacted- | $0 | $0 | $0 | $1474.33-BlockFi International LTD. | Yes |
| 8738 | -Redacted- | $0 | $0 | $0 | $5718.84-BlockFi International LTD. | Yes |
| 8740 | -Redacted- | $0 | $0 | $0 | $0.12-BlockFi International LTD. | Yes |
| 8745 | -Redacted- | $0 | $0 | $0 | $3084.19-BlockFi International LTD. | Yes |
| 8848 | -Redacted- | $0 | $0 | $0 | $0.59-BlockFi International LTD. | Yes |
| 8863 | -Redacted- | $0 | $0 | $0 | $3487.2-BlockFi International LTD. | Yes |
| 8869 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 8873 | -Redacted- | $0 | $0 | $0 | $2013.06-BlockFi International LTD. | Yes |
| 8885 | -Redacted- | $0 | $0 | $0 | $847.62-BlockFi International LTD. | Yes |
| 8906 | -Redacted- | $0 | $0 | $0 | $3289.69-BlockFi International LTD. | Yes |
| 8914 | -Redacted- | $0 | $0 | $0 | $245.37-BlockFi International LTD. | Yes |
| 8931 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. | Yes |
| 8934 | -Redacted- | $0 | $0 | $0 | $9972.16-BlockFi International LTD. | Yes |
| 8938 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 8954 | -Redacted- | $0 | $0 | $0 | $509.45-BlockFi International LTD. | Yes |
| 8962 | -Redacted- | $0 | $0 | $0 | $13303.13-BlockFi International LTD. | Yes |
| 8996 | -Redacted- | $0 | $0 | $0 | $439.22-BlockFi International LTD. | Yes |
| 9006 | -Redacted- | $0 | $0 | $0 | $1013.41-BlockFi International LTD. | Yes |
| 9008 | -Redacted- | $0 | $0 | $0 | $18.5-BlockFi Inc. | Yes |
| 9064 | -Redacted- | $0 | $0 | $0 | $3058.07-BlockFi Inc. | Yes |
| 9068 | -Redacted- | $0 | $0 | $0 | $1.43-BlockFi International LTD. | Yes |
| 9075 | -Redacted- | $0 | $0 | $0 | $1555.61-BlockFi International LTD. | Yes |
| 9086 | -Redacted- | $0 | $0 | $0 | $3298.73-BlockFi International LTD. | Yes |
| 9093 | -Redacted- | $0 | $0 | $0 | $149.69-BlockFi International LTD. | Yes |
| 9098 | Freshzilla Ltd | $0 | $0 | $0 | $13973.32-BlockFi International LTD. | Yes |
| 9122 | -Redacted- | $0 | $0 | $0 | $429.95-BlockFi Inc. | Yes |
| 9133 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 9145 | -Redacted- | $0 | $0 | $0 | $198.64-BlockFi International LTD. | Yes |
| 9158 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 9163 | -Redacted- | $0 | $0 | $0 | $56.23-BlockFi International LTD. | Yes |
| 9174 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi International LTD. | Yes |
| 9176 | -Redacted- | $0 | $0 | $0 | $0.85-BlockFi International LTD. | Yes |
| 9186 | -Redacted- | $0 | $0 | $0 | $10.38-BlockFi International LTD. | Yes |
| 9187 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi International LTD. | Yes |
| 9192 | -Redacted- | $0 | $0 | $0 | $398.46-BlockFi International LTD. | Yes |
| 9215 | -Redacted- | $0 | $0 | $0 | $4606.64-BlockFi International LTD. | Yes |
| 9225 | -Redacted- | $0 | $0 | $0 | $307.85-BlockFi International LTD. | Yes |
| 9274 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi International LTD. | Yes |
| 9287 | -Redacted- | $0 | $0 | $0 | $111.16-BlockFi International LTD. | Yes |
| 9329 | -Redacted- | $0 | $0 | $0 | $3628.53-BlockFi Inc. | Yes |
| 9342 | -Redacted- | $0 | $0 | $0 | $5.14-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9345 | -Redacted- | $0 | $0 | $0 | $22.93-BlockFi International LTD. | Yes |
| 9350 | -Redacted- | $0 | $0 | $0 | $12067.09-BlockFi International LTD. | Yes |
| 9368 | -Redacted- | $0 | $0 | $0 | $0.93-BlockFi International LTD. | Yes |
| 9403 | -Redacted- | $0 | $0 | $0 | $155.18-BlockFi International LTD. | Yes |
| 9409 | -Redacted- | $0 | $0 | $0 | $142.72-BlockFi Inc. | Yes |
| 9415 | -Redacted- | $0 | $0 | $0 | $926.62-BlockFi International LTD. | Yes |
| 9436 | -Redacted- | $0 | $0 | $0 | $9.42-BlockFi International LTD. | Yes |
| 9445 | -Redacted- | $0 | $0 | $0 | $200.74-BlockFi International LTD. | Yes |
| 9447 | -Redacted- | $0 | $0 | $0 | $20.99-BlockFi International LTD. | Yes |
| 9448 | -Redacted- | $0 | $0 | $0 | $2.75-BlockFi International LTD. | Yes |
| 9452 | -Redacted- | $0 | $0 | $0 | $288.05-BlockFi International LTD. | Yes |
| 9471 | -Redacted- | $0 | $0 | $0 | $497.73-BlockFi International LTD. | Yes |
| 9479 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi International LTD. | Yes |
| 9480 | -Redacted- | $0 | $0 | $0 | $0.71-BlockFi International LTD. | Yes |
| 9523 | -Redacted- | $0 | $0 | $0 | $9231.78-BlockFi International LTD. | Yes |
| 9524 | -Redacted- | $0 | $0 | $0 | $2923.34-BlockFi International LTD. | Yes |
| 9528 | -Redacted- | $0 | $0 | $0 | $77.16-BlockFi International LTD. | Yes |
| 9587 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi International LTD. | Yes |
| 9615 | -Redacted- | $0 | $0 | $0 | $2.35-BlockFi International LTD. | Yes |
| 9621 | -Redacted- | $0 | $0 | $0 | $12.69-BlockFi International LTD. | Yes |
| 9676 | -Redacted- | $0 | $0 | $0 | $2372.69-BlockFi International LTD. | Yes |
| 9684 | -Redacted- | $0 | $0 | $0 | $75.88-BlockFi International LTD. | Yes |
| 9697 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 9704 | -Redacted- | $0 | $0 | $0 | $998.83-BlockFi Inc. | Yes |
| 9708 | -Redacted- | $0 | $0 | $0 | $1.03-BlockFi Inc. | Yes |
| 9711 | -Redacted- | $0 | $0 | $0 | $108.12-BlockFi Inc. | Yes |
| 9734 | -Redacted- | $0 | $0 | $0 | $18.21-BlockFi International LTD. | Yes |
| 9803 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 9824 | -Redacted- | $0 | $0 | $0 | $3305.07-BlockFi International LTD. | Yes |
| 9874 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi International LTD. | Yes |
| 9896 | -Redacted- | $0 | $0 | $0 | $8738.94-BlockFi International LTD. | Yes |
| 9900 | -Redacted- | $0 | $0 | $0 | $975.9-BlockFi International LTD. | Yes |
| 9912 | -Redacted- | $0 | $0 | $0 | $2051.17-BlockFi International LTD. | Yes |
| 9924 | -Redacted- | $0 | $0 | $0 | $1199.61-BlockFi International LTD. | Yes |
| 9934 | -Redacted- | $0 | $0 | $0 | $0.26-BlockFi International LTD. | Yes |
| 9964 | -Redacted- | $0 | $0 | $0 | $595.55-BlockFi International LTD. | Yes |
| 9971 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi International LTD. | Yes |
| 9982 | -Redacted- | $0 | $0 | $0 | $226.51-BlockFi Inc. | Yes |
| 9989 | -Redacted- | $0 | $0 | $0 | $9.01-BlockFi International LTD. | Yes |
| 10005 | -Redacted- | $0 | $0 | $0 | $3288.22-BlockFi International LTD. | Yes |
| 10006 | -Redacted- | $0 | $0 | $0 | $5.86-BlockFi International LTD. | Yes |
| 10008 | -Redacted- | $0 | $0 | $0 | $29166.43-BlockFi International LTD. | Yes |
| 10023 | -Redacted- | $0 | $0 | $0 | $14.72-BlockFi Inc. | Yes |
| 10077 | -Redacted- | $0 | $0 | $0 | $1971.25-BlockFi International LTD. | Yes |
| 10084 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi International LTD. | Yes |
| 10087 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10092 | -Redacted- | $0 | $0 | $0 | $22029.99-BlockFi International LTD. | Yes |
| 10131 | -Redacted- | $0 | $0 | $0 | $83.68-BlockFi International LTD. | Yes |
| 10177 | -Redacted- | $0 | $0 | $0 | $310.38-BlockFi International LTD. | Yes |
| 10191 | -Redacted- | $0 | $0 | $0 | $2.29-BlockFi International LTD. | Yes |
| 10195 | -Redacted- | $0 | $0 | $0 | $50.43-BlockFi International LTD. | Yes |
| 10228 | -Redacted- | $0 | $0 | $0 | $2.25-BlockFi International LTD. | Yes |
| 10246 | -Redacted- | $0 | $0 | $0 | $13684.49-BlockFi International LTD. | Yes |
| 10250 | -Redacted- | $0 | $0 | $0 | $3182.06-BlockFi International LTD. | Yes |
| 10257 | -Redacted- | $0 | $0 | $0 | $72.76-BlockFi International LTD. | Yes |
| 10262 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 10268 | -Redacted- | $0 | $0 | $0 | $5645.22-BlockFi International LTD. | Yes |
| 10271 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 10273 | -Redacted- | $0 | $0 | $0 | $5902.03-BlockFi International LTD. | Yes |
| 10292 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 10339 | -Redacted- | $0 | $0 | $0 | $2997.76-BlockFi International LTD. | Yes |
| 10342 | -Redacted- | $0 | $0 | $0 | $1271.25-BlockFi International LTD. | Yes |
| 10381 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 10387 | -Redacted- | $0 | $0 | $0 | $1123.43-BlockFi International LTD. | Yes |
| 10388 | -Redacted- | $0 | $0 | $0 | $0.28-BlockFi International LTD. | Yes |
| 10393 | -Redacted- | $0 | $0 | $0 | $22.26-BlockFi International LTD. | Yes |
| 10395 | -Redacted- | $0 | $0 | $0 | $22.36-BlockFi International LTD. | Yes |
| 10421 | -Redacted- | $0 | $0 | $0 | $3202.73-BlockFi International LTD. | Yes |
| 10457 | -Redacted- | $0 | $0 | $0 | $18340.1-BlockFi International LTD. | Yes |
| 10479 | -Redacted- | $0 | $0 | $0 | $202.52-BlockFi International LTD. | Yes |
| 10502 | -Redacted- | $0 | $0 | $0 | $2.92-BlockFi Inc. | Yes |
| 10508 | -Redacted- | $0 | $0 | $0 | $11511.39-BlockFi Inc. | Yes |
| 10535 | -Redacted- | $0 | $0 | $0 | $352.37-BlockFi Inc. | Yes |
| 10550 | -Redacted- | $0 | $0 | $0 | $3163.64-BlockFi International LTD. | Yes |
| 10568 | -Redacted- | $0 | $0 | $0 | $62.39-BlockFi International LTD. | Yes |
| 10599 | -Redacted- | $0 | $0 | $0 | $65613.84-BlockFi International LTD. | Yes |
| 10616 | -Redacted- | $0 | $0 | $0 | $363.41-BlockFi International LTD. | Yes |
| 10621 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 10625 | -Redacted- | $0 | $0 | $0 | $655.59-BlockFi International LTD. | Yes |
| 10637 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi International LTD. | Yes |
| 10651 | -Redacted- | $0 | $0 | $0 | $143.03-BlockFi Inc. | Yes |
| 10700 | -Redacted- | $0 | $0 | $0 | $6.67-BlockFi Inc. | Yes |
| 10728 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 10738 | -Redacted- | $0 | $0 | $0 | $363.67-BlockFi Inc. | Yes |
| 10750 | -Redacted- | $0 | $0 | $0 | $2991.44-BlockFi Inc. | Yes |
| 10756 | -Redacted- | $0 | $0 | $0 | $24.4-BlockFi Inc. | Yes |
| 10762 | -Redacted- | $0 | $0 | $0 | $22.77-BlockFi Inc. | Yes |
| 10771 | -Redacted- | $0 | $0 | $0 | $2371.72-BlockFi Inc. | Yes |
| 10779 | -Redacted- | $0 | $0 | $0 | $2266.72-BlockFi Inc. | Yes |
| 10780 | -Redacted- | $0 | $0 | $0 | $2.28-BlockFi Inc. | Yes |
| 10782 | -Redacted- | $0 | $0 | $0 | $75.11-BlockFi Inc. | Yes |
| 10886 | -Redacted- | $0 | $0 | $0 | $33.56-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10998 | -Redacted- | $0 | $0 | $0 | $871.62-BlockFi Inc. | Yes |
| 11009 | -Redacted- | $0 | $0 | $0 | $2454.89-BlockFi Inc. | Yes |
| 11018 | -Redacted- | $0 | $0 | $0 | $0.21-BlockFi Inc. | Yes |
| 11103 | -Redacted- | $0 | $0 | $0 | $85.45-BlockFi Inc. | Yes |
| 11151 | -Redacted- | $0 | $0 | $0 | $2706.29-BlockFi Inc. | Yes |
| 11177 | -Redacted- | $0 | $0 | $0 | $165.22-BlockFi Inc. | Yes |
| 11178 | -Redacted- | $0 | $0 | $0 | $22.1-BlockFi Inc. | Yes |
| 11232 | -Redacted- | $0 | $0 | $0 | $575.59-BlockFi Inc. | Yes |
| 11242 | -Redacted- | $0 | $0 | $0 | $12710.1-BlockFi Inc. | Yes |
| 11254 | -Redacted- | $0 | $0 | $0 | $128438.15-BlockFi Inc. | Yes |
| 11279 | -Redacted- | $0 | $0 | $0 | $198668.65-BlockFi Lending LLC | Yes |
| 11282 | -Redacted- | $0 | $0 | $0 | $88.63-BlockFi Inc. | Yes |
| 11297 | -Redacted- | $0 | $0 | $0 | $108.02-BlockFi Inc. | Yes |
| 11313 | -Redacted- | $0 | $0 | $0 | $26037.68-BlockFi Lending LLC | Yes |
| 11314 | -Redacted- | $0 | $0 | $0 | $3507.84-BlockFi Inc. $347819.44-BlockFi Lending LLC | Yes |
| 11318 | Scratch | $0 | $0 | $0 | $2.99-BlockFi Inc. $14047.05-BlockFi Lending LLC | Yes |
| 11320 | -Redacted- | $0 | $0 | $0 | $1696.75-BlockFi International LTD. | Yes |
| 11333 | -Redacted- | $0 | $0 | $0 | $27.31-BlockFi International LTD. | Yes |
| 11347 | -Redacted- | $0 | $0 | $0 | $11.49-BlockFi International LTD. | Yes |
| 11372 | -Redacted- | $0 | $0 | $0 | $3223.08-BlockFi International LTD. | Yes |
| 11386 | -Redacted- | $0 | $0 | $0 | $2016.93-BlockFi International LTD. | Yes |
| 11390 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 11402 | -Redacted- | $0 | $0 | $0 | $1856.18-BlockFi Inc. | Yes |
| 11413 | -Redacted- | $0 | $0 | $0 | $4504.23-BlockFi International LTD. | Yes |
| 11425 | -Redacted- | $0 | $0 | $0 | $2916.71-BlockFi International LTD. | Yes |
| 11426 | -Redacted- | $0 | $0 | $0 | $327.28-BlockFi International LTD. | Yes |
| 11431 | -Redacted- | $0 | $0 | $0 | $106.44-BlockFi International LTD. | Yes |
| 11437 | -Redacted- | $0 | $0 | $0 | $860.92-BlockFi International LTD. | Yes |
| 11439 | -Redacted- | $0 | $0 | $0 | $163.27-BlockFi International LTD. | Yes |
| 11457 | -Redacted- | $0 | $0 | $0 | $348.67-BlockFi International LTD. | Yes |
| 11476 | -Redacted- | $0 | $0 | $0 | $6.01-BlockFi International LTD. | Yes |
| 11477 | -Redacted- | $0 | $0 | $0 | $3079.85-BlockFi International LTD. | Yes |
| 11479 | -Redacted- | $0 | $0 | $0 | $833.86-BlockFi Inc. | Yes |
| 11481 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 11483 | -Redacted- | $0 | $0 | $0 | $261.82-BlockFi International LTD. | Yes |
| 11489 | -Redacted- | $0 | $0 | $0 | $1242.81-BlockFi International LTD. | Yes |
| 11505 | -Redacted- | $0 | $0 | $0 | $3071.31-BlockFi International LTD. | Yes |
| 11521 | -Redacted- | $0 | $0 | $0 | $45.47-BlockFi International LTD. | Yes |
| 11543 | -Redacted- | $0 | $0 | $0 | $1.59-BlockFi International LTD. | Yes |
| 11571 | -Redacted- | $0 | $0 | $0 | $4.82-BlockFi Inc. | Yes |
| 11573 | -Redacted- | $0 | $0 | $0 | $504.52-BlockFi International LTD. | Yes |
| 11576 | -Redacted- | $0 | $0 | $0 | $1241.94-BlockFi International LTD. | Yes |
| 11578 | -Redacted- | $0 | $0 | $0 | $319.69-BlockFi International LTD. | Yes |
| 11581 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi International LTD. | Yes |
| 11585 | -Redacted- | $0 | $0 | $0 | $536.16-BlockFi International LTD. | Yes |
| 11587 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11588 | -Redacted- | $0 | $0 | $0 | $1676.12-BlockFi Inc. | Yes |
| 11593 | -Redacted- | $0 | $0 | $0 | $161.44-BlockFi International LTD. | Yes |
| 11617 | -Redacted- | $0 | $0 | $0 | $5.78-BlockFi International LTD. | Yes |
| 11634 | -Redacted- | $0 | $0 | $0 | $669.43-BlockFi International LTD. | Yes |
| 11690 | -Redacted- | $0 | $0 | $0 | $93.03-BlockFi International LTD. | Yes |
| 11697 | -Redacted- | $0 | $0 | $0 | $269.95-BlockFi International LTD. | Yes |
| 11703 | -Redacted- | $0 | $0 | $0 | $164.41-BlockFi International LTD. | Yes |
| 11721 | -Redacted- | $0 | $0 | $0 | $137.27-BlockFi International LTD. | Yes |
| 11750 | DLS Memorial LLC | $0 | $0 | $0 | $4.08-BlockFi Inc. | Yes |
| 11767 | -Redacted- | $0 | $0 | $0 | $13280.66-BlockFi International LTD. | Yes |
| 11775 | -Redacted- | $0 | $0 | $0 | $278.48-BlockFi International LTD. | Yes |
| 11784 | -Redacted- | $0 | $0 | $0 | $1781.53-BlockFi International LTD. | Yes |
| 11792 | -Redacted- | $0 | $0 | $0 | $10820.42-BlockFi International LTD. | Yes |
| 11793 | -Redacted- | $0 | $0 | $0 | $11817.54-BlockFi International LTD. | Yes |
| 11798 | -Redacted- | $0 | $0 | $0 | $1700.97-BlockFi International LTD. | Yes |
| 11803 | -Redacted- | $0 | $0 | $0 | $5767.78-BlockFi International LTD. | Yes |
| 11829 | -Redacted- | $0 | $0 | $0 | $591.97-BlockFi Inc. | Yes |
| 11848 | -Redacted- | $0 | $0 | $0 | $3.23-BlockFi Inc. | Yes |
| 11870 | -Redacted- | $0 | $0 | $0 | $2014.87-BlockFi Inc. $16465.6-BlockFi Lending LLC | Yes |
| 11884 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. $90669.91-BlockFi Lending LLC | Yes |
| 11891 | -Redacted- | $0 | $0 | $0 | $10155.62-BlockFi Inc. | Yes |
| 11893 | -Redacted- | $0 | $0 | $0 | $103.24-BlockFi Inc. | Yes |
| 11899 | -Redacted- | $0 | $0 | $0 | $350.24-BlockFi Inc. | Yes |
| 11906 | -Redacted- | $0 | $0 | $0 | $295943.75-BlockFi Lending LLC | Yes |
| 11911 | -Redacted- | $0 | $0 | $0 | $2389.52-BlockFi International LTD. | Yes |
| 11915 | -Redacted- | $0 | $0 | $0 | $397.58-BlockFi Inc. $38362.01-BlockFi Lending LLC | Yes |
| 11919 | -Redacted- | $0 | $0 | $0 | $399520.17-BlockFi Lending LLC | Yes |
| 11931 | -Redacted- | $0 | $0 | $0 | $133.08-BlockFi International LTD. | Yes |
| 11934 | -Redacted- | $0 | $0 | $0 | $223.37-BlockFi International LTD. | Yes |
| 11945 | -Redacted- | $0 | $0 | $0 | $3114.45-BlockFi International LTD. | Yes |
| 11980 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 11988 | -Redacted- | $0 | $0 | $0 | $12019.42-BlockFi International LTD. | Yes |
| 11993 | -Redacted- | $0 | $0 | $0 | $1171.4-BlockFi International LTD. | Yes |
| 12000 | -Redacted- | $0 | $0 | $0 | $115.18-BlockFi International LTD. | Yes |
| 12031 | -Redacted- | $0 | $0 | $0 | $1719.92-BlockFi International LTD. | Yes |
| 12043 | -Redacted- | $0 | $0 | $0 | $13.75-BlockFi International LTD. | Yes |
| 12044 | -Redacted- | $0 | $0 | $0 | $2496.17-BlockFi International LTD. | Yes |
| 12064 | -Redacted- | $0 | $0 | $0 | $606.87-BlockFi Inc. | Yes |
| 12081 | -Redacted- | $0 | $0 | $0 | $776.75-BlockFi Inc. | Yes |
| 12086 | -Redacted- | $0 | $0 | $0 | $592.83-BlockFi International LTD. | Yes |
| 12093 | -Redacted- | $0 | $0 | $0 | $0.26-BlockFi International LTD. | Yes |
| 12096 | -Redacted- | $0 | $0 | $0 | $368.76-BlockFi International LTD. | Yes |
| 12098 | -Redacted- | $0 | $0 | $0 | $272.17-BlockFi International LTD. | Yes |
| 12122 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi International LTD. | Yes |
| 12139 | -Redacted- | $0 | $0 | $0 | $43.78-BlockFi Inc. | Yes |
| 12143 | -Redacted- | $0 | $0 | $0 | $256.8-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12150 | -Redacted- | $0 | | $0 | $1.29-BlockFi International LTD. | Yes |
| 12156 | -Redacted- | $0 | | $0 | $852.6-BlockFi International LTD. | Yes |
| 12208 | -Redacted- | $0 | | $0 | $418.25-BlockFi Inc. | Yes |
| 12210 | -Redacted- | $0 | | $0 | $8479.9-BlockFi Inc. | Yes |
| 12224 | -Redacted- | $0 | | $0 | $21595.04-BlockFi International LTD. | Yes |
| 12234 | -Redacted- | $0 | | $0 | $3.86-BlockFi International LTD. | Yes |
| 12239 | -Redacted- | $0 | | $0 | $8498.75-BlockFi Inc. | Yes |
| 12241 | -Redacted- | $0 | | $0 | $53.62-BlockFi Inc. | Yes |
| 12245 | -Redacted- | $0 | | $0 | $1753.34-BlockFi International LTD. | Yes |
| 12247 | -Redacted- | $0 | | $0 | $14286.36-BlockFi Inc. | Yes |
| 12248 | -Redacted- | $0 | | $0 | $4616.94-BlockFi International LTD. | Yes |
| 12267 | -Redacted- | $0 | | $0 | $16.1-BlockFi International LTD. | Yes |
| 12281 | -Redacted- | $0 | | $0 | $361.48-BlockFi International LTD. | Yes |
| 12293 | -Redacted- | $0 | | $0 | $53.64-BlockFi International LTD. | Yes |
| 12298 | -Redacted- | $0 | | $0 | $12.22-BlockFi International LTD. | Yes |
| 12299 | -Redacted- | $0 | | $0 | $95787.72-BlockFi International LTD. | Yes |
| 12305 | -Redacted- | $0 | | $0 | $10502.49-BlockFi Inc. | Yes |
| 12306 | -Redacted- | $0 | | $0 | $250014.19-BlockFi Inc. | Yes |
| 12307 | -Redacted- | $0 | | $0 | $13.9-BlockFi Inc. $114578.54-BlockFi Lending LLC | Yes |
| 12311 | -Redacted- | $0 | | $0 | $1245543.24-BlockFi Lending LLC | Yes |
| 12314 | -Redacted- | $0 | | $0 | $154.64-BlockFi Inc. $62886.64-BlockFi Lending LLC | Yes |
| 12317 | -Redacted- | $0 | | $0 | $1025.47-BlockFi International LTD. | Yes |
| 12318 | -Redacted- | $0 | | $0 | $26308.89-BlockFi Lending LLC | Yes |
| 12319 | -Redacted- | $0 | | $0 | $7199.11-BlockFi Inc. | Yes |
| 12325 | -Redacted- | $0 | | $0 | $80.45-BlockFi Inc. $513846.83-BlockFi Lending LLC | Yes |
| 12327 | -Redacted- | $0 | | $0 | $23990-BlockFi Inc. $21901.73-BlockFi Lending LLC | Yes |
| 12330 | -Redacted- | $0 | | $0 | $851.38-BlockFi International LTD. | Yes |
| 12344 | -Redacted- | $0 | | $0 | $540.8-BlockFi Inc. $42946.69-BlockFi Lending LLC | Yes |
| 12346 | -Redacted- | $0 | | $0 | $66.9-BlockFi Inc. $30038.75-BlockFi Lending LLC | Yes |
| 12348 | -Redacted- | $0 | | $0 | $40185.81-BlockFi Lending LLC | Yes |
| 12349 | -Redacted- | $0 | | $0 | $7362.36-BlockFi Lending LLC | Yes |
| 12365 | -Redacted- | $0 | | $0 | $239801.38-BlockFi Lending LLC | Yes |
| 12368 | -Redacted- | $0 | | $0 | $3007.56-BlockFi Inc. $13937.41-BlockFi Lending LLC | Yes |
| 12372 | -Redacted- | $0 | | $0 | $133.12-BlockFi Inc. $393191.75-BlockFi Lending LLC | Yes |
| 12375 | -Redacted- | $0 | | $0 | $495230.33-BlockFi Lending LLC | Yes |
| 12378 | -Redacted- | $0 | | $0 | $0-BlockFi Inc. $83462.44-BlockFi Lending LLC | Yes |
| 12387 | -Redacted- | $0 | | $0 | $22526.75-BlockFi Lending LLC | Yes |
| 12393 | -Redacted- | $0 | | $0 | $32.25-BlockFi Inc. $525042.14-BlockFi Lending LLC | Yes |
| 12394 | -Redacted- | $0 | | $0 | $8.45-BlockFi Inc. $24288.44-BlockFi Lending LLC | Yes |
| 12396 | -Redacted- | $0 | | $0 | $0.34-BlockFi Inc. $142453.38-BlockFi Lending LLC | Yes |
| 12411 | -Redacted- | $0 | | $0 | $25.58-BlockFi Inc. $83275.25-BlockFi Lending LLC | Yes |
| 12415 | -Redacted- | $0 | | $0 | $311.56-BlockFi Inc. | Yes |
| 12456 | -Redacted- | $0 | | $0 | $2527750.78-BlockFi Lending LLC | Yes |
| 12481 | -Redacted- | $0 | | $0 | $44218.46-BlockFi Inc. | Yes |
| 12497 | -Redacted- | $0 | | $0 | $12288.23-BlockFi Inc. | Yes |
| 12507 | -Redacted- | $0 | | $0 | $81341.37-BlockFi Inc. | Yes |

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12511 | -Redacted- | $0 | $0 | $0 | $86.36-BlockFi Inc. | Yes |
| 12512 | -Redacted- | $0 | $0 | $0 | $235.22-BlockFi Inc. $404378.62-BlockFi Lending LLC | Yes |
| 12528 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi Inc. $57694.42-BlockFi Lending LLC | Yes |
| 12540 | -Redacted- | $0 | $0 | $0 | $28.7-BlockFi Inc. | Yes |
| 12542 | -Redacted- | $0 | $0 | $0 | $577.37-BlockFi Inc. | Yes |
| 12549 | -Redacted- | $0 | $0 | $0 | $64.93-BlockFi Inc. $20666.59-BlockFi Lending LLC | Yes |
| 12579 | -Redacted- | $0 | $0 | $0 | $4.1-BlockFi Inc. | Yes |
| 12602 | -Redacted- | $0 | $0 | $0 | $9471.22-BlockFi Inc. | Yes |
| 12612 | -Redacted- | $0 | $0 | $0 | $2840.72-BlockFi International LTD. | Yes |
| 12622 | -Redacted- | $0 | $0 | $0 | $64151.53-BlockFi International LTD. | Yes |
| 12626 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 12642 | -Redacted- | $0 | $0 | $0 | $480.58-BlockFi Inc. | Yes |
| 12645 | -Redacted- | $0 | $0 | $0 | $129966.59-BlockFi Inc. | Yes |
| 12672 | -Redacted- | $0 | $0 | $0 | $3323.8-BlockFi Inc. | Yes |
| 12677 | -Redacted- | $0 | $0 | $0 | $171524.69-BlockFi Inc. | Yes |
| 12720 | -Redacted- | $0 | $0 | $0 | $23836.21-BlockFi Inc. | Yes |
| 12724 | -Redacted- | $0 | $0 | $0 | $318.35-BlockFi International LTD. | Yes |
| 12726 | -Redacted- | $0 | $0 | $0 | $7353.27-BlockFi International LTD. | Yes |
| 12729 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 12735 | -Redacted- | $0 | $0 | $0 | $24323.35-BlockFi International LTD. | Yes |
| 12757 | -Redacted- | $0 | $0 | $0 | $80.45-BlockFi Inc. $121385.07-BlockFi Lending LLC | Yes |
| 12770 | -Redacted- | $0 | $0 | $0 | $343776.59-BlockFi International LTD. | Yes |
| 12780 | -Redacted- | $0 | $0 | $0 | $29693.42-BlockFi Inc. | Yes |
| 12789 | -Redacted- | $0 | $0 | $0 | $37723.36-BlockFi Inc. | Yes |
| 12807 | -Redacted- | $0 | $0 | $0 | $15.08-BlockFi Inc. $233701.75-BlockFi Lending LLC | Yes |
| 12843 | -Redacted- | $0 | $0 | $0 | $4055.16-BlockFi Inc. $14747.73-BlockFi Lending LLC | Yes |
| 12848 | -Redacted- | $0 | $0 | $0 | $14718.33-BlockFi Inc. | Yes |
| 12850 | -Redacted- | $0 | $0 | $0 | $42071.53-BlockFi Inc. | Yes |
| 12855 | -Redacted- | $0 | $0 | $0 | $8-BlockFi Inc. | Yes |
| 12872 | -Redacted- | $0 | $0 | $0 | $59495.6-BlockFi Inc. | Yes |
| 12891 | -Redacted- | $0 | $0 | $0 | $20907.12-BlockFi International LTD. | Yes |
| 12898 | -Redacted- | $0 | $0 | $0 | $1644.47-BlockFi International LTD. | Yes |
| 12905 | -Redacted- | $0 | $0 | $0 | $371432.65-BlockFi Lending LLC | Yes |
| 12911 | -Redacted- | $0 | $0 | $0 | $1811.3-BlockFi Inc. | Yes |
| 12913 | -Redacted- | $0 | $0 | $0 | $98-BlockFi International LTD. | Yes |
| 12946 | -Redacted- | $0 | $0 | $0 | $11.61-BlockFi Inc. | Yes |
| 12955 | -Redacted- | $0 | $0 | $0 | $90063.54-BlockFi Inc. | Yes |
| 12966 | -Redacted- | $0 | $0 | $0 | $42888.92-BlockFi International LTD. | Yes |
| 13021 | -Redacted- | $0 | $0 | $0 | $6029.67-BlockFi Inc. | Yes |
| 13023 | -Redacted- | $0 | $0 | $0 | $17193.34-BlockFi Inc. | Yes |
| 13024 | -Redacted- | $0 | $0 | $0 | $32883.2-BlockFi Inc. | Yes |
| 13040 | -Redacted- | $0 | $0 | $0 | $28.94-BlockFi Inc. | Yes |
| 13065 | -Redacted- | $0 | $0 | $Blank-BlockFi International LTD. | $4.74-BlockFi International LTD. | Yes |
| 13083 | -Redacted- | $0 | $0 | $0 | $1290.25-BlockFi Inc. | Yes |
| 13101 | -Redacted- | $0 | $0 | $0 | $5926.29-BlockFi International LTD. | Yes |
| 13103 | -Redacted- | $0 | $0 | $0 | $3763.99-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13143 | -Redacted- | $0 | $0 | $0 | $4636.16-BlockFi Inc. | Yes |
| 13147 | -Redacted- | $0 | $0 | $0 | $30954.42-BlockFi International LTD. | Yes |
| 13150 | -Redacted- | $0 | $0 | $0 | $2.15-BlockFi International LTD. | Yes |
| 13164 | -Redacted- | $0 | $0 | $0 | $2156.25-BlockFi International LTD. | Yes |
| 13170 | -Redacted- | $0 | $0 | $0 | $6.73-BlockFi Inc. | Yes |
| 13171 | -Redacted- | $0 | $0 | $0 | $29141.62-BlockFi International LTD. | Yes |
| 13177 | -Redacted- | $0 | $0 | $0 | $161.25-BlockFi International LTD. | Yes |
| 13198 | -Redacted- | $0 | $0 | $0 | $8333.16-BlockFi Inc. | Yes |
| 13243 | -Redacted- | $0 | $0 | $0 | $1810.04-BlockFi Inc. | Yes |
| 13244 | -Redacted- | $0 | $0 | $0 | $712200.01-BlockFi Lending LLC | Yes |
| 13248 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc, $109431.72-BlockFi Lending LLC | Yes |
| 13251 | -Redacted- | $0 | $0 | $0 | $1813.66-BlockFi Inc. | Yes |
| 13283 | -Redacted- | $0 | $0 | $0 | $216.05-BlockFi Inc. | Yes |
| 13305 | -Redacted- | $0 | $0 | $0 | $165.22-BlockFi Inc. | Yes |
| 13309 | -Redacted- | $0 | $0 | $0 | $4262.06-BlockFi International LTD. | Yes |
| 13344 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi International LTD. | Yes |
| 13365 | -Redacted- | $0 | $0 | $0 | $1319.82-BlockFi International LTD. | Yes |
| 13375 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 13377 | -Redacted- | $0 | $0 | $0 | $234.95-BlockFi Inc. | Yes |
| 13384 | -Redacted- | $0 | $0 | $0 | $5288.93-BlockFi International LTD. | Yes |
| 13402 | -Redacted- | $0 | $0 | $0 | $2291.82-BlockFi International LTD. | Yes |
| 13410 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 13439 | -Redacted- | $0 | $0 | $0 | $472.12-BlockFi Inc. | Yes |
| 13467 | -Redacted- | $0 | $0 | $0 | $32926.03-BlockFi Inc. | Yes |
| 13468 | -Redacted- | $0 | $0 | $0 | $0.73-BlockFi International LTD. | Yes |
| 13472 | -Redacted- | $0 | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 13483 | -Redacted- | $0 | $0 | $0 | $266.23-BlockFi International LTD. | Yes |
| 13490 | -Redacted- | $0 | $0 | $0 | $21164.23-BlockFi Inc. | Yes |
| 13506 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 13518 | -Redacted- | $0 | $0 | $0 | $455.72-BlockFi Inc. | Yes |
| 13558 | -Redacted- | $0 | $0 | $0 | $7796.89-BlockFi Inc. | Yes |
| 13576 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 13577 | -Redacted- | $0 | $0 | $0 | $55.85-BlockFi Inc. | Yes |
| 13593 | -Redacted- | $0 | $0 | $0 | $72134.19-BlockFi Inc. | Yes |
| 13622 | -Redacted- | $0 | $0 | $0 | $32175.96-BlockFi Inc. | Yes |
| 13623 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 13630 | -Redacted- | $0 | $0 | $0 | $16-BlockFi Inc. | Yes |
| 13637 | -Redacted- | $0 | $0 | $0 | $47002.82-BlockFi Inc. | Yes |
| 13660 | -Redacted- | $0 | $0 | $0 | $346.11-BlockFi Inc. | Yes |
| 13675 | -Redacted- | $0 | $0 | $0 | $671.15-BlockFi International LTD. | Yes |
| 13699 | -Redacted- | $0 | $0 | $0 | $3084.32-BlockFi International LTD. | Yes |
| 13704 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi International LTD. | Yes |
| 13717 | -Redacted- | $0 | $0 | $0 | $31.25-BlockFi International LTD. | Yes |
| 13720 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 13751 | -Redacted- | $0 | $0 | $0 | $4490.75-BlockFi International LTD. | Yes |
| 13752 | -Redacted- | $0 | $0 | $0 | $936074.26-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13760 | -Redacted- | $0 | $0 | $0 | $1794.81-BlockFi International LTD. | Yes |
| 13761 | -Redacted- | $0 | $0 | $0 | $191305.37-BlockFi Lending LLC | Yes |
| 13815 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. $16505.65-BlockFi Lending LLC | Yes |
| 13828 | -Redacted- | $0 | $0 | $0 | $114.83-BlockFi Inc. | Yes |
| 13847 | -Redacted- | $0 | $0 | $0 | $9.19-BlockFi International LTD. | Yes |
| 13863 | -Redacted- | $0 | $0 | $0 | $0.87-BlockFi Inc. $32318.97-BlockFi Lending LLC | Yes |
| 13867 | -Redacted- | $0 | $0 | $Bank-BlockFi Lending LLC | $25606.14-BlockFi Inc. | Yes |
| 13875 | -Redacted- | $0 | $0 | $0 | $133.71-BlockFi Inc. | Yes |
| 13878 | -Redacted- | $0 | $0 | $0 | $832.66-BlockFi International LTD. | Yes |
| 13889 | -Redacted- | $0 | $0 | $0 | $429525.55-BlockFi Lending LLC | Yes |
| 13890 | -Redacted- | $0 | $0 | $0 | $24914.58-BlockFi International LTD. | Yes |
| 13898 | -Redacted- | $0 | $0 | $0 | $177.44-BlockFi International LTD. | Yes |
| 13904 | -Redacted- | $0 | $0 | $0 | $15882.17-BlockFi Lending LLC | Yes |
| 13908 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $108057.5-BlockFi Lending LLC | Yes |
| 13918 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi International LTD. | Yes |
| 13920 | -Redacted- | $0 | $0 | $0 | $58.12-BlockFi International LTD. | Yes |
| 13923 | -Redacted- | $0 | $0 | $0 | $1.56-BlockFi International LTD. | Yes |
| 13943 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 13951 | -Redacted- | $0 | $0 | $0 | $28361.02-BlockFi International LTD. | Yes |
| 13982 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi International LTD. | Yes |
| 13990 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. $16096.23-BlockFi Lending LLC | Yes |
| 13991 | -Redacted- | $0 | $0 | $0 | $13107.39-BlockFi Inc. | Yes |
| 13992 | -Redacted- | $0 | $0 | $0 | $2.2-BlockFi International LTD. | Yes |
| 14034 | -Redacted- | $0 | $0 | $0 | $120934.6-BlockFi Inc. | Yes |
| 14040 | -Redacted- | $0 | $0 | $0 | $182.79-BlockFi International LTD. | Yes |
| 14060 | -Redacted- | $0 | $0 | $0 | $120.45-BlockFi International LTD. | Yes |
| 14074 | -Redacted- | $0 | $0 | $0 | $29.27-BlockFi Inc. | Yes |
| 14108 | -Redacted- | $0 | $0 | $0 | $1326.3-BlockFi Inc. | Yes |
| 14117 | -Redacted- | $0 | $0 | $0 | $229.31-BlockFi International LTD. | Yes |
| 14121 | -Redacted- | $0 | $0 | $0 | $131477.44-BlockFi Inc. | Yes |
| 14195 | -Redacted- | $0 | $0 | $0 | $5365.73-BlockFi International LTD. | Yes |
| 14276 | -Redacted- | $0 | $0 | $0 | $2.12-BlockFi Inc. | Yes |
| 14278 | -Redacted- | $0 | $0 | $0 | $2220.82-BlockFi Inc. | Yes |
| 14284 | -Redacted- | $0 | $0 | $0 | $71200.01-BlockFi Lending LLC | Yes |
| 14308 | -Redacted- | $0 | $0 | $0 | $44.61-BlockFi International LTD. | Yes |
| 14311 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 14367 | -Redacted- | $0 | $0 | $0 | $472.59-BlockFi Inc. | Yes |
| 14388 | -Redacted- | $0 | $0 | $0 | $9.71-BlockFi Inc. | Yes |
| 14406 | -Redacted- | $0 | $0 | $0 | $6887.93-BlockFi Inc. | Yes |
| 14413 | -Redacted- | $0 | $0 | $0 | $36062.88-BlockFi Inc. | Yes |
| 14424 | -Redacted- | $0 | $0 | $0 | $2487.31-BlockFi Inc. | Yes |
| 14429 | -Redacted- | $0 | $0 | $0 | $5063.8-BlockFi Inc. | Yes |
| 14452 | -Redacted- | $0 | $0 | $0 | $13.82-BlockFi Inc. | Yes |
| 14464 | -Redacted- | $0 | $0 | $0 | $283905.44-BlockFi Inc. | Yes |
| 14472 | -Redacted- | $0 | $0 | $0 | $155.4-BlockFi International LTD. | Yes |
| 14479 | -Redacted- | $0 | $0 | $0 | $5728.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14485 | -Redacted- | $0 | $0 | $0 | $11201.15-BlockFi Inc. | Yes |
| 14504 | -Redacted- | $0 | $0 | $0 | $51416.9-BlockFi Inc. | Yes |
| 14519 | -Redacted- | $0 | $0 | $0 | $3221.08-BlockFi Inc. | Yes |
| 14523 | -Redacted- | $0 | $0 | $0 | $520.17-BlockFi International LTD. | Yes |
| 14528 | -Redacted- | $0 | $0 | $0 | $6393.98-BlockFi International LTD. | Yes |
| 14531 | -Redacted- | $0 | $0 | $0 | $226.29-BlockFi International LTD. | Yes |
| 14546 | -Redacted- | $0 | $0 | $0 | $13.54-BlockFi Inc. | Yes |
| 14568 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14598 | -Redacted- | $0 | $0 | $0 | $125.49-BlockFi International LTD. | Yes |
| 14622 | -Redacted- | $0 | $0 | $0 | $30.91-BlockFi International LTD. | Yes |
| 14639 | -Redacted- | $0 | $0 | $0 | $399010.63-BlockFi Inc. | Yes |
| 14642 | -Redacted- | $0 | $0 | $0 | $514.26-BlockFi Inc. | Yes |
| 14644 | -Redacted- | $0 | $0 | $0 | $38019.91-BlockFi Inc. | Yes |
| 14649 | -Redacted- | $0 | $0 | $0 | $5641.66-BlockFi International LTD. | Yes |
| 14661 | -Redacted- | $0 | $0 | $0 | $329.05-BlockFi Inc. | Yes |
| 14670 | -Redacted- | $0 | $0 | $0 | $530280.77-BlockFi Lending LLC | Yes |
| 14671 | -Redacted- | $0 | $0 | $0 | $2137.2-BlockFi Inc. | Yes |
| 14673 | -Redacted- | $0 | $0 | $0 | $0.72-BlockFi Inc. | Yes |
| 14677 | -Redacted- | $0 | $0 | $0 | $2632.55-BlockFi Inc. | Yes |
| 14699 | -Redacted- | $0 | $0 | $0 | $24113.05-BlockFi Inc. | Yes |
| 14709 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14710 | -Redacted- | $0 | $0 | $0 | $13100.06-BlockFi Inc. | Yes |
| 14714 | -Redacted- | $0 | $0 | $0 | $2152.7-BlockFi Inc. | Yes |
| 14723 | -Redacted- | $0 | $0 | $0 | $13550.36-BlockFi Inc. | Yes |
| 14728 | -Redacted- | $0 | $0 | $0 | $15345.94-BlockFi International LTD. | Yes |
| 14731 | -Redacted- | $0 | $0 | $0 | $15345.94-BlockFi International LTD. | Yes |
| 14735 | -Redacted- | $0 | $0 | $0 | $33732.12-BlockFi Inc. | Yes |
| 14736 | -Redacted- | $0 | $0 | $0 | $10254.56-BlockFi International LTD. | Yes |
| 14747 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. | Yes |
| 14753 | -Redacted- | $0 | $0 | $0 | $13803.8-BlockFi Inc. | Yes |
| 14767 | -Redacted- | $0 | $0 | $0 | $249.6-BlockFi Inc. | Yes |
| 14786 | -Redacted- | $0 | $0 | $0 | $8269.89-BlockFi International LTD. | Yes |
| 14795 | -Redacted- | $0 | $0 | $0 | $3201.46-BlockFi International LTD. | Yes |
| 14796 | -Redacted- | $0 | $0 | $0 | $40.17-BlockFi Inc. | Yes |
| 14803 | -Redacted- | $0 | $0 | $0 | $1593.7-BlockFi Inc. | Yes |
| 14846 | -Redacted- | $0 | $0 | $0 | $16.76-BlockFi International LTD. | Yes |
| 14847 | -Redacted- | $0 | $0 | $0 | $482562.34-BlockFi Inc. | Yes |
| 14850 | -Redacted- | $0 | $0 | $0 | $2877.8-BlockFi International LTD. | Yes |
| 14860 | -Redacted- | $0 | $0 | $0 | $54.88-BlockFi Inc. | Yes |
| 14898 | -Redacted- | $0 | $0 | $0 | $2014.77-BlockFi Inc. | Yes |
| 14919 | -Redacted- | $0 | $0 | $0 | $27.16-BlockFi Inc. | Yes |
| 14937 | -Redacted- | $0 | $0 | $0 | $7.4-BlockFi Inc. | Yes |
| 14960 | -Redacted- | $0 | $0 | $0 | $75.85-BlockFi International LTD. | Yes |
| 14965 | -Redacted- | $0 | $0 | $0 | $4580.61-BlockFi Inc. | Yes |
| 14976 | -Redacted- | $0 | $0 | $0 | $32.93-BlockFi Inc. ;$54696.65-BlockFi Lending LLC | Yes |
| 14982 | -Redacted- | $0 | $0 | $0 | $24.45-BlockFi International LTD. | Yes |

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14987 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14999 | -Redacted- | $0 | $0 | $0 | $0.91-BlockFi International LTD. | Yes |
| 15006 | -Redacted- | $0 | $0 | $0 | $132.56-BlockFi Inc. | Yes |
| 15009 | -Redacted- | $0 | $0 | $0 | $441.28-BlockFi International LTD. | Yes |
| 15018 | -Redacted- | $0 | $0 | $0 | $2706.29-BlockFi Inc. | Yes |
| 15023 | -Redacted- | $0 | $0 | $0 | $32.25-BlockFi Inc. $525042.14-BlockFi Lending LLC | Yes |
| 15030 | -Redacted- | $0 | $0 | $0 | $1.78-BlockFi Inc. $262254.2-BlockFi Lending LLC | Yes |
| 15031 | -Redacted- | $0 | $0 | $0 | $483.52-BlockFi Inc. | Yes |
| 15032 | -Redacted- | $0 | $0 | $0 | $5302280.77-BlockFi Lending LLC | Yes |
| 15033 | -Redacted- | $0 | $0 | $0 | $2833332.94-BlockFi Lending LLC | Yes |
| 15039 | -Redacted- | $0 | $0 | $0 | $407227.62-BlockFi Inc. | Yes |
| 15041 | -Redacted- | $0 | $0 | $0 | $32.93-BlockFi Inc. $54696.65-BlockFi Lending LLC | Yes |
| 15043 | -Redacted- | $0 | $0 | $0 | $142703.13-BlockFi International LTD. | Yes |
| 15052 | -Redacted- | $0 | $0 | $0 | $1.91-BlockFi Inc. $148067.87-BlockFi Lending LLC | Yes |
| 15057 | -Redacted- | $0 | $0 | $0 | $8.02-BlockFi Inc. $24767.19-BlockFi Lending LLC | Yes |
| 15063 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 15065 | -Redacted- | $0 | $0 | $0 | $66761.93-BlockFi Inc. $153643.8-BlockFi Lending LLC | Yes |
| 15069 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 15073 | -Redacted- | $0 | $0 | $0 | $7.79-BlockFi Inc. $20575.62-BlockFi Lending LLC | Yes |
| 15074 | -Redacted- | $0 | $0 | $0 | $6682.55-BlockFi Inc. $65951.93-BlockFi Lending LLC | Yes |
| 15077 | -Redacted- | $0 | $0 | $0 | $185.49-BlockFi Inc. | Yes |
| 15082 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. $42437.31-BlockFi Lending LLC | Yes |
| 15123 | -Redacted- | $0 | $0 | $0 | $6.36-BlockFi International LTD. | Yes |
| 15140 | -Redacted- | $0 | $0 | $0 | $343.62-BlockFi International LTD. | Yes |
| 15154 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 15181 | -Redacted- | $0 | $0 | $0 | $9046.14-BlockFi International LTD. | Yes |
| 15229 | -Redacted- | $0 | $0 | $0 | $555.5-BlockFi Inc. | Yes |
| 15252 | -Redacted- | $0 | $0 | $0 | $2975931.08-BlockFi Lending LLC | Yes |
| 15261 | -Redacted- | $0 | $0 | $0 | $2311248.66-BlockFi Lending LLC | Yes |
| 15288 | -Redacted- | $0 | $0 | $0 | $489.83-BlockFi International LTD. | Yes |
| 15304 | -Redacted- | $0 | $0 | $0 | $127.58-BlockFi International LTD. | Yes |
| 15315 | -Redacted- | $0 | $0 | $0 | $3717641.9-BlockFi Lending LLC | Yes |
| 15356 | -Redacted- | $0 | $0 | $0 | $101.29-BlockFi International LTD. | Yes |
| 15362 | -Redacted- | $0 | $0 | $0 | $37749.5-BlockFi Inc. | Yes |
| 15370 | -Redacted- | $0 | $0 | $0 | $973.55-BlockFi International LTD. | Yes |
| 15378 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 15379 | -Redacted- | $0 | $0 | $0 | $1684756.37-BlockFi Lending LLC | Yes |
| 15387 | -Redacted- | $0 | $0 | $0 | $4630.69-BlockFi Inc. | Yes |
| 15388 | -Redacted- | $0 | $0 | $0 | $138.42-BlockFi International LTD. | Yes |
| 15395 | -Redacted- | $0 | $0 | $0 | $9227.48-BlockFi Inc. | Yes |
| 15406 | -Redacted- | $0 | $0 | $0 | $84.65-BlockFi International LTD. | Yes |
| 15422 | -Redacted- | $0 | $0 | $0 | $577.37-BlockFi Inc. | Yes |
| 15437 | -Redacted- | $0 | $0 | $0 | $7.45-BlockFi Inc. $50239.53-BlockFi Lending LLC | Yes |
| 15488 | -Redacted- | $0 | $0 | $0 | $794.55-BlockFi International LTD. | Yes |
| 15556 | -Redacted- | $0 | $0 | $0 | $115309.39-BlockFi Inc. | Yes |
| 15563 | -Redacted- | $0 | $0 | $0 | $166655.12-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15565 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 15587 | -Redacted- | $0 | $0 | $0 | $6241.3-BlockFi Inc. | Yes |
| 15599 | -Redacted- | $0 | $0 | $0 | $59.08-BlockFi Inc. | Yes |
| 15617 | -Redacted- | $0 | $0 | $0 | $2643.1-BlockFi International LTD. | Yes |
| 15650 | -Redacted- | $0 | $0 | $0 | $37319.88-BlockFi International LTD. | Yes |
| 15657 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi International LTD. | Yes |
| 15739 | -Redacted- | $0 | $0 | $0 | $50.21-BlockFi Inc. $120563.52-BlockFi Lending LLC | Yes |
| 15746 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi Inc. $42946.69-BlockFi Lending LLC | Yes |
| 15748 | -Redacted- | $0 | $0 | $0 | $129.56-BlockFi Inc. $230143.4-BlockFi Lending LLC | Yes |
| 15755 | -Redacted- | $0 | $0 | $0 | $8315.81-BlockFi Lending LLC | Yes |
| 15759 | -Redacted- | $0 | $0 | $0 | $23144.09-BlockFi International LTD. | Yes |
| 15763 | -Redacted- | $0 | $0 | $0 | $4.93-BlockFi International LTD. | Yes |
| 15765 | -Redacted- | $0 | $0 | $0 | $3.94-BlockFi Inc. $43757.01-BlockFi Lending LLC | Yes |
| 15767 | -Redacted- | $0 | $0 | $0 | $4292984.51-BlockFi Lending LLC | Yes |
| 15769 | -Redacted- | $0 | $0 | $0 | $133.54-BlockFi Inc. $23265.53-BlockFi Lending LLC | Yes |
| 15772 | -Redacted- | $0 | $0 | $0 | $25930.08-BlockFi International LTD. | Yes |
| 15777 | Schultz Paper Co | $0 | $0 | $0 | $502.83-BlockFi Inc. $3311.27-BlockFi Lending LLC | Yes |
| 15780 | -Redacted- | $0 | $0 | $0 | $6.14-BlockFi Inc. $169168.84-BlockFi Lending LLC | Yes |
| 15782 | -Redacted- | $0 | $0 | $0 | $1.22-BlockFi Inc. $121285.84-BlockFi Lending LLC | Yes |
| 15795 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 15801 | -Redacted- | $0 | $0 | $0 | $22010.07-BlockFi Inc. | Yes |
| 15802 | -Redacted- | $0 | $0 | $0 | $9.89-BlockFi Inc. $79082.09-BlockFi Lending LLC | Yes |
| 15839 | -Redacted- | $0 | $0 | $0 | $8.89-BlockFi Inc. | Yes |
| 15853 | -Redacted- | $0 | $0 | $0 | $1505.78-BlockFi Inc. | Yes |
| 15857 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi International LTD. | Yes |
| 15868 | -Redacted- | $0 | $0 | $0 | $10032.02-BlockFi Inc. | Yes |
| 15871 | -Redacted- | $0 | $0 | $0 | $195187.29-BlockFi Inc. | Yes |
| 15902 | -Redacted- | $0 | $0 | $0 | $35.14-BlockFi Inc. | Yes |
| 15904 | -Redacted- | $0 | $0 | $0 | $2610.5-BlockFi Inc. | Yes |
| 15905 | -Redacted- | $0 | $0 | $0 | $252750.78-BlockFi Lending LLC | Yes |
| 15907 | -Redacted- | $0 | $0 | $0 | $4353.24-BlockFi Inc. | Yes |
| 15912 | -Redacted- | $0 | $0 | $0 | $394.01-BlockFi Inc. | Yes |
| 15914 | -Redacted- | $0 | $0 | $0 | $631.1-BlockFi Inc. | Yes |
| 15915 | -Redacted- | $0 | $0 | $0 | $1828.56-BlockFi Inc. | Yes |
| 15916 | -Redacted- | $0 | $0 | $0 | $646.89-BlockFi Inc. | Yes |
| 15919 | -Redacted- | $0 | $0 | $0 | $1301.99-BlockFi Inc. | Yes |
| 15921 | -Redacted- | $0 | $0 | $0 | $196.59-BlockFi Inc. | Yes |
| 15926 | -Redacted- | $0 | $0 | $0 | $5.61-BlockFi Inc. | Yes |
| 15931 | -Redacted- | $0 | $0 | $0 | $320.79-BlockFi International LTD. | Yes |
| 15932 | -Redacted- | $0 | $0 | $0 | $20226.45-BlockFi Inc. | Yes |
| 15934 | -Redacted- | $0 | $0 | $0 | $31.73-BlockFi Inc. | Yes |
| 15937 | -Redacted- | $0 | $0 | $0 | $820.97-BlockFi Inc. | Yes |
| 15945 | -Redacted- | $0 | $0 | $0 | $150.82-BlockFi Inc. | Yes |
| 15946 | -Redacted- | $0 | $0 | $0 | $15.76-BlockFi Inc. | Yes |
| 15948 | -Redacted- | $0 | $0 | $0 | $759.49-BlockFi Inc. | Yes |
| 15954 | -Redacted- | $0 | $0 | $0 | $94.76-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15955 | -Redacted- | $0 | $0 | $0 | $7543.16-BlockFi Inc. | Yes |
| 15958 | -Redacted- | $0 | $0 | $0 | $1930.91-BlockFi Inc. | Yes |
| 15959 | -Redacted- | $0 | $0 | $0 | $22461.38-BlockFi Inc. | Yes |
| 15960 | -Redacted- | $0 | $0 | $0 | $31068.39-BlockFi International LTD. | Yes |
| 15961 | -Redacted- | $0 | $0 | $0 | $1116.05-BlockFi Inc. | Yes |
| 15962 | -Redacted- | $0 | $0 | $0 | $44.88-BlockFi International LTD. | Yes |
| 15967 | -Redacted- | $0 | $0 | $0 | $382.11-BlockFi Inc. | Yes |
| 15968 | -Redacted- | $0 | $0 | $0 | $2085.13-BlockFi Inc. | Yes |
| 15969 | -Redacted- | $0 | $0 | $0 | $26707.25-BlockFi Inc. | Yes |
| 15970 | -Redacted- | $0 | $0 | $0 | $1148.21-BlockFi International LTD. | Yes |
| 15971 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi International LTD. | Yes |
| 15981 | -Redacted- | $0 | $0 | $0 | $639.86-BlockFi International LTD. | Yes |
| 15983 | -Redacted- | $0 | $0 | $0 | $2235.61-BlockFi Inc. | Yes |
| 15995 | -Redacted- | $0 | $0 | $0 | $1395-BlockFi Inc. | Yes |
| 15996 | -Redacted- | $0 | $0 | $0 | $26.22-BlockFi Inc. | Yes |
| 16003 | -Redacted- | $0 | $0 | $0 | $42858.97-BlockFi Inc. | Yes |
| 16005 | -Redacted- | $0 | $0 | $0 | $5527.17-BlockFi Inc. | Yes |
| 16007 | -Redacted- | $0 | $0 | $0 | $585.4-BlockFi Inc. | Yes |
| 16008 | -Redacted- | $0 | $0 | $0 | $31721.87-BlockFi Inc. | Yes |
| 16014 | -Redacted- | $0 | $0 | $0 | $3420.16-BlockFi Inc. | Yes |
| 16017 | -Redacted- | $0 | $0 | $0 | $405.40-BlockFi Inc. | Yes |
| 16018 | -Redacted- | $0 | $0 | $0 | $275.55-BlockFi Inc. | Yes |
| 16020 | -Redacted- | $0 | $0 | $0 | $963.5-BlockFi International LTD. | Yes |
| 16022 | -Redacted- | $0 | $0 | $0 | $6473.48-BlockFi Inc. | Yes |
| 16028 | -Redacted- | $0 | $0 | $0 | $217.8-BlockFi Inc. | Yes |
| 16033 | -Redacted- | $0 | $0 | $0 | $82.17-BlockFi International LTD. | Yes |
| 16034 | -Redacted- | $0 | $0 | $0 | $4296.61-BlockFi Inc. | Yes |
| 16035 | -Redacted- | $0 | $0 | $0 | $500.3-BlockFi Inc. | Yes |
| 16037 | -Redacted- | $0 | $0 | $0 | $7587.14-BlockFi Inc. | Yes |
| 16038 | -Redacted- | $0 | $0 | $0 | $372.88-BlockFi International LTD. | Yes |
| 16039 | -Redacted- | $0 | $0 | $0 | $16.88-BlockFi Inc. | Yes |
| 16047 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 16052 | -Redacted- | $0 | $0 | $0 | $4.99-BlockFi Inc. | Yes |
| 16055 | -Redacted- | $0 | $0 | $0 | $3791.85-BlockFi Inc. | Yes |
| 16057 | -Redacted- | $0 | $0 | $0 | $28826.65-BlockFi Inc. | Yes |
| 16058 | -Redacted- | $0 | $0 | $0 | $2229.21-BlockFi Inc. | Yes |
| 16059 | -Redacted- | $0 | $0 | $0 | $513.6-BlockFi Inc. | Yes |
| 16060 | -Redacted- | $0 | $0 | $0 | $3193.37-BlockFi Inc. | Yes |
| 16061 | -Redacted- | $0 | $0 | $0 | $12504.91-BlockFi International LTD. | Yes |
| 16064 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 16070 | -Redacted- | $0 | $0 | $0 | $31738.36-BlockFi Inc. | Yes |
| 16071 | -Redacted- | $0 | $0 | $0 | $19.77-BlockFi International LTD. | Yes |
| 16074 | -Redacted- | $0 | $0 | $0 | $5869.75-BlockFi International LTD. | Yes |
| 16082 | -Redacted- | $0 | $0 | $0 | $855.5-BlockFi Inc. | Yes |
| 16084 | -Redacted- | $0 | $0 | $0 | $8987.15-BlockFi Inc. | Yes |
| 16085 | -Redacted- | $0 | $0 | $0 | $2773.99-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16087 | -Redacted- | $0 | $0 | $0 | $3195.87-BlockFi International LTD. | Yes |
| 16088 | -Redacted- | $0 | $0 | $0 | $445.2-BlockFi Inc. | Yes |
| 16093 | -Redacted- | $0 | $0 | $0 | $2220.67-BlockFi International LTD. | Yes |
| 16094 | -Redacted- | $0 | $0 | $0 | $2637.37-BlockFi Inc. | Yes |
| 16100 | -Redacted- | $0 | $0 | $0 | $1888.38-BlockFi International LTD. | Yes |
| 16103 | -Redacted- | $0 | $0 | $0 | $3389.19-BlockFi Inc. | Yes |
| 16104 | -Redacted- | $0 | $0 | $0 | $815.11-BlockFi International LTD. | Yes |
| 16108 | -Redacted- | $0 | $0 | $0 | $18222.28-BlockFi Inc. | Yes |
| 16109 | -Redacted- | $0 | $0 | $0 | $72243.22-BlockFi International LTD. | Yes |
| 16110 | -Redacted- | $0 | $0 | $0 | $7464.18-BlockFi Inc. | Yes |
| 16113 | -Redacted- | $0 | $0 | $0 | $3781.04-BlockFi Inc. | Yes |
| 16114 | -Redacted- | $0 | $0 | $0 | $283.79-BlockFi Inc. | Yes |
| 16121 | -Redacted- | $0 | $0 | $0 | $7976.18-BlockFi Inc. | Yes |
| 16125 | -Redacted- | $0 | $0 | $0 | $11607.07-BlockFi Inc. | Yes |
| 16126 | -Redacted- | $0 | $0 | $0 | $15380.39-BlockFi Inc. | Yes |
| 16127 | -Redacted- | $0 | $0 | $0 | $1309.04-BlockFi Inc. | Yes |
| 16129 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 16130 | -Redacted- | $0 | $0 | $0 | $1584.71-BlockFi Inc. | Yes |
| 16136 | -Redacted- | $0 | $0 | $0 | $212.66-BlockFi Inc. | Yes |
| 16139 | -Redacted- | $0 | $0 | $0 | $559.99-BlockFi International LTD. | Yes |
| 16142 | -Redacted- | $0 | $0 | $0 | $1501.57-BlockFi Inc. | Yes |
| 16152 | -Redacted- | $0 | $0 | $0 | $487.21-BlockFi Inc. | Yes |
| 16153 | -Redacted- | $0 | $0 | $0 | $1161.02-BlockFi Inc. | Yes |
| 16157 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16161 | -Redacted- | $0 | $0 | $0 | $1777.12-BlockFi Inc. | Yes |
| 16163 | -Redacted- | $0 | $0 | $0 | $3580.45-BlockFi Inc. | Yes |
| 16170 | -Redacted- | $0 | $0 | $0 | $44.49-BlockFi Inc. | Yes |
| 16175 | -Redacted- | $0 | $0 | $0 | $3082.26-BlockFi Inc. | Yes |
| 16178 | -Redacted- | $0 | $0 | $0 | $818.79-BlockFi Inc. | Yes |
| 16179 | -Redacted- | $0 | $0 | $0 | $502.93-BlockFi Inc. | Yes |
| 16182 | -Redacted- | $0 | $0 | $0 | $1091.85-BlockFi International LTD. | Yes |
| 16184 | -Redacted- | $0 | $0 | $0 | $5413.08-BlockFi Inc. | Yes |
| 16187 | -Redacted- | $0 | $0 | $0 | $179261.29-BlockFi Inc. | Yes |
| 16189 | -Redacted- | $0 | $0 | $0 | $2657.75-BlockFi Inc. | Yes |
| 16192 | -Redacted- | $0 | $0 | $0 | $8.9-BlockFi International LTD. | Yes |
| 16194 | -Redacted- | $0 | $0 | $0 | $1521-BlockFi International LTD. | Yes |
| 16198 | -Redacted- | $0 | $0 | $0 | $543-BlockFi Inc. | Yes |
| 16201 | -Redacted- | $0 | $0 | $0 | $218.5-BlockFi Inc. | Yes |
| 16202 | -Redacted- | $0 | $0 | $0 | $764.33-BlockFi Inc. | Yes |
| 16204 | DSTechIRA LLC | $0 | $0 | $0 | $270.08-BlockFi Inc. | Yes |
| 16207 | -Redacted- | $0 | $0 | $0 | $11081.43-BlockFi Inc. | Yes |
| 16213 | -Redacted- | $0 | $0 | $0 | $305.58-BlockFi International LTD. | Yes |
| 16216 | -Redacted- | $0 | $0 | $0 | $2402.07-BlockFi Inc. | Yes |
| 16217 | -Redacted- | $0 | $0 | $0 | $1904.7-BlockFi Inc. | Yes |
| 16220 | -Redacted- | $0 | $0 | $0 | $31575.5-BlockFi Inc. | Yes |
| 16221 | -Redacted- | $0 | $0 | $0 | $67091.27-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16228 | -Redacted- | $0 | $0 | $0 | $1020.83-BlockFi Inc. | Yes |
| 16234 | -Redacted- | $0 | $0 | $0 | $13495.17-BlockFi Inc. | Yes |
| 16236 | -Redacted- | $0 | $0 | $0 | $67.07-BlockFi Inc. | Yes |
| 16238 | -Redacted- | $0 | $0 | $0 | $2456.11-BlockFi Inc. | Yes |
| 16239 | -Redacted- | $0 | $0 | $0 | $414.83-BlockFi Inc. | Yes |
| 16244 | -Redacted- | $0 | $0 | $0 | $42637.07-BlockFi International LTD. | Yes |
| 16249 | -Redacted- | $0 | $0 | $0 | $28925.51-BlockFi Inc. | Yes |
| 16256 | -Redacted- | $0 | $0 | $0 | $12.39-BlockFi Inc. | Yes |
| 16261 | -Redacted- | $0 | $0 | $0 | $45388.44-BlockFi Inc. | Yes |
| 16267 | -Redacted- | $0 | $0 | $0 | $260.48-BlockFi Inc. | Yes |
| 16268 | -Redacted- | $0 | $0 | $0 | $2044.43-BlockFi International LTD. | Yes |
| 16269 | -Redacted- | $0 | $0 | $0 | $1215.17-BlockFi Inc. | Yes |
| 16270 | -Redacted- | $0 | $0 | $0 | $56995.24-BlockFi Inc. | Yes |
| 16274 | -Redacted- | $0 | $0 | $0 | $4658.86-BlockFi International LTD. | Yes |
| 16275 | -Redacted- | $0 | $0 | $0 | $237.11-BlockFi Inc. | Yes |
| 16276 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 16277 | -Redacted- | $0 | $0 | $0 | $118.34-BlockFi Inc. | Yes |
| 16278 | -Redacted- | $0 | $0 | $0 | $48.38-BlockFi Inc. | Yes |
| 16281 | -Redacted- | $0 | $0 | $0 | $48.31-BlockFi Inc. | Yes |
| 16290 | -Redacted- | $0 | $0 | $0 | $3.58-BlockFi International LTD. | Yes |
| 16295 | -Redacted- | $0 | $0 | $0 | $13.04-BlockFi Inc. | Yes |
| 16296 | -Redacted- | $0 | $0 | $0 | $279.17-BlockFi International LTD. | Yes |
| 16298 | -Redacted- | $0 | $0 | $0 | $15592.83-BlockFi Inc. | Yes |
| 16302 | -Redacted- | $0 | $0 | $0 | $2429.54-BlockFi Inc. | Yes |
| 16303 | -Redacted- | $0 | $0 | $0 | $225.04-BlockFi Inc. | Yes |
| 16310 | -Redacted- | $0 | $0 | $0 | $1394.27-BlockFi Inc. | Yes |
| 16313 | -Redacted- | $0 | $0 | $0 | $604.94-BlockFi International LTD. | Yes |
| 16321 | -Redacted- | $0 | $0 | $0 | $1109-BlockFi Inc. | Yes |
| 16327 | -Redacted- | $0 | $0 | $0 | $40.11-BlockFi Inc. | Yes |
| 16332 | -Redacted- | $0 | $0 | $0 | $151.16-BlockFi Inc. | Yes |
| 16334 | -Redacted- | $0 | $0 | $0 | $2774.4-BlockFi Inc. | Yes |
| 16335 | -Redacted- | $0 | $0 | $0 | $185.4-BlockFi International LTD. | Yes |
| 16341 | -Redacted- | $0 | $0 | $0 | $127.84-BlockFi International LTD. | Yes |
| 16344 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 16346 | -Redacted- | $0 | $0 | $0 | $28623.12-BlockFi Inc. | Yes |
| 16355 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 16359 | -Redacted- | $0 | $0 | $0 | $345.55-BlockFi Inc. | Yes |
| 16366 | -Redacted- | $0 | $0 | $0 | $745.58-BlockFi International LTD. | Yes |
| 16368 | -Redacted- | $0 | $0 | $0 | $84416.84-BlockFi International LTD. | Yes |
| 16371 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 16376 | -Redacted- | $0 | $0 | $0 | $217.73-BlockFi International LTD. | Yes |
| 16381 | -Redacted- | $0 | $0 | $0 | $406.74-BlockFi International LTD. | Yes |
| 16385 | -Redacted- | $0 | $0 | $0 | $2646.37-BlockFi Inc. | Yes |
| 16387 | -Redacted- | $0 | $0 | $0 | $701.27-BlockFi Lending LLC | Yes |
| 16390 | -Redacted- | $0 | $0 | $0 | $3033.38-BlockFi International LTD. | Yes |
| 16392 | -Redacted- | $0 | $0 | $0 | $899.69-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16393 | -Redacted- | $0 | $0 | $0 | $598.46-BlockFi International LTD. | Yes |
| 16395 | -Redacted- | $0 | $0 | $0 | $583.45-BlockFi Inc. | Yes |
| 16397 | -Redacted- | $0 | $0 | $0 | $8934.95-BlockFi Inc. | Yes |
| 16400 | -Redacted- | $0 | $0 | $0 | $11817.54-BlockFi International LTD. | Yes |
| 16401 | -Redacted- | $0 | $0 | $0 | $12.04-BlockFi Inc. | Yes |
| 16402 | -Redacted- | $0 | $0 | $0 | $320.46-BlockFi Inc. | Yes |
| 16403 | -Redacted- | $0 | $0 | $0 | $26337.64-BlockFi Inc. | Yes |
| 16407 | -Redacted- | $0 | $0 | $0 | $24667.99-BlockFi Inc. | Yes |
| 16408 | -Redacted- | $0 | $0 | $0 | $7708.61-BlockFi Inc. | Yes |
| 16411 | -Redacted- | $0 | $0 | $0 | $109.4-BlockFi Inc. | Yes |
| 16415 | -Redacted- | $0 | $0 | $0 | $152.99-BlockFi Inc. | Yes |
| 16417 | -Redacted- | $0 | $0 | $0 | $62252.26-BlockFi Inc. | Yes |
| 16419 | -Redacted- | $0 | $0 | $0 | $3377.9-BlockFi International LTD. | Yes |
| 16424 | -Redacted- | $0 | $0 | $0 | $1870.75-BlockFi Inc. | Yes |
| 16425 | -Redacted- | $0 | $0 | $0 | $8511.3-BlockFi Inc. | Yes |
| 16429 | -Redacted- | $0 | $0 | $0 | $5533.91-BlockFi Inc. | Yes |
| 16431 | -Redacted- | $0 | $0 | $0 | $16455.57-BlockFi Inc. | Yes |
| 16433 | -Redacted- | $0 | $0 | $0 | $8904.97-BlockFi Inc. | Yes |
| 16439 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 16443 | -Redacted- | $0 | $0 | $0 | $1427.54-BlockFi Inc. | Yes |
| 16445 | -Redacted- | $0 | $0 | $0 | $430.57-BlockFi International LTD. | Yes |
| 16453 | -Redacted- | $0 | $0 | $0 | $140-BlockFi Inc. | Yes |
| 16455 | -Redacted- | $0 | $0 | $0 | $2161.84-BlockFi Inc. | Yes |
| 16457 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 16463 | -Redacted- | $0 | $0 | $0 | $694.67-BlockFi Inc. | Yes |
| 16465 | -Redacted- | $0 | $0 | $0 | $14962.05-BlockFi Inc. | Yes |
| 16466 | -Redacted- | $0 | $0 | $0 | $3665.5-BlockFi Inc. | Yes |
| 16467 | -Redacted- | $0 | $0 | $0 | $19339.22-BlockFi Inc. | Yes |
| 16468 | -Redacted- | $0 | $0 | $0 | $1267.75-BlockFi Inc. | Yes |
| 16470 | -Redacted- | $0 | $0 | $0 | $1689.95-BlockFi Inc. | Yes |
| 16472 | -Redacted- | $0 | $0 | $0 | $251.89-BlockFi Inc. | Yes |
| 16473 | -Redacted- | $0 | $0 | $0 | $918.76-BlockFi Inc. | Yes |
| 16478 | -Redacted- | $0 | $0 | $0 | $337.68-BlockFi Inc. | Yes |
| 16480 | -Redacted- | $0 | $0 | $0 | $44.78-BlockFi Inc. | Yes |
| 16482 | -Redacted- | $0 | $0 | $0 | $43609.36-BlockFi Inc. | Yes |
| 16484 | -Redacted- | $0 | $0 | $0 | $1045.48-BlockFi Inc. | Yes |
| 16493 | -Redacted- | $0 | $0 | $0 | $3217.43-BlockFi Inc. | Yes |
| 16502 | -Redacted- | $0 | $0 | $0 | $68771.98-BlockFi Inc. | Yes |
| 16506 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 16508 | -Redacted- | $0 | $0 | $0 | $656.87-BlockFi International LTD. | Yes |
| 16510 | -Redacted- | $0 | $0 | $0 | $13054.29-BlockFi Inc. | Yes |
| 16514 | -Redacted- | $0 | $0 | $0 | $8383.17-BlockFi International LTD. | Yes |
| 16516 | -Redacted- | $0 | $0 | $0 | $8564.08-BlockFi Inc. | Yes |
| 16517 | -Redacted- | $0 | $0 | $0 | $6140.24-BlockFi Inc. | Yes |
| 16518 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 16527 | -Redacted- | $0 | $0 | $0 | $9122.27-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16531 | -Redacted- | $0 | $0 | $0 | $3572.22-BlockFi International LTD. | Yes |
| 16532 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 16534 | -Redacted- | $0 | $0 | $0 | $488.28-BlockFi International LTD. | Yes |
| 16537 | -Redacted- | $0 | $0 | $0 | $146.79-BlockFi International LTD. | Yes |
| 16541 | -Redacted- | $0 | $0 | $0 | $68.93-BlockFi Inc. | Yes |
| 16544 | -Redacted- | $0 | $0 | $0 | $1374.72-BlockFi Inc. | Yes |
| 16546 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 16548 | -Redacted- | $0 | $0 | $0 | $1530.52-BlockFi Inc. | Yes |
| 16550 | -Redacted- | $0 | $0 | $0 | $35.99-BlockFi Inc. | Yes |
| 16556 | -Redacted- | $0 | $0 | $0 | $2101.6-BlockFi International LTD. | Yes |
| 16557 | -Redacted- | $0 | $0 | $0 | $108.9-BlockFi Inc. | Yes |
| 16562 | -Redacted- | $0 | $0 | $0 | $1092.49-BlockFi Inc. | Yes |
| 16563 | -Redacted- | $0 | $0 | $0 | $184.89-BlockFi Inc. | Yes |
| 16565 | -Redacted- | $0 | $0 | $0 | $4643.25-BlockFi Inc. | Yes |
| 16570 | -Redacted- | $0 | $0 | $0 | $137.57-BlockFi International LTD. | Yes |
| 16571 | -Redacted- | $0 | $0 | $0 | $19.36-BlockFi Inc. | Yes |
| 16577 | -Redacted- | $0 | $0 | $0 | $1957.38-BlockFi International LTD. | Yes |
| 16583 | -Redacted- | $0 | $0 | $0 | $859.42-BlockFi International LTD. | Yes |
| 16584 | -Redacted- | $0 | $0 | $0 | $5655.05-BlockFi Inc. | Yes |
| 16585 | -Redacted- | $0 | $0 | $0 | $5481.83-BlockFi Inc. | Yes |
| 16586 | -Redacted- | $0 | $0 | $0 | $23653.76-BlockFi Inc. | Yes |
| 16587 | -Redacted- | $0 | $0 | $0 | $86.97-BlockFi Inc. | Yes |
| 16588 | -Redacted- | $0 | $0 | $0 | $118.83-BlockFi Inc. | Yes |
| 16589 | -Redacted- | $0 | $0 | $0 | $359.78-BlockFi Inc. | Yes |
| 16592 | -Redacted- | $0 | $0 | $0 | $23959.98-BlockFi Inc. | Yes |
| 16593 | -Redacted- | $0 | $0 | $0 | $48817.78-BlockFi Inc. | Yes |
| 16596 | -Redacted- | $0 | $0 | $0 | $1089.18-BlockFi Inc. | Yes |
| 16597 | -Redacted- | $0 | $0 | $0 | $2373.15-BlockFi Inc. | Yes |
| 16600 | -Redacted- | $0 | $0 | $0 | $1387.73-BlockFi Inc. | Yes |
| 16601 | -Redacted- | $0 | $0 | $0 | $15.95-BlockFi Inc. | Yes |
| 16607 | -Redacted- | $0 | $0 | $0 | $1002.18-BlockFi Inc. | Yes |
| 16613 | -Redacted- | $0 | $0 | $0 | $172.91-BlockFi Inc. | Yes |
| 16614 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 16622 | -Redacted- | $0 | $0 | $0 | $4497.22-BlockFi Inc. | Yes |
| 16623 | -Redacted- | $0 | $0 | $0 | $3634-BlockFi Inc. | Yes |
| 16627 | -Redacted- | $0 | $0 | $0 | $692.81-BlockFi International LTD. | Yes |
| 16629 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 16633 | -Redacted- | $0 | $0 | $0 | $6057.23-BlockFi Inc. | Yes |
| 16635 | -Redacted- | $0 | $0 | $0 | $65.07-BlockFi Inc. | Yes |
| 16636 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 16638 | -Redacted- | $0 | $0 | $0 | $47171.38-BlockFi Inc. | Yes |
| 16648 | -Redacted- | $0 | $0 | $0 | $21064.78-BlockFi Inc. | Yes |
| 16651 | -Redacted- | $0 | $0 | $0 | $4317.69-BlockFi Inc. | Yes |
| 16653 | -Redacted- | $0 | $0 | $0 | $760.22-BlockFi International LTD. | Yes |
| 16656 | -Redacted- | $0 | $0 | $0 | $2417.61-BlockFi International LTD. | Yes |
| 16658 | -Redacted- | $0 | $0 | $0 | $5979-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16661 | -Redacted- | $0 | | $0 | $0.54-BlockFi Inc. | Yes |
| 16666 | -Redacted- | $0 | | $0 | $8388.39-BlockFi Inc. | Yes |
| 16679 | -Redacted- | $0 | | $0 | $933.36-BlockFi International LTD. | Yes |
| 16680 | -Redacted- | $0 | | $0 | $7401.51-BlockFi International LTD. | Yes |
| 16682 | -Redacted- | $0 | | $0 | $513.36-BlockFi Inc. | Yes |
| 16685 | -Redacted- | $0 | | $0 | $14.16-BlockFi Inc. | Yes |
| 16689 | -Redacted- | $0 | | $0 | $1137.19-BlockFi Inc. | Yes |
| 16690 | -Redacted- | $0 | | $0 | $252.52-BlockFi Inc. | Yes |
| 16695 | -Redacted- | $0 | | $0 | $50.76-BlockFi International LTD. | Yes |
| 16697 | -Redacted- | $0 | | $0 | $563.71-BlockFi Inc. | Yes |
| 16698 | -Redacted- | $0 | | $0 | $9139.45-BlockFi Inc. | Yes |
| 16703 | -Redacted- | $0 | | $0 | $666.22-BlockFi Inc. | Yes |
| 16704 | -Redacted- | $0 | | $0 | $1747.59-BlockFi International LTD. | Yes |
| 16705 | -Redacted- | $0 | | $0 | $4577.5-BlockFi Inc. | Yes |
| 16706 | -Redacted- | $0 | | $0 | $38.53-BlockFi Inc. | Yes |
| 16707 | -Redacted- | $0 | | $0 | $2078.03-BlockFi Inc. | Yes |
| 16714 | -Redacted- | $0 | | $0 | $239.98-BlockFi Inc. | Yes |
| 16716 | -Redacted- | $0 | | $0 | $3615.01-BlockFi Inc. | Yes |
| 16724 | -Redacted- | $0 | | $0 | $47.96-BlockFi Inc. | Yes |
| 16730 | -Redacted- | $0 | | $0 | $21125.17-BlockFi Inc. | Yes |
| 16736 | -Redacted- | $0 | | $0 | $2.56-BlockFi Inc. | Yes |
| 16740 | -Redacted- | $0 | | $0 | $119.26-BlockFi Inc. | Yes |
| 16742 | -Redacted- | $0 | | $0 | $641.1-BlockFi Inc. | Yes |
| 16744 | -Redacted- | $0 | | $0 | $486.85-BlockFi Inc. | Yes |
| 16748 | -Redacted- | $0 | | $0 | $276.47-BlockFi Inc. | Yes |
| 16750 | -Redacted- | $0 | | $0 | $53293.28-BlockFi Inc. | Yes |
| 16752 | -Redacted- | $0 | | $0 | $7522.17-BlockFi Inc. | Yes |
| 16753 | -Redacted- | $0 | | $0 | $5026.31-BlockFi Inc. | Yes |
| 16758 | -Redacted- | $0 | | $0 | $972.51-BlockFi Inc. | Yes |
| 16759 | -Redacted- | $0 | | $0 | $454.01-BlockFi Inc. | Yes |
| 16767 | -Redacted- | $0 | | $0 | $3962.02-BlockFi Inc. | Yes |
| 16768 | -Redacted- | $0 | | $0 | $644.13-BlockFi Inc. | Yes |
| 16771 | -Redacted- | $0 | | $0 | $166.71-BlockFi International LTD. | Yes |
| 16772 | -Redacted- | $0 | | $0 | $1599.07-BlockFi Inc. | Yes |
| 16774 | -Redacted- | $0 | | $0 | $0.2-BlockFi Inc. | Yes |
| 16776 | -Redacted- | $0 | | $0 | $321.69-BlockFi Inc. | Yes |
| 16779 | -Redacted- | $0 | | $0 | $1563.16-BlockFi Inc. | Yes |
| 16782 | -Redacted- | $0 | | $0 | $669.43-BlockFi International LTD. | Yes |
| 16783 | -Redacted- | $0 | | $0 | $2625.93-BlockFi International LTD. | Yes |
| 16788 | -Redacted- | $0 | | $0 | $2878.05-BlockFi Inc. | Yes |
| 16791 | -Redacted- | $0 | | $0 | $188.74-BlockFi International LTD. | Yes |
| 16792 | -Redacted- | $0 | | $0 | $1002.15-BlockFi Inc. | Yes |
| 16801 | -Redacted- | $0 | | $0 | $2010.8-BlockFi Inc. | Yes |
| 16802 | -Redacted- | $0 | | $0 | $4968.38-BlockFi Inc. | Yes |
| 16803 | -Redacted- | $0 | | $0 | $1187.47-BlockFi Inc. | Yes |
| 16804 | -Redacted- | $0 | | $0 | $48.62-BlockFi Inc. $16283.23-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16807 | -Redacted- | $0 | | $0 | $2667.25-BlockFI Inc. | Yes |
| 16812 | -Redacted- | $0 | | $0 | $2393.59-BlockFI Inc. | Yes |
| 16814 | -Redacted- | $0 | | $0 | $13338.24-BlockFI Inc. | Yes |
| 16818 | -Redacted- | $0 | | $0 | $1280.5-BlockFI Inc. | Yes |
| 16821 | Sunscheine Ventures Inc. | $0 | | $0 | $8.27-BlockFI Inc. | Yes |
| 16826 | -Redacted- | $0 | | $0 | $423.86-BlockFI International LTD. | Yes |
| 16829 | -Redacted- | $0 | | $0 | $1567.84-BlockFI Inc. | Yes |
| 16834 | -Redacted- | $0 | | $0 | $1105.9-BlockFI Inc. | Yes |
| 16835 | -Redacted- | $0 | | $0 | $58.21-BlockFI Inc. | Yes |
| 16836 | -Redacted- | $0 | | $0 | $424.19-BlockFI International LTD. | Yes |
| 16845 | -Redacted- | $0 | | $0 | $68.66-BlockFI Inc. | Yes |
| 16854 | -Redacted- | $0 | | $0 | $1601.23-BlockFI Inc. | Yes |
| 16859 | -Redacted- | $0 | | $0 | $917.06-BlockFI Inc. | Yes |
| 16860 | -Redacted- | $0 | | $0 | $1424.96-BlockFI Inc. | Yes |
| 16866 | -Redacted- | $0 | | $0 | $1898.39-BlockFI Inc. | Yes |
| 16867 | -Redacted- | $0 | | $0 | $1296.61-BlockFI International LTD. | Yes |
| 16868 | -Redacted- | $0 | | $0 | $8966.22-BlockFI Inc. | Yes |
| 16872 | -Redacted- | $0 | | $0 | $36581.26-BlockFI International LTD. | Yes |
| 16874 | -Redacted- | $0 | | $0 | $10480.25-BlockFI Inc. | Yes |
| 16875 | -Redacted- | $0 | | $0 | $269.96-BlockFI Inc. | Yes |
| 16879 | -Redacted- | $0 | | $0 | $6769.12-BlockFI Inc. | Yes |
| 16887 | -Redacted- | $0 | | $0 | $5079.65-BlockFI International LTD. | Yes |
| 16888 | -Redacted- | $0 | | $0 | $142.61-BlockFI Inc. | Yes |
| 16889 | -Redacted- | $0 | | $0 | $201.95-BlockFI Inc. | Yes |
| 16891 | -Redacted- | $0 | | $0 | $3557.41-BlockFI Inc. | Yes |
| 16894 | -Redacted- | $0 | | $0 | $11108.16-BlockFI International LTD. | Yes |
| 16895 | -Redacted- | $0 | | $0 | $5088.18-BlockFI International LTD. | Yes |
| 16897 | -Redacted- | $0 | | $0 | $1176.28-BlockFI Inc. | Yes |
| 16901 | -Redacted- | $0 | | $0 | $395.18-BlockFI International LTD. | Yes |
| 16903 | -Redacted- | $0 | | $0 | $3753.3-BlockFI Inc. | Yes |
| 16904 | -Redacted- | $0 | | $0 | $4402.3-BlockFI International LTD. | Yes |
| 16906 | -Redacted- | $0 | | $0 | $71.92-BlockFI Inc. | Yes |
| 16908 | -Redacted- | $0 | | $0 | $790.05-BlockFI Inc. | Yes |
| 16911 | -Redacted- | $0 | | $0 | $790.24-BlockFI International LTD. | Yes |
| 16914 | -Redacted- | $0 | | $0 | $3459.22-BlockFI Inc. | Yes |
| 16915 | -Redacted- | $0 | | $0 | $187.96-BlockFI International LTD. | Yes |
| 16916 | -Redacted- | $0 | | $0 | $489.47-BlockFI Inc. | Yes |
| 16917 | -Redacted- | $0 | | $0 | $1181.85-BlockFI Inc. | Yes |
| 16921 | -Redacted- | $0 | | $0 | $14676.96-BlockFI Inc. | Yes |
| 16931 | -Redacted- | $0 | | $0 | $938.13-BlockFI Inc. | Yes |
| 16933 | -Redacted- | $0 | | $0 | $3659.09-BlockFI Inc. | Yes |
| 16941 | -Redacted- | $0 | | $0 | $309.32-BlockFI Inc. | Yes |
| 16944 | -Redacted- | $0 | | $0 | $7781.69-BlockFI Inc. | Yes |
| 16945 | -Redacted- | $0 | | $0 | $23.91-BlockFI Inc. | Yes |
| 16953 | -Redacted- | $0 | | $0 | $235.37-BlockFI Inc. | Yes |
| 16956 | -Redacted- | $0 | | $0 | $6906.52-BlockFI Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16962 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi Inc. | Yes |
| 16968 | -Redacted- | $0 | $0 | $0 | $9403.44-BlockFi International LTD. | Yes |
| 16970 | -Redacted- | $0 | $0 | $0 | $149.69-BlockFi International LTD. | Yes |
| 16973 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi International LTD. | Yes |
| 16975 | -Redacted- | $0 | $0 | $0 | $1046.2-BlockFi Inc. | Yes |
| 16977 | -Redacted- | $0 | $0 | $0 | $6759.67-BlockFi Inc. | Yes |
| 16987 | -Redacted- | $0 | $0 | $0 | $3349.01-BlockFi Inc. | Yes |
| 16990 | -Redacted- | $0 | $0 | $0 | $17451.79-BlockFi Inc. | Yes |
| 16994 | -Redacted- | $0 | $0 | $0 | $145.18-BlockFi Inc. | Yes |
| 16998 | -Redacted- | $0 | $0 | $0 | $1150.43-BlockFi Inc. | Yes |
| 16999 | -Redacted- | $0 | $0 | $0 | $2084.89-BlockFi Inc. | Yes |
| 17003 | -Redacted- | $0 | $0 | $0 | $91.33-BlockFi International LTD. | Yes |
| 17019 | Norman and Ursula Ishikawa Trust | $0 | $0 | $0 | $1236.94-BlockFi Inc. | Yes |
| 17023 | -Redacted- | $0 | $0 | $0 | $20589.48-BlockFi Inc. | Yes |
| 17027 | -Redacted- | $0 | $0 | $0 | $6.18-BlockFi International LTD. | Yes |
| 17028 | -Redacted- | $0 | $0 | $0 | $19392.82-BlockFi Inc. | Yes |
| 17031 | -Redacted- | $0 | $0 | $0 | $8520.7-BlockFi Inc. | Yes |
| 17032 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi International LTD. | Yes |
| 17038 | -Redacted- | $0 | $0 | $0 | $4249.78-BlockFi Inc. | Yes |
| 17044 | -Redacted- | $0 | $0 | $0 | $21909.65-BlockFi Inc. | Yes |
| 17045 | -Redacted- | $0 | $0 | $0 | $2584.53-BlockFi International LTD. | Yes |
| 17046 | -Redacted- | $0 | $0 | $0 | $40972.74-BlockFi Inc. | Yes |
| 17047 | -Redacted- | $0 | $0 | $0 | $286.82-BlockFi Inc. | Yes |
| 17048 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17054 | -Redacted- | $0 | $0 | $0 | $15.76-BlockFi Inc. | Yes |
| 17056 | -Redacted- | $0 | $0 | $0 | $212.22-BlockFi International LTD. | Yes |
| 17059 | -Redacted- | $0 | $0 | $0 | $4556.66-BlockFi Inc. | Yes |
| 17060 | -Redacted- | $0 | $0 | $0 | $137.87-BlockFi Inc. | Yes |
| 17061 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 17065 | -Redacted- | $0 | $0 | $0 | $68.17-BlockFi Inc. | Yes |
| 17069 | -Redacted- | $0 | $0 | $0 | $1445.19-BlockFi Inc. | Yes |
| 17072 | -Redacted- | $0 | $0 | $0 | $43.27-BlockFi Inc. ,$53882.7-BlockFi Lending LLC | Yes |
| 17073 | -Redacted- | $0 | $0 | $0 | $2277.06-BlockFi Inc. | Yes |
| 17074 | -Redacted- | $0 | $0 | $0 | $475.87-BlockFi Inc. | Yes |
| 17076 | -Redacted- | $0 | $0 | $0 | $1181.85-BlockFi Inc. | Yes |
| 17078 | -Redacted- | $0 | $0 | $0 | $572.95-BlockFi International LTD. | Yes |
| 17080 | -Redacted- | $0 | $0 | $0 | $214.44-BlockFi International LTD. | Yes |
| 17082 | -Redacted- | $0 | $0 | $0 | $624.64-BlockFi International LTD. | Yes |
| 17087 | -Redacted- | $0 | $0 | $0 | $58.84-BlockFi International LTD. | Yes |
| 17090 | -Redacted- | $0 | $0 | $0 | $14398.96-BlockFi Inc. | Yes |
| 17099 | -Redacted- | $0 | $0 | $0 | $3455.83-BlockFi International LTD. | Yes |
| 17103 | -Redacted- | $0 | $0 | $0 | $247.06-BlockFi Inc. | Yes |
| 17104 | -Redacted- | $0 | $0 | $0 | $3617.08-BlockFi Inc. | Yes |
| 17105 | -Redacted- | $0 | $0 | $0 | $780.21-BlockFi International LTD. | Yes |
| 17109 | -Redacted- | $0 | $0 | $0 | $53.1-BlockFi Inc. | Yes |
| 17110 | -Redacted- | $0 | $0 | $0 | $1868.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17112 | -Redacted- | $0 | $0 | $0 | $1510.37-BlockFi Inc. | Yes |
| 17114 | -Redacted- | $0 | $0 | $0 | $6683.12-BlockFi Inc. | Yes |
| 17122 | -Redacted- | $0 | $0 | $0 | $548.08-BlockFi Inc. | Yes |
| 17123 | -Redacted- | $0 | $0 | $0 | $660.74-BlockFi Inc. | Yes |
| 17124 | -Redacted- | $0 | $0 | $0 | $360.07-BlockFi International LTD. | Yes |
| 17125 | -Redacted- | $0 | $0 | $0 | $216.38-BlockFi Inc. | Yes |
| 17126 | -Redacted- | $0 | $0 | $0 | $52917.62-BlockFi Inc. | Yes |
| 17128 | -Redacted- | $0 | $0 | $0 | $3167.6-BlockFi Inc. | Yes |
| 17129 | -Redacted- | $0 | $0 | $0 | $641.1-BlockFi Inc. | Yes |
| 17130 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 17133 | -Redacted- | $0 | $0 | $0 | $1992.64-BlockFi Inc. | Yes |
| 17136 | -Redacted- | $0 | $0 | $0 | $2519.66-BlockFi International LTD. | Yes |
| 17140 | -Redacted- | $0 | $0 | $0 | $8256.9-BlockFi Inc. | Yes |
| 17146 | -Redacted- | $0 | $0 | $0 | $676.76-BlockFi Inc. | Yes |
| 17148 | -Redacted- | $0 | $0 | $0 | $541.09-BlockFi Inc. | Yes |
| 17150 | -Redacted- | $0 | $0 | $0 | $1180.04-BlockFi International LTD. | Yes |
| 17153 | -Redacted- | $0 | $0 | $0 | $4700.23-BlockFi Inc. | Yes |
| 17155 | -Redacted- | $0 | $0 | $0 | $1856.18-BlockFi Inc. | Yes |
| 17156 | -Redacted- | $0 | $0 | $0 | $3443.94-BlockFi International LTD. | Yes |
| 17157 | -Redacted- | $0 | $0 | $0 | $103813.58-BlockFi Inc. | Yes |
| 17166 | -Redacted- | $0 | $0 | $0 | $20.02-BlockFi Inc. | Yes |
| 17169 | -Redacted- | $0 | $0 | $0 | $3692.31-BlockFi Inc. | Yes |
| 17171 | -Redacted- | $0 | $0 | $0 | $135.95-BlockFi Inc. | Yes |
| 17172 | -Redacted- | $0 | $0 | $0 | $1264.65-BlockFi Inc. | Yes |
| 17175 | -Redacted- | $0 | $0 | $0 | $1122.54-BlockFi International LTD. | Yes |
| 17176 | -Redacted- | $0 | $0 | $0 | $514.2-BlockFi International LTD. | Yes |
| 17177 | -Redacted- | $0 | $0 | $0 | $48.78-BlockFi Inc. | Yes |
| 17178 | -Redacted- | $0 | $0 | $0 | $14550.42-BlockFi International LTD. | Yes |
| 17181 | -Redacted- | $0 | $0 | $0 | $1993.24-BlockFi Inc. | Yes |
| 17185 | -Redacted- | $0 | $0 | $0 | $1652.41-BlockFi Inc. | Yes |
| 17186 | -Redacted- | $0 | $0 | $0 | $6812.82-BlockFi Inc. | Yes |
| 17195 | -Redacted- | $0 | $0 | $0 | $880.86-BlockFi Inc. | Yes |
| 17199 | -Redacted- | $0 | $0 | $0 | $6671.05-BlockFi Inc. | Yes |
| 17208 | -Redacted- | $0 | $0 | $0 | $12942.87-BlockFi Inc. | Yes |
| 17212 | -Redacted- | $0 | $0 | $0 | $5490.19-BlockFi Inc. | Yes |
| 17220 | -Redacted- | $0 | $0 | $0 | $1538.75-BlockFi Inc. | Yes |
| 17221 | -Redacted- | $0 | $0 | $0 | $274.38-BlockFi Inc. | Yes |
| 17233 | -Redacted- | $0 | $0 | $0 | $24.45-BlockFi International LTD. | Yes |
| 17234 | -Redacted- | $0 | $0 | $0 | $420.03-BlockFi International LTD. | Yes |
| 17235 | -Redacted- | $0 | $0 | $0 | $71.86-BlockFi International LTD. | Yes |
| 17236 | -Redacted- | $0 | $0 | $0 | $15760.93-BlockFi Inc. | Yes |
| 17239 | -Redacted- | $0 | $0 | $0 | $11980.11-BlockFi Inc. | Yes |
| 17240 | -Redacted- | $0 | $0 | $0 | $758.28-BlockFi Inc. | Yes |
| 17243 | -Redacted- | $0 | $0 | $0 | $1108.72-BlockFi Inc. | Yes |
| 17245 | -Redacted- | $0 | $0 | $0 | $64895.43-BlockFi Inc. | Yes |
| 17252 | -Redacted- | $0 | $0 | $0 | $3522.72-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17255 | -Redacted- | $0 | $0 | $0 | $2054.55-BlockFi Inc. | Yes |
| 17258 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 17260 | -Redacted- | $0 | $0 | $0 | $27124.56-BlockFi Inc. | Yes |
| 17261 | -Redacted- | $0 | $0 | $0 | $1460.48-BlockFi Inc. | Yes |
| 17265 | -Redacted- | $0 | $0 | $0 | $5162.59-BlockFi Inc. | Yes |
| 17266 | -Redacted- | $0 | $0 | $0 | $10666.62-BlockFi Inc. | Yes |
| 17269 | -Redacted- | $0 | $0 | $0 | $725.38-BlockFi International LTD. | Yes |
| 17271 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 17279 | -Redacted- | $0 | $0 | $0 | $41146.52-BlockFi Inc. | Yes |
| 17280 | -Redacted- | $0 | $0 | $0 | $1777.07-BlockFi International LTD. | Yes |
| 17286 | -Redacted- | $0 | $0 | $0 | $240.66-BlockFi Inc. $31278.15-BlockFi Lending LLC | Yes |
| 17288 | -Redacted- | $0 | $0 | $0 | $4288.19-BlockFi Inc. | Yes |
| 17292 | -Redacted- | $0 | $0 | $0 | $53364.88-BlockFi Inc. | Yes |
| 17294 | -Redacted- | $0 | $0 | $0 | $33292.91-BlockFi Inc. | Yes |
| 17296 | -Redacted- | $0 | $0 | $0 | $103.48-BlockFi Inc. | Yes |
| 17301 | -Redacted- | $0 | $0 | $0 | $43.37-BlockFi International LTD. | Yes |
| 17302 | -Redacted- | $0 | $0 | $0 | $1414.39-BlockFi Inc. | Yes |
| 17306 | -Redacted- | $0 | $0 | $0 | $296.34-BlockFi Inc. | Yes |
| 17307 | -Redacted- | $0 | $0 | $0 | $82.14-BlockFi Inc. | Yes |
| 17309 | -Redacted- | $0 | $0 | $0 | $43.68-BlockFi International LTD. | Yes |
| 17313 | -Redacted- | $0 | $0 | $0 | $24.24-BlockFi Inc. | Yes |
| 17314 | -Redacted- | $0 | $0 | $0 | $41435.54-BlockFi Inc. | Yes |
| 17319 | -Redacted- | $0 | $0 | $0 | $80.48-BlockFi Inc. | Yes |
| 17320 | -Redacted- | $0 | $0 | $0 | $42552.49-BlockFi Inc. | Yes |
| 17323 | -Redacted- | $0 | $0 | $0 | $303.5-BlockFi Inc. | Yes |
| 17326 | -Redacted- | $0 | $0 | $0 | $2527.09-BlockFi Inc. | Yes |
| 17327 | -Redacted- | $0 | $0 | $0 | $192.17-BlockFi International LTD. | Yes |
| 17333 | -Redacted- | $0 | $0 | $0 | $5294.07-BlockFi Inc. | Yes |
| 17337 | -Redacted- | $0 | $0 | $0 | $257.7-BlockFi Inc. | Yes |
| 17338 | -Redacted- | $0 | $0 | $0 | $2192.49-BlockFi International LTD. | Yes |
| 17339 | -Redacted- | $0 | $0 | $0 | $657.58-BlockFi Inc. | Yes |
| 17341 | -Redacted- | $0 | $0 | $0 | $204.75-BlockFi Inc. | Yes |
| 17348 | -Redacted- | $0 | $0 | $0 | $808.29-BlockFi International LTD. | Yes |
| 17352 | -Redacted- | $0 | $0 | $0 | $1123.27-BlockFi Inc. | Yes |
| 17354 | -Redacted- | $0 | $0 | $0 | $595.65-BlockFi International LTD. | Yes |
| 17355 | -Redacted- | $0 | $0 | $0 | $2451.44-BlockFi Inc. $19447.56-BlockFi Lending LLC | Yes |
| 17362 | -Redacted- | $0 | $0 | $0 | $4611.78-BlockFi Inc. | Yes |
| 17363 | -Redacted- | $0 | $0 | $0 | $8347.67-BlockFi Inc. | Yes |
| 17365 | -Redacted- | $0 | $0 | $0 | $322.92-BlockFi Inc. | Yes |
| 17374 | -Redacted- | $0 | $0 | $0 | $111.45-BlockFi Inc. | Yes |
| 17375 | -Redacted- | $0 | $0 | $0 | $77935.6-BlockFi Inc. | Yes |
| 17377 | -Redacted- | $0 | $0 | $0 | $41.05-BlockFi International LTD. | Yes |
| 17381 | -Redacted- | $0 | $0 | $0 | $851.5-BlockFi Inc. | Yes |
| 17382 | -Redacted- | $0 | $0 | $0 | $477.71-BlockFi Inc. | Yes |
| 17386 | -Redacted- | $0 | $0 | $0 | $210.49-BlockFi International LTD. | Yes |
| | | | | | $3345.34-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17388 | -Redacted- | $0 | $0 | $0 | $9339.14-BlockFi International LTD. | Yes |
| 17389 | -Redacted- | $0 | $0 | $0 | $20.81-BlockFi International LTD. | Yes |
| 17391 | -Redacted- | $0 | $0 | $0 | $98.34-BlockFi Inc. | Yes |
| 17396 | -Redacted- | $0 | $0 | $0 | $2173.74-BlockFi Inc. | Yes |
| 17397 | -Redacted- | $0 | $0 | $0 | $42.53-BlockFi Inc. | Yes |
| 17399 | -Redacted- | $0 | $0 | $0 | $546.81-BlockFi Inc. | Yes |
| 17403 | -Redacted- | $0 | $0 | $0 | $5123.89-BlockFi International LTD. | Yes |
| 17404 | -Redacted- | $0 | $0 | $0 | $135.72-BlockFi Inc. | Yes |
| 17405 | -Redacted- | $0 | $0 | $0 | $341.53-BlockFi International LTD. | Yes |
| 17406 | -Redacted- | $0 | $0 | $0 | $530.5-BlockFi Inc. | Yes |
| 17407 | -Redacted- | $0 | $0 | $0 | $1.35-BlockFi Inc. | Yes |
| 17409 | -Redacted- | $0 | $0 | $0 | $16691.38-BlockFi Inc. | Yes |
| 17412 | -Redacted- | $0 | $0 | $0 | $134323.83-BlockFi Inc. | Yes |
| 17417 | -Redacted- | $0 | $0 | $0 | $3359.03-BlockFi Inc. | Yes |
| 17420 | -Redacted- | $0 | $0 | $0 | $8.44-BlockFi Inc. | Yes |
| 17423 | -Redacted- | $0 | $0 | $0 | $16985.68-BlockFi Inc. | Yes |
| 17425 | -Redacted- | $0 | $0 | $0 | $517.79-BlockFi Inc. | Yes |
| 17428 | -Redacted- | $0 | $0 | $0 | $2402.01-BlockFi International LTD. | Yes |
| 17429 | -Redacted- | $0 | $0 | $0 | $1024.09-BlockFi International LTD. | Yes |
| 17430 | -Redacted- | $0 | $0 | $0 | $1519.65-BlockFi International LTD. | Yes |
| 17436 | -Redacted- | $0 | $0 | $0 | $13374.92-BlockFi Inc. | Yes |
| 17437 | -Redacted- | $0 | $0 | $0 | $2394.99-BlockFi Inc. | Yes |
| 17441 | -Redacted- | $0 | $0 | $0 | $879.09-BlockFi Inc. | Yes |
| 17442 | -Redacted- | $0 | $0 | $0 | $3340.65-BlockFi International LTD. | Yes |
| 17444 | -Redacted- | $0 | $0 | $0 | $52545.97-BlockFi Inc. | Yes |
| 17449 | -Redacted- | $0 | $0 | $0 | $159137.27-BlockFi Inc. | Yes |
| 17450 | -Redacted- | $0 | $0 | $0 | $12612.47-BlockFi Inc. $129974.52-BlockFi Lending LLC | Yes |
| 17452 | -Redacted- | $0 | $0 | $0 | $17733.61-BlockFi International LTD. | Yes |
| 17454 | -Redacted- | $0 | $0 | $0 | $12817.51-BlockFi International LTD. | Yes |
| 17455 | -Redacted- | $0 | $0 | $0 | $85051.43-BlockFi International LTD. | Yes |
| 17463 | -Redacted- | $0 | $0 | $0 | $337.44-BlockFi Inc. | Yes |
| 17466 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 17468 | -Redacted- | $0 | $0 | $0 | $6617.75-BlockFi Inc. | Yes |
| 17471 | -Redacted- | $0 | $0 | $0 | $844.89-BlockFi International LTD. | Yes |
| 17474 | -Redacted- | $0 | $0 | $0 | $45.12-BlockFi Inc. | Yes |
| 17475 | -Redacted- | $0 | $0 | $0 | $21377.75-BlockFi Inc. | Yes |
| 17479 | -Redacted- | $0 | $0 | $0 | $209066.46-BlockFi Inc. | Yes |
| 17484 | -Redacted- | $0 | $0 | $0 | $1781.67-BlockFi Inc. | Yes |
| 17487 | -Redacted- | $0 | $0 | $0 | $153.03-BlockFi Inc. | Yes |
| 17491 | -Redacted- | $0 | $0 | $0 | $30321.44-BlockFi International LTD. | Yes |
| 17497 | -Redacted- | $0 | $0 | $0 | $911.29-BlockFi International LTD. | Yes |
| 17498 | -Redacted- | $0 | $0 | $0 | $2852.38-BlockFi Inc. | Yes |
| 17508 | -Redacted- | $0 | $0 | $0 | $405.27-BlockFi International LTD. | Yes |
| 17511 | -Redacted- | $0 | $0 | $0 | $13230.03-BlockFi International LTD. | Yes |
| 17512 | -Redacted- | $0 | $0 | $0 | $172.19-BlockFi Inc. | Yes |
| 17514 | -Redacted- | $0 | $0 | $0 | $146.81-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17515 | studio swine design ltd | $0 | | $0 | $17482.57-BlockFi International LTD. | Yes |
| 17518 | -Redacted- | $0 | | $0 | $7241.38-BlockFi Inc. | Yes |
| 17523 | -Redacted- | $0 | | $0 | $49.4-BlockFi Inc. | Yes |
| 17524 | -Redacted- | $0 | | $0 | $50.9-BlockFi Inc. | Yes |
| 17526 | -Redacted- | $0 | | $0 | $2983.38-BlockFi Inc. | Yes |
| 17529 | -Redacted- | $0 | | $0 | $4.35-BlockFi Inc. | Yes |
| 17532 | -Redacted- | $0 | | $0 | $0-BlockFi International LTD. | Yes |
| 17533 | -Redacted- | $0 | | $0 | $34985.05-BlockFi Inc. | Yes |
| 17534 | -Redacted- | $0 | | $0 | $16143.62-BlockFi Inc. | Yes |
| 17540 | -Redacted- | $0 | | $0 | $6548-BlockFi Inc. | Yes |
| 17543 | -Redacted- | $0 | | $0 | $147096.62-BlockFi Inc. | Yes |
| 17547 | -Redacted- | $0 | | $0 | $26.53-BlockFi Inc. | Yes |
| 17548 | -Redacted- | $0 | | $0 | $368.56-BlockFi Inc. | Yes |
| 17549 | -Redacted- | $0 | | $0 | $504.54-BlockFi Inc. | Yes |
| 17554 | -Redacted- | $0 | | $0 | $5680.71-BlockFi Inc. | Yes |
| 17557 | -Redacted- | $0 | | $0 | $3575.69-BlockFi Inc. | Yes |
| 17558 | -Redacted- | $0 | | $0 | $15802.31-BlockFi Inc. | Yes |
| 17559 | -Redacted- | $0 | | $0 | $164.14-BlockFi Inc. | Yes |
| 17561 | -Redacted- | $0 | | $0 | $86897.04-BlockFi Inc. | Yes |
| 17562 | -Redacted- | $0 | | $0 | $83496.69-BlockFi Inc. | Yes |
| 17565 | -Redacted- | $0 | | $0 | $137.28-BlockFi Inc. | Yes |
| 17566 | -Redacted- | $0 | | $0 | $12177.13-BlockFi Inc. | Yes |
| 17574 | -Redacted- | $0 | | $0 | $16706.28-BlockFi International LTD. | Yes |
| 17578 | -Redacted- | $0 | | $0 | $3161.04-BlockFi Inc. | Yes |
| 17580 | -Redacted- | $0 | | $0 | $5561.85-BlockFi Inc. | Yes |
| 17583 | -Redacted- | $0 | | $0 | $131.97-BlockFi Inc. | Yes |
| 17586 | -Redacted- | $0 | | $0 | $19825.59-BlockFi Inc. | Yes |
| 17587 | -Redacted- | $0 | | $0 | $706.35-BlockFi Inc. | Yes |
| 17593 | -Redacted- | $0 | | $0 | $761.9-BlockFi Inc. | Yes |
| 17595 | -Redacted- | $0 | | $0 | $2277.3-BlockFi Inc. | Yes |
| 17599 | -Redacted- | $0 | | $0 | $616.47-BlockFi Inc. | Yes |
| 17600 | -Redacted- | $0 | | $0 | $162.84-BlockFi Inc. | Yes |
| 17603 | -Redacted- | $0 | | $0 | $640.66-BlockFi Inc. | Yes |
| 17608 | -Redacted- | $0 | | $0 | $1831.33-BlockFi International LTD. | Yes |
| 17610 | -Redacted- | $0 | | $0 | $3346.78-BlockFi Inc. | Yes |
| 17612 | -Redacted- | $0 | | $0 | $431.44-BlockFi International LTD. | Yes |
| 17613 | -Redacted- | $0 | | $0 | $12798.42-BlockFi Inc. | Yes |
| 17615 | -Redacted- | $0 | | $0 | $55.6-BlockFi Inc. | Yes |
| 17618 | -Redacted- | $0 | | $0 | $46846.63-BlockFi Inc. | Yes |
| 17628 | -Redacted- | $0 | | $0 | $1235.18-BlockFi Inc. | Yes |
| 17633 | -Redacted- | $0 | | $0 | $199.67-BlockFi Inc. | Yes |
| 17635 | -Redacted- | $0 | | $0 | $2134.89-BlockFi Inc. | Yes |
| 17636 | -Redacted- | $0 | | $0 | $2125.25-BlockFi Inc. | Yes |
| 17637 | -Redacted- | $0 | | $0 | $5502.15-BlockFi Inc. | Yes |
| 17641 | -Redacted- | $0 | | $0 | $127.71-BlockFi Inc. | Yes |
| 17644 | -Redacted- | $0 | | $0 | $10480.25-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17646 | -Redacted- | $0 | $0 | $0 | $1007.12-BlockFi Inc. | Yes |
| 17656 | -Redacted- | $0 | $0 | $0 | $94.09-BlockFi Inc. | Yes |
| 17666 | -Redacted- | $0 | $0 | $0 | $375.48-BlockFi Inc. | Yes |
| 17668 | -Redacted- | $0 | $0 | $0 | $67.57-BlockFi Inc. | Yes |
| 17669 | -Redacted- | $0 | $0 | $0 | $212.94-BlockFi Inc. | Yes |
| 17672 | -Redacted- | $0 | $0 | $0 | $137.35-BlockFi Inc. | Yes |
| 17673 | -Redacted- | $0 | $0 | $0 | $400.13-BlockFi Inc. | Yes |
| 17682 | -Redacted- | $0 | $0 | $0 | $1907.24-BlockFi Inc. | Yes |
| 17684 | -Redacted- | $0 | $0 | $0 | $7401.51-BlockFi International LTD. | Yes |
| 17685 | -Redacted- | $0 | $0 | $0 | $5139.61-BlockFi Inc. | Yes |
| 17688 | -Redacted- | $0 | $0 | $0 | $8073.11-BlockFi Inc. | Yes |
| 17691 | -Redacted- | $0 | $0 | $0 | $114.18-BlockFi Inc. | Yes |
| 17693 | -Redacted- | $0 | $0 | $0 | $175.71-BlockFi Inc. | Yes |
| 17699 | -Redacted- | $0 | $0 | $0 | $169.82-BlockFi Inc. | Yes |
| 17703 | -Redacted- | $0 | $0 | $0 | $553.07-BlockFi Inc. | Yes |
| 17705 | -Redacted- | $0 | $0 | $0 | $920.73-BlockFi Inc. | Yes |
| 17709 | -Redacted- | $0 | $0 | $0 | $2895.32-BlockFi Inc. | Yes |
| 17712 | -Redacted- | $0 | $0 | $0 | $5.7-BlockFi Inc. | Yes |
| 17713 | -Redacted- | $0 | $0 | $0 | $1535.06-BlockFi Inc. | Yes |
| 17714 | -Redacted- | $0 | $0 | $0 | $784.65-BlockFi Inc. | Yes |
| 17719 | -Redacted- | $0 | $0 | $0 | $661.81-BlockFi Inc. | Yes |
| 17723 | -Redacted- | $0 | $0 | $0 | $1166.71-BlockFi Inc. | Yes |
| 17725 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. | Yes |
| 17728 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. | Yes |
| 17729 | -Redacted- | $0 | $0 | $0 | $3697.71-BlockFi Inc. | Yes |
| 17741 | -Redacted- | $0 | $0 | $0 | $624.63-BlockFi Inc. | Yes |
| 17743 | -Redacted- | $0 | $0 | $0 | $81.33-BlockFi Inc. | Yes |
| 17748 | -Redacted- | $0 | $0 | $0 | $32835.39-BlockFi Inc. | Yes |
| 17750 | -Redacted- | $0 | $0 | $0 | $11171.66-BlockFi Inc. | Yes |
| 17753 | -Redacted- | $0 | $0 | $0 | $344.82-BlockFi Inc. | Yes |
| 17756 | -Redacted- | $0 | $0 | $0 | $8011.35-BlockFi International LTD. | Yes |
| 17760 | -Redacted- | $0 | $0 | $0 | $366.64-BlockFi Inc. | Yes |
| 17762 | -Redacted- | $0 | $0 | $0 | $3202.82-BlockFi International LTD. | Yes |
| 17763 | -Redacted- | $0 | $0 | $0 | $1721.42-BlockFi Inc. | Yes |
| 17764 | -Redacted- | $0 | $0 | $0 | $27.45-BlockFi Inc. | Yes |
| 17765 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 17770 | -Redacted- | $0 | $0 | $0 | $4283.48-BlockFi Inc. | Yes |
| 17772 | -Redacted- | $0 | $0 | $0 | $298.08-BlockFi Inc. | Yes |
| 17774 | -Redacted- | $0 | $0 | $0 | $868.68-BlockFi Inc. | Yes |
| 17775 | -Redacted- | $0 | $0 | $0 | $326.98-BlockFi Inc. | Yes |
| 17777 | -Redacted- | $0 | $0 | $0 | $371.99-BlockFi Inc. | Yes |
| 17784 | -Redacted- | $0 | $0 | $0 | $662.9-BlockFi International LTD. | Yes |
| 17792 | -Redacted- | $0 | $0 | $0 | $585.66-BlockFi Inc. | Yes |
| 17797 | -Redacted- | $0 | $0 | $0 | $1691.91-BlockFi International LTD. | Yes |
| 17801 | -Redacted- | $0 | $0 | $0 | $3714.67-BlockFi Inc. | Yes |
| 17807 | -Redacted- | $0 | $0 | $0 | $213.33-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17809 | -Redacted- | $0 | $0 | $0 | $5238.84-BlockFi International LTD. | Yes |
| 17812 | -Redacted- | $0 | $0 | $0 | $1427.13-BlockFi International LTD. | Yes |
| 17813 | -Redacted- | $0 | $0 | $0 | $38045.22-BlockFi Inc. | Yes |
| 17815 | -Redacted- | $0 | $0 | $0 | $1244.79-BlockFi Inc. | Yes |
| 17817 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 17819 | -Redacted- | $0 | $0 | $0 | $0.79-BlockFi Inc. | Yes |
| 17821 | -Redacted- | $0 | $0 | $0 | $827.23-BlockFi Inc. | Yes |
| 17822 | -Redacted- | $0 | $0 | $0 | $20.65-BlockFi Inc. | Yes |
| 17824 | -Redacted- | $0 | $0 | $0 | $8162.98-BlockFi Inc. | Yes |
| 17826 | -Redacted- | $0 | $0 | $0 | $5509.66-BlockFi Inc. | Yes |
| 17830 | -Redacted- | $0 | $0 | $0 | $1141.69-BlockFi International LTD. | Yes |
| 17835 | -Redacted- | $0 | $0 | $0 | $702.3-BlockFi Inc. | Yes |
| 17836 | -Redacted- | $0 | $0 | $0 | $3231.45-BlockFi Inc. | Yes |
| 17837 | -Redacted- | $0 | $0 | $0 | $4015.19-BlockFi Inc. | Yes |
| 17838 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 17840 | SRM Recruitment Ltd | $0 | $0 | $0 | $21041.69-BlockFi International LTD. | Yes |
| 17843 | -Redacted- | $0 | $0 | $0 | $6107.66-BlockFi Inc. | Yes |
| 17844 | -Redacted- | $0 | $0 | $0 | $6629.78-BlockFi Inc. | Yes |
| 17847 | -Redacted- | $0 | $0 | $0 | $113.79-BlockFi Inc. | Yes |
| 17850 | -Redacted- | $0 | $0 | $0 | $428.34-BlockFi International LTD. | Yes |
| 17851 | IOV LABS LTD | $0 | $0 | $0 | $6043.49-BlockFi International LTD. | Yes |
| 17852 | -Redacted- | $0 | $0 | $0 | $1447.03-BlockFi Inc. | Yes |
| 17855 | -Redacted- | $0 | $0 | $0 | $1137.05-BlockFi Inc. | Yes |
| 17863 | -Redacted- | $0 | $0 | $0 | $6100.63-BlockFi Inc. | Yes |
| 17865 | IOV Labs Ltd | $0 | $0 | $0 | $6043.49-BlockFi International LTD. | Yes |
| 17868 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 17872 | -Redacted- | $0 | $0 | $0 | $77.49-BlockFi Inc. | Yes |
| 17873 | -Redacted- | $0 | $0 | $0 | $1828.25-BlockFi Inc. | Yes |
| 17874 | -Redacted- | $0 | $0 | $0 | $2882.9-BlockFi Inc. | Yes |
| 17875 | -Redacted- | $0 | $0 | $0 | $46.32-BlockFi Inc. | Yes |
| 17876 | -Redacted- | $0 | $0 | $0 | $0.83-BlockFi International LTD. | Yes |
| 17877 | -Redacted- | $0 | $0 | $0 | $3526.68-BlockFi International LTD. | Yes |
| 17878 | -Redacted- | $0 | $0 | $0 | $3751.93-BlockFi Inc. | Yes |
| 17880 | -Redacted- | $0 | $0 | $0 | $144.24-BlockFi Inc. | Yes |
| 17883 | -Redacted- | $0 | $0 | $0 | $906.85-BlockFi Inc. | Yes |
| 17886 | -Redacted- | $0 | $0 | $0 | $107.16-BlockFi Inc. | Yes |
| 17893 | -Redacted- | $0 | $0 | $0 | $524.3-BlockFi Inc. | Yes |
| 17894 | -Redacted- | $0 | $0 | $0 | $11526.74-BlockFi Inc. | Yes |
| 17895 | -Redacted- | $0 | $0 | $0 | $28650.85-BlockFi Inc. | Yes |
| 17898 | -Redacted- | $0 | $0 | $0 | $142.12-BlockFi International LTD. | Yes |
| 17905 | -Redacted- | $0 | $0 | $0 | $1769.91-BlockFi Inc. | Yes |
| 17908 | -Redacted- | $0 | $0 | $0 | $12127.84-BlockFi Inc. | Yes |
| 17911 | -Redacted- | $0 | $0 | $0 | $17693.77-BlockFi Inc. | Yes |
| 17914 | -Redacted- | $0 | $0 | $0 | $1542.31-BlockFi Inc. | Yes |
| 17916 | -Redacted- | $0 | $0 | $0 | $7338.14-BlockFi Inc. | Yes |
| 17919 | -Redacted- | $0 | $0 | $0 | $1681.09-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17921 | -Redacted- | $0 | $0 | $0 | $6882.92-BlockFi Inc. | Yes |
| 17929 | -Redacted- | $0 | $0 | $0 | $223.16-BlockFi Inc. | Yes |
| 17931 | -Redacted- | $0 | $0 | $0 | $17599.46-BlockFi Inc. | Yes |
| 17938 | -Redacted- | $0 | $0 | $0 | $11366.64-BlockFi Inc. | Yes |
| 17949 | -Redacted- | $0 | $0 | $0 | $5.07-BlockFi Inc. | Yes |
| 17950 | -Redacted- | $0 | $0 | $0 | $16725.23-BlockFi Inc. | Yes |
| 17951 | -Redacted- | $0 | $0 | $0 | $8379.07-BlockFi Inc. | Yes |
| 17957 | -Redacted- | $0 | $0 | $0 | $2452.52-BlockFi International LTD. | Yes |
| 17959 | -Redacted- | $0 | $0 | $0 | $149.46-BlockFi Inc. | Yes |
| 17964 | -Redacted- | $0 | $0 | $0 | $3153.32-BlockFi Inc. | Yes |
| 17967 | -Redacted- | $0 | $0 | $0 | $7.84-BlockFi Inc. | Yes |
| 17968 | -Redacted- | $0 | $0 | $0 | $890.12-BlockFi Inc. | Yes |
| 17970 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi Inc. | Yes |
| 17975 | -Redacted- | $0 | $0 | $0 | $2893.17-BlockFi Inc. | Yes |
| 17983 | -Redacted- | $0 | $0 | $0 | $851.68-BlockFi Inc. | Yes |
| 17986 | -Redacted- | $0 | $0 | $0 | $2.43-BlockFi Inc. | Yes |
| 17987 | -Redacted- | $0 | $0 | $0 | $269.91-BlockFi Inc. | Yes |
| 17994 | -Redacted- | $0 | $0 | $0 | $1030.45-BlockFi International LTD. | Yes |
| 17995 | -Redacted- | $0 | $0 | $0 | $66.36-BlockFi Inc. | Yes |
| 17996 | -Redacted- | $0 | $0 | $0 | $3862.82-BlockFi Inc. | Yes |
| 17999 | -Redacted- | $0 | $0 | $0 | $3417.63-BlockFi Inc. | Yes |
| 18002 | -Redacted- | $0 | $0 | $0 | $944.69-BlockFi International LTD. | Yes |
| 18004 | -Redacted- | $0 | $0 | $0 | $2036.93-BlockFi Inc. | Yes |
| 18006 | -Redacted- | $0 | $0 | $0 | $3155.1-BlockFi International LTD. | Yes |
| 18009 | -Redacted- | $0 | $0 | $0 | $246.94-BlockFi Inc. | Yes |
| 18012 | -Redacted- | $0 | $0 | $0 | $1351.35-BlockFi International LTD. | Yes |
| 18013 | -Redacted- | $0 | $0 | $0 | $164.83-BlockFi Inc. | Yes |
| 18014 | -Redacted- | $0 | $0 | $0 | $6586.79-BlockFi Inc. | Yes |
| 18020 | -Redacted- | $0 | $0 | $0 | $2473.55-BlockFi International LTD. | Yes |
| 18022 | -Redacted- | $0 | $0 | $0 | $10858.01-BlockFi Inc. | Yes |
| 18023 | -Redacted- | $0 | $0 | $0 | $4978.29-BlockFi Inc. | Yes |
| 18028 | -Redacted- | $0 | $0 | $0 | $458.62-BlockFi International LTD. | Yes |
| 18031 | -Redacted- | $0 | $0 | $0 | $14887.03-BlockFi Inc. | Yes |
| 18038 | -Redacted- | $0 | $0 | $0 | $572.85-BlockFi International LTD. | Yes |
| 18040 | -Redacted- | $0 | $0 | $0 | $4104.68-BlockFi Inc. | Yes |
| 18043 | -Redacted- | $0 | $0 | $0 | $7462.94-BlockFi Inc. | Yes |
| 18044 | -Redacted- | $0 | $0 | $0 | $216.78-BlockFi International LTD. | Yes |
| 18048 | -Redacted- | $0 | $0 | $0 | $844.06-BlockFi International LTD. | Yes |
| 18049 | -Redacted- | $0 | $0 | $0 | $525.57-BlockFi Inc. | Yes |
| 18054 | -Redacted- | $0 | $0 | $0 | $10558.16-BlockFi International LTD. | Yes |
| 18059 | -Redacted- | $0 | $0 | $0 | $1446.86-BlockFi Inc. | Yes |
| 18062 | -Redacted- | $0 | $0 | $0 | $24.5-BlockFi Inc. | Yes |
| 18064 | -Redacted- | $0 | $0 | $0 | $39.18-BlockFi Inc. | Yes |
| 18067 | -Redacted- | $0 | $0 | $0 | $1063.11-BlockFi Inc. | Yes |
| 18069 | -Redacted- | $0 | $0 | $0 | $317.32-BlockFi Inc. | Yes |
| 18075 | -Redacted- | $0 | $0 | $0 | $395.71-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18078 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 18079 | -Redacted- | $0 | $0 | $0 | $5756.8-BlockFi Inc. | Yes |
| 18080 | -Redacted- | $0 | $0 | $0 | $1515.31-BlockFi Inc. | Yes |
| 18081 | -Redacted- | $0 | $0 | $0 | $16.48-BlockFi International LTD. | Yes |
| 18085 | -Redacted- | $0 | $0 | $0 | $6099.29-BlockFi Inc. | Yes |
| 18086 | -Redacted- | $0 | $0 | $0 | $1684.13-BlockFi Inc. | Yes |
| 18087 | -Redacted- | $0 | $0 | $0 | $6.27-BlockFi Inc. | Yes |
| 18094 | -Redacted- | $0 | $0 | $0 | $1614.18-BlockFi International LTD. | Yes |
| 18099 | -Redacted- | $0 | $0 | $0 | $1043.73-BlockFi International LTD. | Yes |
| 18100 | -Redacted- | $0 | $0 | $0 | $1056.18-BlockFi International LTD. | Yes |
| 18103 | -Redacted- | $0 | $0 | $0 | $3179.11-BlockFi Inc. | Yes |
| 18113 | -Redacted- | $0 | $0 | $0 | $1042.12-BlockFi Inc. | Yes |
| 18114 | -Redacted- | $0 | $0 | $0 | $10.69-BlockFi International LTD. | Yes |
| 18115 | -Redacted- | $0 | $0 | $0 | $387.76-BlockFi Inc. | Yes |
| 18130 | -Redacted- | $0 | $0 | $0 | $12121.36-BlockFi Inc. | Yes |
| 18131 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 18134 | -Redacted- | $0 | $0 | $0 | $1319.82-BlockFi International LTD. | Yes |
| 18136 | -Redacted- | $0 | $0 | $0 | $3.2-BlockFi International LTD. | Yes |
| 18138 | -Redacted- | $0 | $0 | $0 | $2175.52-BlockFi Inc. | Yes |
| 18139 | -Redacted- | $0 | $0 | $0 | $898.89-BlockFi Inc. | Yes |
| 18140 | -Redacted- | $0 | $0 | $0 | $90165.77-BlockFi Inc. | Yes |
| 18141 | -Redacted- | $0 | $0 | $0 | $1503.05-BlockFi Inc. | Yes |
| 18149 | -Redacted- | $0 | $0 | $0 | $7062.51-BlockFi Inc. | Yes |
| 18154 | -Redacted- | $0 | $0 | $0 | $2150.38-BlockFi Inc. | Yes |
| 18156 | -Redacted- | $0 | $0 | $0 | $45548.49-BlockFi International LTD. | Yes |
| 18159 | -Redacted- | $0 | $0 | $0 | $1893.99-BlockFi Inc. | Yes |
| 18164 | -Redacted- | $0 | $0 | $0 | $1016.55-BlockFi Inc. | Yes |
| 18168 | -Redacted- | $0 | $0 | $0 | $3559.78-BlockFi International LTD. | Yes |
| 18170 | -Redacted- | $0 | $0 | $0 | $15.55-BlockFi Inc. | Yes |
| 18174 | -Redacted- | $0 | $0 | $0 | $161.25-BlockFi International LTD. | Yes |
| 18178 | -Redacted- | $0 | $0 | $0 | $17068.43-BlockFi Inc. | Yes |
| 18182 | -Redacted- | $0 | $0 | $0 | $3078.12-BlockFi Inc. | Yes |
| 18192 | -Redacted- | $0 | $0 | $0 | $68.62-BlockFi Inc. | Yes |
| 18195 | -Redacted- | $0 | $0 | $0 | $2251.25-BlockFi Inc. | Yes |
| 18205 | -Redacted- | $0 | $0 | $0 | $24.78-BlockFi Inc. | Yes |
| 18207 | -Redacted- | $0 | $0 | $0 | $12068.05-BlockFi Inc. | Yes |
| 18209 | -Redacted- | $0 | $0 | $0 | $2901.76-BlockFi Inc. | Yes |
| 18215 | -Redacted- | $0 | $0 | $0 | $90.64-BlockFi Inc. | Yes |
| 18217 | -Redacted- | $0 | $0 | $0 | $1565.45-BlockFi International LTD. | Yes |
| 18218 | -Redacted- | $0 | $0 | $0 | $1782.55-BlockFi Inc. | Yes |
| 18224 | -Redacted- | $0 | $0 | $0 | $35.4-BlockFi International LTD. | Yes |
| 18225 | -Redacted- | $0 | $0 | $0 | $4496.8-BlockFi Inc. | Yes |
| 18228 | -Redacted- | $0 | $0 | $0 | $389.78-BlockFi International LTD. | Yes |
| 18231 | -Redacted- | $0 | $0 | $0 | $10.79-BlockFi Inc. | Yes |
| 18232 | -Redacted- | $0 | $0 | $0 | $1096.05-BlockFi Inc. | Yes |
| 18236 | -Redacted- | $0 | $0 | $0 | $7095.44-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18238 | -Redacted- | $0 | $0 | $0 | $33.15-BlockFi Inc. | Yes |
| 18243 | -Redacted- | $0 | $0 | $0 | $5972.74-BlockFi Inc. | Yes |
| 18246 | -Redacted- | $0 | $0 | $0 | $8844.86-BlockFi Inc. | Yes |
| 18248 | -Redacted- | $0 | $0 | $0 | $1783.72-BlockFi Inc. | Yes |
| 18250 | -Redacted- | $0 | $0 | $0 | $23801.28-BlockFi Inc. | Yes |
| 18256 | -Redacted- | $0 | $0 | $0 | $416.85-BlockFi Inc. | Yes |
| 18259 | -Redacted- | $0 | $0 | $0 | $1146.11-BlockFi Inc. | Yes |
| 18261 | -Redacted- | $0 | $0 | $0 | $13655.86-BlockFi Inc. | Yes |
| 18264 | -Redacted- | $0 | $0 | $0 | $5766.83-BlockFi Inc. | Yes |
| 18265 | Map Eyes LLC | $0 | $0 | $0 | $5601.37-BlockFi Inc. | Yes |
| 18267 | -Redacted- | $0 | $0 | $0 | $2998.68-BlockFi Inc. | Yes |
| 18275 | -Redacted- | $0 | $0 | $0 | $6214.52-BlockFi Inc. | Yes |
| 18279 | -Redacted- | $0 | $0 | $0 | $214.15-BlockFi International LTD. | Yes |
| 18281 | -Redacted- | $0 | $0 | $0 | $54.61-BlockFi Inc. | Yes |
| 18286 | -Redacted- | $0 | $0 | $0 | $2392.49-BlockFi Inc. | Yes |
| 18299 | -Redacted- | $0 | $0 | $0 | $13780.49-BlockFi Inc. | Yes |
| 18300 | -Redacted- | $0 | $0 | $0 | $1473.88-BlockFi Inc. | Yes |
| 18303 | -Redacted- | $0 | $0 | $0 | $986.03-BlockFi Inc. | Yes |
| 18310 | -Redacted- | $0 | $0 | $0 | $328.19-BlockFi Inc. | Yes |
| 18313 | -Redacted- | $0 | $0 | $0 | $37.93-BlockFi International LTD. | Yes |
| 18314 | -Redacted- | $0 | $0 | $0 | $504.52-BlockFi International LTD. | Yes |
| 18316 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi Inc. | Yes |
| 18321 | -Redacted- | $0 | $0 | $0 | $5.02-BlockFi Inc. | Yes |
| 18322 | -Redacted- | $0 | $0 | $0 | $76.09-BlockFi Inc. | Yes |
| 18325 | -Redacted- | $0 | $0 | $0 | $978.3-BlockFi Inc. | Yes |
| 18329 | -Redacted- | $0 | $0 | $0 | $33393.7-BlockFi Inc. | Yes |
| 18334 | -Redacted- | $0 | $0 | $0 | $946.36-BlockFi Inc. | Yes |
| 18337 | -Redacted- | $0 | $0 | $0 | $485.7-BlockFi International LTD. | Yes |
| 18339 | -Redacted- | $0 | $0 | $0 | $444.2-BlockFi International LTD. | Yes |
| 18344 | -Redacted- | $0 | $0 | $0 | $1262.16-BlockFi Inc. | Yes |
| 18345 | -Redacted- | $0 | $0 | $0 | $19325.73-BlockFi Inc. | Yes |
| 18347 | -Redacted- | $0 | $0 | $0 | $844.31-BlockFi Inc. | Yes |
| 18351 | -Redacted- | $0 | $0 | $0 | $201.58-BlockFi International LTD. | Yes |
| 18355 | -Redacted- | $0 | $0 | $0 | $771.53-BlockFi Inc. | Yes |
| 18356 | -Redacted- | $0 | $0 | $0 | $222.04-BlockFi Inc. | Yes |
| 18357 | -Redacted- | $0 | $0 | $0 | $3963.69-BlockFi Inc. | Yes |
| 18359 | -Redacted- | $0 | $0 | $0 | $67.37-BlockFi International LTD. | Yes |
| 18361 | -Redacted- | $0 | $0 | $0 | $18.85-BlockFi Inc. | Yes |
| 18362 | -Redacted- | $0 | $0 | $0 | $79877.07-BlockFi Inc. | Yes |
| 18366 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 18370 | -Redacted- | $0 | $0 | $0 | $706.59-BlockFi Inc. | Yes |
| 18371 | -Redacted- | $0 | $0 | $0 | $737.74-BlockFi Inc. | Yes |
| 18372 | -Redacted- | $0 | $0 | $0 | $16702.96-BlockFi Inc. | Yes |
| 18374 | -Redacted- | $0 | $0 | $0 | $41030.61-BlockFi Inc. | Yes |
| 18378 | -Redacted- | $0 | $0 | $0 | $106.94-BlockFi International LTD. | Yes |
| 18384 | -Redacted- | $0 | $0 | $0 | $0.85-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18385 | -Redacted- | $0 | $0 | $0 | $20,164.08-BlockFi Inc. | Yes |
| 18386 | -Redacted- | $0 | $0 | $0 | $6370.9-BlockFi Inc. | Yes |
| 18396 | -Redacted- | $0 | $0 | $0 | $148.66-BlockFi International LTD. | Yes |
| 18398 | -Redacted- | $0 | $0 | $0 | $3526.68-BlockFi Inc. | Yes |
| 18399 | -Redacted- | $0 | $0 | $0 | $4314.05-BlockFi Inc. | Yes |
| 18402 | -Redacted- | $0 | $0 | $0 | $171.18-BlockFi International LTD. | Yes |
| 18404 | -Redacted- | $0 | $0 | $0 | $495.94-BlockFi Inc. | Yes |
| 18406 | -Redacted- | $0 | $0 | $0 | $5.89-BlockFi Inc. | Yes |
| 18407 | -Redacted- | $0 | $0 | $0 | $7800.72-BlockFi Inc. | Yes |
| 18408 | -Redacted- | $0 | $0 | $0 | $3469.47-BlockFi International LTD. | Yes |
| 18410 | -Redacted- | $0 | $0 | $0 | $12,123.18-BlockFi Inc. | Yes |
| 18411 | -Redacted- | $0 | $0 | $0 | $971.14-BlockFi Inc. | Yes |
| 18412 | -Redacted- | $0 | $0 | $0 | $2280.95-BlockFi Inc. | Yes |
| 18413 | -Redacted- | $0 | $0 | $0 | $4.68-BlockFi International LTD. | Yes |
| 18414 | -Redacted- | $0 | $0 | $0 | $1687.58-BlockFi Inc. | Yes |
| 18416 | -Redacted- | $0 | $0 | $0 | $15.74-BlockFi Inc. | Yes |
| 18418 | -Redacted- | $0 | $0 | $0 | $24323.35-BlockFi International LTD. | Yes |
| 18419 | -Redacted- | $0 | $0 | $0 | $3.79-BlockFi International LTD. | Yes |
| 18422 | -Redacted- | $0 | $0 | $0 | $162063.56.49-BlockFi Lending LLC | Yes |
| 18428 | -Redacted- | $0 | $0 | $0 | $2124.84-BlockFi Inc. | Yes |
| 18429 | -Redacted- | $0 | $0 | $0 | $7.66-BlockFi Inc. | Yes |
| 18434 | -Redacted- | $0 | $0 | $0 | $819.08-BlockFi International LTD. | Yes |
| 18435 | -Redacted- | $0 | $0 | $0 | $2092.2-BlockFi Inc. | Yes |
| 18436 | -Redacted- | $0 | $0 | $0 | $9790.41-BlockFi International LTD. | Yes |
| 18442 | -Redacted- | $0 | $0 | $0 | $391.48-BlockFi Inc. | Yes |
| 18443 | -Redacted- | $0 | $0 | $0 | $5.8-BlockFi Inc. | Yes |
| 18448 | -Redacted- | $0 | $0 | $0 | $25.79-BlockFi Inc. | Yes |
| 18454 | -Redacted- | $0 | $0 | $0 | $433.78-BlockFi Inc. | Yes |
| 18455 | -Redacted- | $0 | $0 | $0 | $14.82-BlockFi Inc. | Yes |
| 18459 | -Redacted- | $0 | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 18470 | -Redacted- | $0 | $0 | $0 | $1297.64-BlockFi Inc. | Yes |
| 18471 | -Redacted- | $0 | $0 | $0 | $3582.42-BlockFi Inc. | Yes |
| 18472 | -Redacted- | $0 | $0 | $0 | $963.7-BlockFi Inc. | Yes |
| 18473 | -Redacted- | $0 | $0 | $0 | $2113.92-BlockFi Inc. | Yes |
| 18477 | -Redacted- | $0 | $0 | $0 | $112.46-BlockFi Inc. | Yes |
| 18481 | -Redacted- | $0 | $0 | $0 | $35918.35-BlockFi Inc. | Yes |
| 18483 | -Redacted- | $0 | $0 | $0 | $59901.63-BlockFi International LTD. | Yes |
| 18485 | -Redacted- | $0 | $0 | $0 | $7150.07-BlockFi Inc. | Yes |
| 18486 | -Redacted- | $0 | $0 | $0 | $224.41-BlockFi Inc. | Yes |
| 18488 | -Redacted- | $0 | $0 | $0 | $6.59-BlockFi International LTD. | Yes |
| 18489 | -Redacted- | $0 | $0 | $0 | $411.69-BlockFi Inc. | Yes |
| 18492 | -Redacted- | $0 | $0 | $0 | $3367.75-BlockFi Inc. | Yes |
| 18493 | -Redacted- | $0 | $0 | $0 | $591.22-BlockFi Inc. | Yes |
| 18499 | -Redacted- | $0 | $0 | $0 | $6773.98-BlockFi Inc. | Yes |
| 18502 | -Redacted- | $0 | $0 | $0 | $9507.21-BlockFi Inc. | Yes |
| 18503 | -Redacted- | $0 | $0 | $0 | $2348.21-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18505 | -Redacted- | $0 | $0 | $0 | $1184.25-BlockFi International LTD. | Yes |
| 18510 | -Redacted- | $0 | $0 | $0 | $309073.11-BlockFi Inc. | Yes |
| 18513 | -Redacted- | $0 | $0 | $0 | $35875.7-BlockFi Inc. | Yes |
| 18514 | -Redacted- | $0 | $0 | $0 | $96974.32-BlockFi Inc. | Yes |
| 18516 | -Redacted- | $0 | $0 | $0 | $266.36-BlockFi Inc. | Yes |
| 18518 | -Redacted- | $0 | $0 | $0 | $86.75-BlockFi Inc. | Yes |
| 18521 | -Redacted- | $0 | $0 | $0 | $597.21-BlockFi International LTD. | Yes |
| 18526 | -Redacted- | $0 | $0 | $0 | $1109.09-BlockFi Inc. | Yes |
| 18528 | -Redacted- | $0 | $0 | $0 | $35.43-BlockFi Inc. | Yes |
| 18530 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 18536 | -Redacted- | $0 | $0 | $0 | $8584.76-BlockFi Inc. | Yes |
| 18539 | -Redacted- | $0 | $0 | $0 | $42.48-BlockFi Inc. | Yes |
| 18543 | -Redacted- | $0 | $0 | $0 | $1247.47-BlockFi International LTD. | Yes |
| 18553 | -Redacted- | $0 | $0 | $0 | $2210.08-BlockFi Inc. | Yes |
| 18558 | -Redacted- | $0 | $0 | $0 | $23959.98-BlockFi Inc. | Yes |
| 18559 | -Redacted- | $0 | $0 | $0 | $6614.83-BlockFi Inc. | Yes |
| 18560 | -Redacted- | $0 | $0 | $0 | $28.81-BlockFi Inc. | Yes |
| 18566 | -Redacted- | $0 | $0 | $0 | $109.1-BlockFi Inc. | Yes |
| 18567 | -Redacted- | $0 | $0 | $0 | $28233.66-BlockFi International LTD. | Yes |
| 18570 | -Redacted- | $0 | $0 | $0 | $127.09-BlockFi International LTD. | Yes |
| 18571 | -Redacted- | $0 | $0 | $0 | $2722.58-BlockFi Inc. | Yes |
| 18573 | -Redacted- | $0 | $0 | $0 | $4616.94-BlockFi International LTD. | Yes |
| 18574 | -Redacted- | $0 | $0 | $0 | $675.72-BlockFi Inc. | Yes |
| 18578 | -Redacted- | $0 | $0 | $0 | $94.12-BlockFi Inc. | Yes |
| 18583 | -Redacted- | $0 | $0 | $0 | $11759.33-BlockFi Inc. | Yes |
| 18588 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 18589 | -Redacted- | $0 | $0 | $0 | $57657.74-BlockFi Inc. | Yes |
| 18590 | -Redacted- | $0 | $0 | $0 | $1036.45-BlockFi Inc. | Yes |
| 18593 | -Redacted- | $0 | $0 | $0 | $1731.45-BlockFi Inc. | Yes |
| 18594 | -Redacted- | $0 | $0 | $0 | $1488.21-BlockFi International LTD. | Yes |
| 18597 | -Redacted- | $0 | $0 | $0 | $6139.39-BlockFi Inc. | Yes |
| 18601 | -Redacted- | $0 | $0 | $0 | $386.38-BlockFi Inc. | Yes |
| 18602 | -Redacted- | $0 | $0 | $0 | $89.7-BlockFi Inc. | Yes |
| 18605 | -Redacted- | $0 | $0 | $0 | $2252.38-BlockFi Inc. | Yes |
| 18606 | -Redacted- | $0 | $0 | $0 | $3641.08-BlockFi Inc. | Yes |
| 18612 | -Redacted- | $0 | $0 | $0 | $759.93-BlockFi Inc. | Yes |
| 18615 | -Redacted- | $0 | $0 | $0 | $1.86-BlockFi Inc. | Yes |
| 18616 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi Inc. | Yes |
| 18626 | -Redacted- | $0 | $0 | $0 | $2801.36-BlockFi Inc. | Yes |
| 18627 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |
| 18630 | -Redacted- | $0 | $0 | $0 | $965.56-BlockFi Inc. | Yes |
| 18631 | -Redacted- | $0 | $0 | $0 | $1000.42-BlockFi Inc. | Yes |
| 18632 | -Redacted- | $0 | $0 | $0 | $435.86-BlockFi Inc. | Yes |
| 18636 | -Redacted- | $0 | $0 | $0 | $36025.66-BlockFi Inc. | Yes |
| 18641 | -Redacted- | $0 | $0 | $0 | $9742.93-BlockFi Inc. | Yes |
| 18643 | -Redacted- | $0 | $0 | $0 | $18.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18647 | -Redacted- | $0 | $0 | $0 | $1815.3-BlockFi Inc. | Yes |
| 18648 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi Inc. | Yes |
| 18649 | -Redacted- | $0 | $0 | $0 | $1808.7-BlockFi Inc. | Yes |
| 18650 | -Redacted- | $0 | $0 | $0 | $10605.23-BlockFi Inc. | Yes |
| 18653 | -Redacted- | $0 | $0 | $0 | $20131.19-BlockFi Inc. | Yes |
| 18654 | -Redacted- | $0 | $0 | $0 | $55.56-BlockFi International LTD. | Yes |
| 18655 | -Redacted- | $0 | $0 | $0 | $167.63-BlockFi Inc. | Yes |
| 18659 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18660 | -Redacted- | $0 | $0 | $0 | $4132.16-BlockFi Inc. | Yes |
| 18663 | -Redacted- | $0 | $0 | $0 | $63073.08-BlockFi International LTD. | Yes |
| 18667 | -Redacted- | $0 | $0 | $0 | $12.98-BlockFi Inc. | Yes |
| 18668 | -Redacted- | $0 | $0 | $0 | $7.61-BlockFi Inc. | Yes |
| 18669 | -Redacted- | $0 | $0 | $0 | $53.79-BlockFi International LTD. | Yes |
| 18670 | -Redacted- | $0 | $0 | $0 | $2911.64-BlockFi Inc. | Yes |
| 18672 | -Redacted- | $0 | $0 | $0 | $33.64-BlockFi Inc. | Yes |
| 18674 | -Redacted- | $0 | $0 | $0 | $22505.65-BlockFi Inc. | Yes |
| 18675 | -Redacted- | $0 | $0 | $0 | $521.26-BlockFi International LTD. | Yes |
| 18676 | -Redacted- | $0 | $0 | $0 | $10493.74-BlockFi Inc. | Yes |
| 18677 | -Redacted- | $0 | $0 | $0 | $28185.62-BlockFi Inc. | Yes |
| 18678 | -Redacted- | $0 | $0 | $0 | $28521.44-BlockFi Inc. | Yes |
| 18680 | -Redacted- | $0 | $0 | $0 | $797.81-BlockFi Inc. | Yes |
| 18681 | -Redacted- | $0 | $0 | $0 | $11.02-BlockFi Inc. | Yes |
| 18686 | -Redacted- | $0 | $0 | $0 | $17388.3-BlockFi Inc. | Yes |
| 18688 | -Redacted- | $0 | $0 | $0 | $305.5-BlockFi Inc. | Yes |
| 18689 | -Redacted- | $0 | $0 | $0 | $862.42-BlockFi Inc. | Yes |
| 18693 | -Redacted- | $0 | $0 | $0 | $93559.92-BlockFi Inc. | Yes |
| 18694 | -Redacted- | $0 | $0 | $0 | $10253.08-BlockFi Inc. | Yes |
| 18700 | -Redacted- | $0 | $0 | $0 | $1232.54-BlockFi Inc. | Yes |
| 18703 | -Redacted- | $0 | $0 | $0 | $4212.23-BlockFi International LTD. | Yes |
| 18706 | -Redacted- | $0 | $0 | $0 | $86.04-BlockFi Inc. | Yes |
| 18712 | -Redacted- | $0 | $0 | $0 | $10085.83-BlockFi Inc. | Yes |
| 18713 | -Redacted- | $0 | $0 | $0 | $5709.57-BlockFi Inc. | Yes |
| 18715 | -Redacted- | $0 | $0 | $0 | $2133.47-BlockFi Inc. | Yes |
| 18718 | -Redacted- | $0 | $0 | $0 | $1953.01-BlockFi Inc. | Yes |
| 18719 | -Redacted- | $0 | $0 | $0 | $82.57-BlockFi Inc. | Yes |
| 18720 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 18723 | -Redacted- | $0 | $0 | $0 | $6121.25-BlockFi Inc. | Yes |
| 18732 | -Redacted- | $0 | $0 | $0 | $32002.32-BlockFi International LTD. | Yes |
| 18741 | -Redacted- | $0 | $0 | $0 | $223.29-BlockFi Inc. | Yes |
| 18744 | -Redacted- | $0 | $0 | $0 | $57383.71-BlockFi Inc. | Yes |
| 18748 | -Redacted- | $0 | $0 | $0 | $19795.33-BlockFi Inc. | Yes |
| 18755 | -Redacted- | $0 | $0 | $0 | $452.32-BlockFi International LTD. | Yes |
| 18758 | -Redacted- | $0 | $0 | $0 | $9980.61-BlockFi Inc. | Yes |
| 18759 | -Redacted- | $0 | $0 | $0 | $61193.9-BlockFi International LTD. | Yes |
| 18762 | -Redacted- | $0 | $0 | $0 | $844.32-BlockFi Inc. | Yes |
| 18768 | -Redacted- | $0 | $0 | $0 | $1915.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18769 | -Redacted- | $0 | $0 | $0 | $13528.27-BlockFi Inc. | Yes |
| 18770 | -Redacted- | $0 | $0 | $0 | $4865.97-BlockFi Inc. | Yes |
| 18772 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi International LTD. | Yes |
| 18779 | -Redacted- | $0 | $0 | $0 | $1981.17-BlockFi Inc. | Yes |
| 18781 | -Redacted- | $0 | $0 | $0 | $68.26-BlockFi International LTD. | Yes |
| 18782 | -Redacted- | $0 | $0 | $0 | $6760.25-BlockFi Inc. | Yes |
| 18784 | -Redacted- | $0 | $0 | $0 | $1077.62-BlockFi International LTD. | Yes |
| 18786 | -Redacted- | $0 | $0 | $0 | $2769.05-BlockFi Inc. | Yes |
| 18793 | -Redacted- | $0 | $0 | $0 | $10884.49-BlockFi Inc. | Yes |
| 18794 | -Redacted- | $0 | $0 | $0 | $219.37-BlockFi Inc. | Yes |
| 18796 | -Redacted- | $0 | $0 | $0 | $4845.4-BlockFi Inc. | Yes |
| 18797 | -Redacted- | $0 | $0 | $0 | $138.53-BlockFi Inc. | Yes |
| 18803 | -Redacted- | $0 | $0 | $0 | $147348.17-BlockFi Inc. | Yes |
| 18805 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 18807 | -Redacted- | $0 | $0 | $0 | $359.96-BlockFi Inc. | Yes |
| 18808 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 18811 | -Redacted- | $0 | $0 | $0 | $222.48-BlockFi International LTD. | Yes |
| 18815 | -Redacted- | $0 | $0 | $0 | $9500.42-BlockFi Inc. | Yes |
| 18816 | -Redacted- | $0 | $0 | $0 | $849.96-BlockFi Inc. | Yes |
| 18820 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 18821 | -Redacted- | $0 | $0 | $0 | $2389.75-BlockFi Inc. | Yes |
| 18827 | -Redacted- | $0 | $0 | $0 | $46.57-BlockFi Inc. | Yes |
| 18828 | -Redacted- | $0 | $0 | $0 | $330.67-BlockFi Inc. | Yes |
| 18830 | -Redacted- | $0 | $0 | $0 | $4277.33-BlockFi Inc. | Yes |
| 18831 | -Redacted- | $0 | $0 | $0 | $258.52-BlockFi International LTD. | Yes |
| 18833 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 18835 | -Redacted- | $0 | $0 | $0 | $6677.59-BlockFi Inc. | Yes |
| 18836 | -Redacted- | $0 | $0 | $0 | $2273.94-BlockFi Inc. | Yes |
| 18845 | -Redacted- | $0 | $0 | $0 | $9651.99-BlockFi Inc. | Yes |
| 18847 | -Redacted- | $0 | $0 | $0 | $4073.97-BlockFi Inc. | Yes |
| 18852 | -Redacted- | $0 | $0 | $0 | $8.36-BlockFi Inc. | Yes |
| 18852 | -Redacted- | $0 | $0 | $0 | $17.6-BlockFi Inc. | Yes |
| 18858 | TECA$P$P, LLC | $0 | $0 | $0 | $170.61-BlockFi International LTD. | Yes |
| 18864 | -Redacted- | $0 | $0 | $0 | $391.75-BlockFi Inc. | Yes |
| 18865 | -Redacted- | $0 | $0 | $0 | $846.96-BlockFi Inc. | Yes |
| 18866 | -Redacted- | $0 | $0 | $0 | $6061.18-BlockFi Inc. | Yes |
| 18873 | -Redacted- | $0 | $0 | $0 | $1499.91-BlockFi Inc. | Yes |
| 18874 | -Redacted- | $0 | $0 | $0 | $29792.56-BlockFi Inc. | Yes |
| 18876 | -Redacted- | $0 | $0 | $0 | $866.71-BlockFi Inc. | Yes |
| 18877 | -Redacted- | $0 | $0 | $0 | $3710.44-BlockFi Inc. | Yes |
| 18879 | -Redacted- | $0 | $0 | $0 | $1505.56-BlockFi Inc. | Yes |
| 18880 | -Redacted- | $0 | $0 | $0 | $75.39-BlockFi International LTD. | Yes |
| 18881 | -Redacted- | $0 | $0 | $0 | $457.33-BlockFi Inc. | Yes |
| 18884 | -Redacted- | $0 | $0 | $0 | $8048.55-BlockFi Inc. | Yes |
| 18885 | -Redacted- | $0 | $0 | $0 | $11556.3-BlockFi International LTD. | Yes |
| 18888 | -Redacted- | $0 | $0 | $0 | $14.72-BlockFi Inc. | Yes |
| 18889 | -Redacted- | | | | | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 41 of 99

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18894 | -Redacted- | $0 | $0 | $0 | $280.52-BlockFi Inc. | Yes |
| 18895 | -Redacted- | $0 | $0 | $0 | $2496.6-BlockFi Inc. | Yes |
| 18902 | -Redacted- | $0 | $0 | $0 | $564415.28-BlockFi Lending LLC | Yes |
| 18907 | -Redacted- | $0 | $0 | $0 | $874634.81-BlockFi Lending LLC | Yes |
| 18922 | -Redacted- | $0 | $0 | $0 | $514.8-BlockFi Inc. | Yes |
| 18924 | -Redacted- | $0 | $0 | $0 | $266.42-BlockFi Inc. $162206.3-BlockFi Lending LLC | Yes |
| 18933 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 18935 | -Redacted- | $0 | $0 | $0 | $2291.82-BlockFi International LTD. | Yes |
| 18939 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 18942 | -Redacted- | $0 | $0 | $0 | $1704.29-BlockFi International LTD. | Yes |
| 18948 | -Redacted- | $0 | $0 | $0 | $979.51-BlockFi International LTD. | Yes |
| 18949 | -Redacted- | $0 | $0 | $0 | $174.06-BlockFi International LTD. | Yes |
| 18963 | -Redacted- | $0 | $0 | $0 | $2485.97-BlockFi Inc. $11200.81-BlockFi Lending LLC | Yes |
| 18969 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 18974 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 18977 | -Redacted- | $0 | $0 | $0 | $170.42-BlockFi International LTD. | Yes |
| 18982 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi International LTD. | Yes |
| 18989 | -Redacted- | $0 | $0 | $0 | $7458.55-BlockFi Inc. $17223.15-BlockFi Lending LLC | Yes |
| 18993 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 18999 | -Redacted- | $0 | $0 | $0 | $90000-BlockFi International LTD. | Yes |
| 19005 | -Redacted- | $0 | $0 | $0 | $50.21-BlockFi Inc. $120563.52-BlockFi Lending LLC | Yes |
| 19006 | -Redacted- | $0 | $0 | $0 | $75.39-BlockFi International LTD. | Yes |
| 19014 | -Redacted- | $0 | $0 | $0 | $205.83-BlockFi International LTD. | Yes |
| 19028 | -Redacted- | $0 | $0 | $0 | $4098.6-BlockFi Inc. | Yes |
| 19049 | -Redacted- | $0 | $0 | $0 | $99.07-BlockFi Inc. $40839.87-BlockFi Lending LLC | Yes |
| 19055 | -Redacted- | $0 | $0 | $0 | $4729.24-BlockFi Inc. | Yes |
| 19066 | -Redacted- | $0 | $0 | $0 | $633.8-BlockFi International LTD. | Yes |
| 19069 | -Redacted- | $0 | $0 | $0 | $1775.18-BlockFi Inc. | Yes |
| 19077 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 19078 | -Redacted- | $0 | $0 | $0 | $14106.8-BlockFi Inc. | Yes |
| 19080 | -Redacted- | $0 | $0 | $0 | $14608.05-BlockFi Inc. | Yes |
| 19084 | -Redacted- | $0 | $0 | $0 | $1411.18-BlockFi International LTD. | Yes |
| 19091 | -Redacted- | $0 | $0 | $0 | $9673.34-BlockFi Inc. | Yes |
| 19095 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 19101 | -Redacted- | $0 | $0 | $0 | $93401.47-BlockFi Inc. | Yes |
| 19103 | -Redacted- | $0 | $0 | $0 | $883.58-BlockFi International LTD. | Yes |
| 19108 | -Redacted- | $0 | $0 | $0 | $247.72-BlockFi International LTD. | Yes |
| 19109 | -Redacted- | $0 | $0 | $0 | $2387.28-BlockFi Inc. | Yes |
| 19114 | -Redacted- | $0 | $0 | $0 | $101057.89-BlockFi Inc. | Yes |
| 19116 | Personal Solutions Counseling Services | $0 | $0 | $0 | $7968.47-BlockFi Inc. | Yes |
| 19117 | -Redacted- | $0 | $0 | $0 | $70649.19-BlockFi Inc. | Yes |
| 19119 | -Redacted- | $0 | $0 | $0 | $5965.37-BlockFi Inc. | Yes |
| 19120 | -Redacted- | $0 | $0 | $0 | $21381.18-BlockFi Inc. | Yes |
| 19123 | -Redacted- | $0 | $0 | $0 | $10432.49-BlockFi Inc. | Yes |
| 19124 | -Redacted- | $0 | $0 | $0 | $696.56-BlockFi Inc. | Yes |
| 19128 | -Redacted- | $0 | $0 | $0 | $58.32-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19147 | -Redacted- | $0 | $0 | $0 | $1.94-BlockFi Inc. | Yes |
| 19150 | -Redacted- | $0 | $0 | $0 | $2095.01-BlockFi Inc. | Yes |
| 19156 | -Redacted- | $0 | $0 | $0 | $134.97-BlockFi Inc. | Yes |
| 19158 | -Redacted- | $0 | $0 | $0 | $1965.27-BlockFi Inc. | Yes |
| 19160 | -Redacted- | $0 | $0 | $0 | $435-BlockFi Inc. | Yes |
| 19164 | -Redacted- | $0 | $0 | $0 | $198.33-BlockFi Inc. | Yes |
| 19166 | -Redacted- | $0 | $0 | $0 | $392.22-BlockFi International LTD. | Yes |
| 19172 | -Redacted- | $0 | $0 | $0 | $12046.03-BlockFi Inc. | Yes |
| 19179 | -Redacted- | $0 | $0 | $0 | $8.35-BlockFi International LTD. | Yes |
| 19181 | -Redacted- | $0 | $0 | $0 | $2136.52-BlockFi Inc. | Yes |
| 19190 | -Redacted- | $0 | $0 | $0 | $6053.94-BlockFi Inc. | Yes |
| 19193 | -Redacted- | $0 | $0 | $0 | $11464.83-BlockFi Inc. | Yes |
| 19194 | -Redacted- | $0 | $0 | $0 | $2818.23-BlockFi Inc. | Yes |
| 19197 | -Redacted- | $0 | $0 | $0 | $1225.7-BlockFi Inc. | Yes |
| 19199 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi International LTD. | Yes |
| 19202 | -Redacted- | $0 | $0 | $0 | $591.19-BlockFi International LTD. | Yes |
| 19205 | -Redacted- | $0 | $0 | $0 | $1.33-BlockFi Inc. | Yes |
| 19211 | -Redacted- | $0 | $0 | $0 | $230.14-BlockFi Inc. | Yes |
| 19222 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 19224 | -Redacted- | $0 | $0 | $0 | $19344.85-BlockFi Inc. | Yes |
| 19225 | -Redacted- | $0 | $0 | $0 | $1779.48-BlockFi Inc. | Yes |
| 19226 | -Redacted- | $0 | $0 | $0 | $3936.4-BlockFi Inc. | Yes |
| 19229 | -Redacted- | $0 | $0 | $0 | $15179.6-BlockFi Inc. | Yes |
| 19230 | -Redacted- | $0 | $0 | $0 | $7155.08-BlockFi Inc. | Yes |
| 19236 | -Redacted- | $0 | $0 | $0 | $3058.07-BlockFi Inc. | Yes |
| 19240 | -Redacted- | $0 | $0 | $0 | $3464.47-BlockFi International LTD. | Yes |
| 19245 | -Redacted- | $0 | $0 | $0 | $3985.15-BlockFi Inc. | Yes |
| 19250 | -Redacted- | $0 | $0 | $0 | $14529.46-BlockFi Inc. | Yes |
| 19254 | -Redacted- | $0 | $0 | $0 | $324.55-BlockFi Inc. | Yes |
| 19255 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi Inc. | Yes |
| 19257 | -Redacted- | $0 | $0 | $0 | $354.05-BlockFi Inc. | Yes |
| 19258 | -Redacted- | $0 | $0 | $0 | $4097.92-BlockFi Inc. | Yes |
| 19263 | -Redacted- | $0 | $0 | $0 | $57288.36-BlockFi International LTD. | Yes |
| 19270 | -Redacted- | $0 | $0 | $0 | $12460.88-BlockFi Inc. | Yes |
| 19271 | -Redacted- | $0 | $0 | $0 | $192.66-BlockFi Inc. | Yes |
| 19275 | -Redacted- | $0 | $0 | $0 | $37700.96-BlockFi Inc. | Yes |
| 19276 | -Redacted- | $0 | $0 | $0 | $266.67-BlockFi International LTD. | Yes |
| 19277 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi Inc. | Yes |
| 19278 | -Redacted- | $0 | $0 | $0 | $20.47-BlockFi Inc. | Yes |
| 19279 | -Redacted- | $0 | $0 | $0 | $1909.56-BlockFi International LTD. | Yes |
| 19282 | -Redacted- | $0 | $0 | $0 | $6351.72-BlockFi Inc. | Yes |
| 19283 | -Redacted- | $0 | $0 | $0 | $1116.8-BlockFi Inc. | Yes |
| 19285 | -Redacted- | $0 | $0 | $0 | $254.3-BlockFi Inc. | Yes |
| 19287 | -Redacted- | $0 | $0 | $0 | $11824-BlockFi Inc. | Yes |
| 19288 | -Redacted- | $0 | $0 | $0 | $3.35-BlockFi International LTD. | Yes |
| 19292 | -Redacted- | $0 | $0 | $0 | $593.49-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19296 | -Redacted- | $0 | $0 | $0 | $209.78-BlockFi Inc. | Yes |
| 19300 | -Redacted- | $0 | $0 | $0 | $19640.2-BlockFi Inc. | Yes |
| 19303 | -Redacted- | $0 | $0 | $0 | $5169.46-BlockFi Inc. | Yes |
| 19305 | -Redacted- | $0 | $0 | $0 | $1914.48-BlockFi Inc. | Yes |
| 19306 | -Redacted- | $0 | $0 | $0 | $312.7-BlockFi Inc. | Yes |
| 19310 | -Redacted- | $0 | $0 | $0 | $1551.37-BlockFi Inc. | Yes |
| 19312 | -Redacted- | $0 | $0 | $0 | $1995.16-BlockFi Inc. | Yes |
| 19314 | -Redacted- | $0 | $0 | $0 | $831.84-BlockFi International LTD. | Yes |
| 19315 | -Redacted- | $0 | $0 | $0 | $45.28-BlockFi Inc. | Yes |
| 19317 | -Redacted- | $0 | $0 | $0 | $151.16-BlockFi Inc. | Yes |
| 19320 | -Redacted- | $0 | $0 | $0 | $273.51-BlockFi Inc. | Yes |
| 19322 | -Redacted- | $0 | $0 | $0 | $130.24-BlockFi Inc. | Yes |
| 19323 | -Redacted- | $0 | $0 | $0 | $13802.45-BlockFi Inc. | Yes |
| 19329 | -Redacted- | $0 | $0 | $0 | $1205.51-BlockFi Inc. | Yes |
| 19330 | -Redacted- | $0 | $0 | $0 | $4189.99-BlockFi Inc. | Yes |
| 19333 | -Redacted- | $0 | $0 | $0 | $71.02-BlockFi Inc. | Yes |
| 19340 | -Redacted- | $0 | $0 | $0 | $85.59-BlockFi Inc. | Yes |
| 19345 | -Redacted- | $0 | $0 | $0 | $142.52-BlockFi Inc. | Yes |
| 19352 | -Redacted- | $0 | $0 | $0 | $39.77-BlockFi Inc. | Yes |
| 19353 | -Redacted- | $0 | $0 | $0 | $1021.89-BlockFi International LTD. | Yes |
| 19355 | -Redacted- | $0 | $0 | $0 | $40.85-BlockFi Inc. | Yes |
| 19361 | -Redacted- | $0 | $0 | $0 | $53725.67-BlockFi Inc. | Yes |
| 19367 | -Redacted- | $0 | $0 | $0 | $3607.44-BlockFi Inc. | Yes |
| 19369 | -Redacted- | $0 | $0 | $0 | $17.24-BlockFi International LTD. | Yes |
| 19377 | -Redacted- | $0 | $0 | $0 | $3317.37-BlockFi Inc. | Yes |
| 19378 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 19381 | -Redacted- | $0 | $0 | $0 | $22181.86-BlockFi Inc. | Yes |
| 19388 | -Redacted- | $0 | $0 | $0 | $4383.99-BlockFi Inc. | Yes |
| 19391 | -Redacted- | $0 | $0 | $0 | $5565.5-BlockFi Inc. | Yes |
| 19393 | -Redacted- | $0 | $0 | $0 | $367.2-BlockFi Inc. | Yes |
| 19400 | -Redacted- | $0 | $0 | $0 | $1824.2-BlockFi Inc. | Yes |
| 19409 | -Redacted- | $0 | $0 | $0 | $12947.31-BlockFi Inc. | Yes |
| 19410 | -Redacted- | $0 | $0 | $0 | $5352.45-BlockFi Inc. | Yes |
| 19413 | -Redacted- | $0 | $0 | $0 | $9.42-BlockFi Inc. | Yes |
| 19414 | -Redacted- | $0 | $0 | $0 | $9263.92-BlockFi Inc. | Yes |
| 19416 | -Redacted- | $0 | $0 | $0 | $2694.77-BlockFi Inc. | Yes |
| 19417 | -Redacted- | $0 | $0 | $0 | $426.47-BlockFi Inc. | Yes |
| 19419 | -Redacted- | $0 | $0 | $0 | $44403.89-BlockFi Inc. | Yes |
| 19420 | -Redacted- | $0 | $0 | $0 | $33090.55-BlockFi Inc. | Yes |
| 19421 | -Redacted- | $0 | $0 | $0 | $4923.56-BlockFi Inc. | Yes |
| 19422 | -Redacted- | $0 | $0 | $0 | $23762.7-BlockFi International LTD. | Yes |
| 19426 | -Redacted- | $0 | $0 | $0 | $252.52-BlockFi Inc. | Yes |
| 19428 | -Redacted- | $0 | $0 | $0 | $21246.73-BlockFi Inc. | Yes |
| 19430 | -Redacted- | $0 | $0 | $0 | $1401.86-BlockFi International LTD. | Yes |
| 19432 | -Redacted- | $0 | $0 | $0 | $142945.55-BlockFi Inc. | Yes |
| 19434 | -Redacted- | $0 | $0 | $0 | $3.23-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19437 | -Redacted- | $0 | $0 | $0 | $269-BlockFi Inc. | Yes |
| 19439 | -Redacted- | $0 | $0 | $0 | $509.75-BlockFi Inc. | Yes |
| 19442 | -Redacted- | $0 | $0 | $0 | $221.13-BlockFi Inc. | Yes |
| 19443 | -Redacted- | $0 | $0 | $0 | $7765.71-BlockFi International LTD. | Yes |
| 19448 | -Redacted- | $0 | $0 | $0 | $2193.03-BlockFi Inc. | Yes |
| 19451 | -Redacted- | $0 | $0 | $0 | $1215.65-BlockFi International LTD. | Yes |
| 19453 | -Redacted- | $0 | $0 | $0 | $6610.52-BlockFi Inc. | Yes |
| 19454 | -Redacted- | $0 | $0 | $0 | $74.19-BlockFi Inc. | Yes |
| 19458 | -Redacted- | $0 | $0 | $0 | $1324.39-BlockFi Inc. | Yes |
| 19460 | -Redacted- | $0 | $0 | $0 | $214.93-BlockFi Inc. | Yes |
| 19469 | -Redacted- | $0 | $0 | $0 | $2093.17-BlockFi Inc. | Yes |
| 19470 | -Redacted- | $0 | $0 | $0 | $882.62-BlockFi International LTD. | Yes |
| 19475 | -Redacted- | $0 | $0 | $0 | $62961.28-BlockFi Inc. | Yes |
| 19480 | -Redacted- | $0 | $0 | $0 | $28.05-BlockFi Inc. | Yes |
| 19486 | -Redacted- | $0 | $0 | $0 | $15919.58-BlockFi Inc. | Yes |
| 19493 | -Redacted- | $0 | $0 | $0 | $92.62-BlockFi Inc. | Yes |
| 19499 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 19500 | -Redacted- | $0 | $0 | $0 | $5.64-BlockFi Inc. | Yes |
| 19502 | -Redacted- | $0 | $0 | $0 | $1264.5-BlockFi Inc. | Yes |
| 19503 | -Redacted- | $0 | $0 | $0 | $177.67-BlockFi International LTD. | Yes |
| 19507 | -Redacted- | $0 | $0 | $0 | $785.83-BlockFi Inc. | Yes |
| 19508 | -Redacted- | $0 | $0 | $0 | $2979.25-BlockFi Inc. | Yes |
| 19511 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 19514 | -Redacted- | $0 | $0 | $0 | $126.12-BlockFi International LTD. | Yes |
| 19517 | -Redacted- | $0 | $0 | $0 | $1358.83-BlockFi International LTD. | Yes |
| 19520 | -Redacted- | $0 | $0 | $0 | $341.92-BlockFi Inc. | Yes |
| 19521 | -Redacted- | $0 | $0 | $0 | $20578.83-BlockFi International LTD. | Yes |
| 19525 | -Redacted- | $0 | $0 | $0 | $137.45-BlockFi Inc. | Yes |
| 19528 | -Redacted- | $0 | $0 | $0 | $249.81-BlockFi Inc. | Yes |
| 19530 | -Redacted- | $0 | $0 | $0 | $4204.6-BlockFi Inc. | Yes |
| 19536 | -Redacted- | $0 | $0 | $0 | $767.92-BlockFi International LTD. | Yes |
| 19539 | -Redacted- | $0 | $0 | $0 | $436.02-BlockFi Inc. | Yes |
| 19546 | -Redacted- | $0 | $0 | $0 | $642.55-BlockFi Inc. | Yes |
| 19551 | -Redacted- | $0 | $0 | $0 | $28584.95-BlockFi Inc. | Yes |
| 19561 | -Redacted- | $0 | $0 | $0 | $1784.65-BlockFi Inc. | Yes |
| 19563 | -Redacted- | $0 | $0 | $0 | $8103.99-BlockFi Inc. | Yes |
| 19564 | -Redacted- | $0 | $0 | $0 | $6464.89-BlockFi Inc. | Yes |
| 19565 | -Redacted- | $0 | $0 | $0 | $28.03-BlockFi Inc. | Yes |
| 19567 | -Redacted- | $0 | $0 | $0 | $492.12-BlockFi Inc. | Yes |
| 19568 | -Redacted- | $0 | $0 | $0 | $2289.01-BlockFi Inc. | Yes |
| 19570 | -Redacted- | $0 | $0 | $0 | $380.16-BlockFi Inc. | Yes |
| 19575 | -Redacted- | $0 | $0 | $0 | $22928.82-BlockFi Inc. | Yes |
| 19576 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19577 | -Redacted- | $0 | $0 | $0 | $256.17-BlockFi Inc. | Yes |
| 19581 | -Redacted- | $0 | $0 | $0 | $3221.65-BlockFi International LTD. | Yes |
| 19586 | -Redacted- | $0 | $0 | $0 | $750.01-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 45 of 99

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19589 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi Inc. | Yes |
| 19591 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. | Yes |
| 19594 | -Redacted- | $0 | $0 | $0 | $4995.31-BlockFi Inc. | Yes |
| 19597 | -Redacted- | $0 | $0 | $0 | $33965.67-BlockFi Inc. | Yes |
| 19599 | -Redacted- | $0 | $0 | $0 | $3665.08-BlockFi Inc. | Yes |
| 19600 | Custom SLR, LLC | $0 | $0 | $0 | $6634.61-BlockFi Inc. | Yes |
| 19602 | -Redacted- | $0 | $0 | $0 | $43.57-BlockFi Inc. | Yes |
| 19610 | -Redacted- | $0 | $0 | $0 | $321.67-BlockFi Inc. | Yes |
| 19618 | -Redacted- | $0 | $0 | $0 | $9976.47-BlockFi Inc. | Yes |
| 19622 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 19624 | -Redacted- | $0 | $0 | $0 | $168.77-BlockFi Inc. | Yes |
| 19626 | -Redacted- | $0 | $0 | $0 | $8433.25-BlockFi Inc. | Yes |
| 19628 | -Redacted- | $0 | $0 | $0 | $1.37-BlockFi International LTD. | Yes |
| 19630 | -Redacted- | $0 | $0 | $0 | $580.47-BlockFi Inc. | Yes |
| 19631 | -Redacted- | $0 | $0 | $0 | $242.22-BlockFi International LTD. | Yes |
| 19632 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. | Yes |
| 19638 | -Redacted- | $0 | $0 | $0 | $2254.16-BlockFi International LTD. | Yes |
| 19639 | -Redacted- | $0 | $0 | $0 | $1142.67-BlockFi Inc. | Yes |
| 19646 | -Redacted- | $0 | $0 | $0 | $11061.6-BlockFi Inc. | Yes |
| 19649 | -Redacted- | $0 | $0 | $0 | $1936.38-BlockFi Inc. | Yes |
| 19652 | -Redacted- | $0 | $0 | $0 | $18098.69-BlockFi Inc. | Yes |
| 19653 | -Redacted- | $0 | $0 | $0 | $4801.74-BlockFi International LTD. | Yes |
| 19656 | -Redacted- | $0 | $0 | $0 | $1188.01-BlockFi Inc. | Yes |
| 19657 | -Redacted- | $0 | $0 | $0 | $227.35-BlockFi Inc. | Yes |
| 19660 | -Redacted- | $0 | $0 | $0 | $96.96-BlockFi Inc. | Yes |
| 19661 | -Redacted- | $0 | $0 | $0 | $24479.02-BlockFi Inc. | Yes |
| 19664 | -Redacted- | $0 | $0 | $0 | $20423.87-BlockFi Inc. | Yes |
| 19667 | -Redacted- | $0 | $0 | $0 | $13072.27-BlockFi International LTD. | Yes |
| 19670 | -Redacted- | $0 | $0 | $0 | $601.83-BlockFi Inc. | Yes |
| 19678 | -Redacted- | $0 | $0 | $0 | $102.14-BlockFi Inc. | Yes |
| 19680 | -Redacted- | $0 | $0 | $0 | $1466.5-BlockFi International LTD. | Yes |
| 19684 | -Redacted- | $0 | $0 | $0 | $262.01-BlockFi International LTD. | Yes |
| 19686 | M. Vasovski Pharmacy Prof Corp | $0 | $0 | $0 | $8815.11-BlockFi International LTD. | Yes |
| 19692 | -Redacted- | $0 | $0 | $0 | $151.9-BlockFi Inc. | Yes |
| 19695 | -Redacted- | $0 | $0 | $0 | $3126.59-BlockFi Inc. | Yes |
| 19697 | -Redacted- | $0 | $0 | $0 | $4279.7-BlockFi Inc. | Yes |
| 19713 | -Redacted- | $0 | $0 | $0 | $8646.58-BlockFi Inc. | Yes |
| 19714 | -Redacted- | $0 | $0 | $0 | $17864.97-BlockFi International LTD. | Yes |
| 19715 | -Redacted- | $0 | $0 | $0 | $9.05-BlockFi Inc. | Yes |
| 19719 | -Redacted- | $0 | $0 | $0 | $2733.15-BlockFi Inc. | Yes |
| 19727 | -Redacted- | $0 | $0 | $0 | $607.55-BlockFi Inc. | Yes |
| 19729 | -Redacted- | $0 | $0 | $0 | $537.88-BlockFi Inc. | Yes |
| 19730 | -Redacted- | $0 | $0 | $0 | $10260.24-BlockFi Inc. | Yes |
| 19731 | -Redacted- | $0 | $0 | $0 | $1652.6-BlockFi Inc. | Yes |
| 19734 | -Redacted- | $0 | $0 | $0 | $156.41-BlockFi Inc. | Yes |
| 19738 | -Redacted- | $0 | $0 | $0 | $127.8-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19741 | -Redacted- | $0 | $0 | $0 | $1971.16-BlockFi Inc. | Yes |
| 19750 | -Redacted- | $0 | $0 | $0 | $1689.44-BlockFi Inc. | Yes |
| 19755 | -Redacted- | $0 | $0 | $0 | $1386.28-BlockFi International LTD. | Yes |
| 19757 | -Redacted- | $0 | $0 | $0 | $79.09-BlockFi Inc. | Yes |
| 19762 | -Redacted- | $0 | $0 | $0 | $7093.02-BlockFi Inc. | Yes |
| 19765 | -Redacted- | $0 | $0 | $0 | $777.05-BlockFi Inc. | Yes |
| 19768 | -Redacted- | $0 | $0 | $0 | $41222.94-BlockFi Inc. | Yes |
| 19776 | -Redacted- | $0 | $0 | $0 | $22303.44-BlockFi Inc. | Yes |
| 19778 | -Redacted- | $0 | $0 | $0 | $144.17-BlockFi Inc. | Yes |
| 19785 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 19792 | -Redacted- | $0 | $0 | $0 | $4567.36-BlockFi International LTD. | Yes |
| 19797 | -Redacted- | $0 | $0 | $0 | $5241.98-BlockFi Inc. | Yes |
| 19800 | -Redacted- | $0 | $0 | $0 | $85.72-BlockFi International LTD. | Yes |
| 19801 | -Redacted- | $0 | $0 | $0 | $1055.63-BlockFi Inc. | Yes |
| 19804 | -Redacted- | $0 | $0 | $0 | $3.84-BlockFi Inc. | Yes |
| 19807 | -Redacted- | $0 | $0 | $0 | $8301.92-BlockFi Inc. | Yes |
| 19815 | -Redacted- | $0 | $0 | $0 | $54036.52-BlockFi Inc. | Yes |
| 19818 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi International LTD. | Yes |
| 19819 | -Redacted- | $0 | $0 | $0 | $2797.37-BlockFi Inc. | Yes |
| 19824 | -Redacted- | $0 | $0 | $0 | $52941.49-BlockFi Inc. | Yes |
| 19827 | -Redacted- | $0 | $0 | $0 | $1429.84-BlockFi International LTD. | Yes |
| 19834 | -Redacted- | $0 | $0 | $0 | $6696.6-BlockFi Inc. | Yes |
| 19837 | -Redacted- | $0 | $0 | $0 | $849.69-BlockFi Inc. | Yes |
| 19841 | -Redacted- | $0 | $0 | $0 | $1056.2-BlockFi Inc. | Yes |
| 19844 | -Redacted- | $0 | $0 | $0 | $9297.61-BlockFi Inc. | Yes |
| 19846 | -Redacted- | $0 | $0 | $0 | $427.3-BlockFi International LTD. | Yes |
| 19847 | -Redacted- | $0 | $0 | $0 | $5.58-BlockFi Inc. | Yes |
| 19848 | -Redacted- | $0 | $0 | $0 | $128.86-BlockFi International LTD. | Yes |
| 19849 | -Redacted- | $0 | $0 | $0 | $1664.92-BlockFi Inc. | Yes |
| 19852 | -Redacted- | $0 | $0 | $0 | $40.06-BlockFi Inc. | Yes |
| 19854 | -Redacted- | $0 | $0 | $0 | $1548.85-BlockFi Inc. | Yes |
| 19867 | -Redacted- | $0 | $0 | $0 | $16297.99-BlockFi Inc. | Yes |
| 19868 | -Redacted- | $0 | $0 | $0 | $4792.05-BlockFi Inc. | Yes |
| 19870 | -Redacted- | $0 | $0 | $0 | $7608.19-BlockFi Inc. | Yes |
| 19871 | -Redacted- | $0 | $0 | $0 | $202.42-BlockFi Inc. | Yes |
| 19877 | -Redacted- | $0 | $0 | $0 | $101878.13-BlockFi Lending LLC | Yes |
| 19880 | -Redacted- | $0 | $0 | $0 | $3.12-BlockFi Inc. | Yes |
| 19881 | -Redacted- | $0 | $0 | $0 | $4028.41-BlockFi Inc. | Yes |
| 19883 | -Redacted- | $0 | $0 | $0 | $1083.41-BlockFi Inc. | Yes |
| 19884 | -Redacted- | $0 | $0 | $0 | $135.89-BlockFi Inc. | Yes |
| 19893 | -Redacted- | $0 | $0 | $0 | $828.8-BlockFi Inc. | Yes |
| 19895 | -Redacted- | $0 | $0 | $0 | $1861.91-BlockFi Inc. | Yes |
| 19898 | -Redacted- | $0 | $0 | $0 | $975.95-BlockFi Inc. | Yes |
| 19900 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 19902 | -Redacted- | $0 | $0 | $0 | $1240.97-BlockFi Inc. | Yes |
| 19903 | -Redacted- | $0 | $0 | $0 | $4584.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19904 | -Redacted- | $0 | $0 | $0 | $1686.18-BlockFi Inc. | Yes |
| 19910 | -Redacted- | $0 | $0 | $0 | $3138.04-BlockFi Inc. | Yes |
| 19911 | -Redacted- | $0 | $0 | $0 | $34.72-BlockFi Inc. | Yes |
| 19916 | -Redacted- | $0 | $0 | $0 | $1265.56-BlockFi International LTD. | Yes |
| 19920 | -Redacted- | $0 | $0 | $0 | $1762.78-BlockFi Inc. | Yes |
| 19922 | -Redacted- | $0 | $0 | $0 | $3.34-BlockFi International LTD. | Yes |
| 19925 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 19926 | -Redacted- | $0 | $0 | $0 | $181.6-BlockFi Inc. | Yes |
| 19927 | -Redacted- | $0 | $0 | $0 | $4511.67-BlockFi Inc. | Yes |
| 19928 | -Redacted- | $0 | $0 | $0 | $1677.7-BlockFi Inc. | Yes |
| 19931 | -Redacted- | $0 | $0 | $0 | $3188.37-BlockFi Inc. | Yes |
| 19933 | -Redacted- | $0 | $0 | $0 | $8448.17-BlockFi Inc. | Yes |
| 19934 | -Redacted- | $0 | $0 | $0 | $25468.35-BlockFi Inc. | Yes |
| 19935 | -Redacted- | $0 | $0 | $0 | $650.84-BlockFi Inc. | Yes |
| 19940 | -Redacted- | $0 | $0 | $0 | $3082.74-BlockFi Inc. | Yes |
| 19942 | -Redacted- | $0 | $0 | $0 | $3825.48-BlockFi Inc. | Yes |
| 19944 | -Redacted- | $0 | $0 | $0 | $67.57-BlockFi Inc. | Yes |
| 19947 | -Redacted- | $0 | $0 | $0 | $1377.66-BlockFi International LTD. | Yes |
| 19950 | -Redacted- | $0 | $0 | $0 | $8314.74-BlockFi Inc. | Yes |
| 19955 | -Redacted- | $0 | $0 | $0 | $66.07-BlockFi Inc. | Yes |
| 19956 | -Redacted- | $0 | $0 | $0 | $11.27-BlockFi Inc. | Yes |
| 19958 | -Redacted- | $0 | $0 | $0 | $27066.89-BlockFi Inc. | Yes |
| 19961 | -Redacted- | $0 | $0 | $0 | $9248.42-BlockFi Inc. | Yes |
| 19962 | -Redacted- | $0 | $0 | $0 | $2432.86-BlockFi Inc. | Yes |
| 19964 | -Redacted- | $0 | $0 | $0 | $286.27-BlockFi Inc. | Yes |
| 19965 | -Redacted- | $0 | $0 | $0 | $500.88-BlockFi Inc. | Yes |
| 19966 | -Redacted- | $0 | $0 | $0 | $9919.61-BlockFi Inc. | Yes |
| 19967 | -Redacted- | $0 | $0 | $0 | $1395.51-BlockFi Inc. | Yes |
| 19968 | -Redacted- | $0 | $0 | $0 | $545.97-BlockFi Inc. | Yes |
| 19969 | -Redacted- | $0 | $0 | $0 | $5195.49-BlockFi Inc. | Yes |
| 19974 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 19976 | -Redacted- | $0 | $0 | $0 | $56.02-BlockFi Inc. | Yes |
| 19977 | -Redacted- | $0 | $0 | $0 | $3807.74-BlockFi Inc. | Yes |
| 19981 | -Redacted- | $0 | $0 | $0 | $385.65-BlockFi International LTD. | Yes |
| 19988 | -Redacted- | $0 | $0 | $0 | $1066.51-BlockFi International LTD. | Yes |
| 19996 | -Redacted- | $0 | $0 | $0 | $620.32-BlockFi Inc. | Yes |
| 19997 | -Redacted- | $0 | $0 | $0 | $2185.57-BlockFi Inc. | Yes |
| 19998 | -Redacted- | $0 | $0 | $0 | $1310.01-BlockFi International LTD. | Yes |
| 20002 | -Redacted- | $0 | $0 | $0 | $25332.33-BlockFi Inc. | Yes |
| 20003 | -Redacted- | $0 | $0 | $0 | $535.33-BlockFi International LTD. | Yes |
| 20005 | -Redacted- | $0 | $0 | $0 | $23.21-BlockFi International LTD. | Yes |
| 20006 | -Redacted- | $0 | $0 | $0 | $5375.34-BlockFi Inc. | Yes |
| 20010 | -Redacted- | $0 | $0 | $0 | $1000.94-BlockFi Inc. | Yes |
| 20011 | -Redacted- | $0 | $0 | $0 | $88.31-BlockFi Inc. | Yes |
| 20015 | -Redacted- | $0 | $0 | $0 | $374.51-BlockFi International LTD. | Yes |
| 20019 | -Redacted- | $0 | $0 | $0 | $192.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20022 | -Redacted- | $0 | $0 | $0 | $1569.01-BlockFi International LTD. | Yes |
| 20023 | -Redacted- | $0 | $0 | $0 | $2502.6-BlockFi Inc. | Yes |
| 20026 | -Redacted- | $0 | $0 | $0 | $7386.25-BlockFi Inc. | Yes |
| 20028 | -Redacted- | $0 | $0 | $0 | $223.37-BlockFi International LTD. | Yes |
| 20029 | -Redacted- | $0 | $0 | $0 | $274.94-BlockFi International LTD. | Yes |
| 20035 | -Redacted- | $0 | $0 | $0 | $4502.76-BlockFi Inc. | Yes |
| 20040 | -Redacted- | $0 | $0 | $0 | $2692.35-BlockFi International LTD. | Yes |
| 20043 | -Redacted- | $0 | $0 | $0 | $2588.34-BlockFi Inc. | Yes |
| 20044 | -Redacted- | $0 | $0 | $0 | $6129.06-BlockFi Inc. | Yes |
| 20048 | -Redacted- | $0 | $0 | $0 | $8255.3-BlockFi Inc. | Yes |
| 20052 | -Redacted- | $0 | $0 | $0 | $4848.17-BlockFi Inc. | Yes |
| 20055 | -Redacted- | $0 | $0 | $0 | $237.79-BlockFi Inc. | Yes |
| 20057 | -Redacted- | $0 | $0 | $0 | $5392.91-BlockFi Inc. | Yes |
| 20062 | -Redacted- | $0 | $0 | $0 | $1495.98-BlockFi International LTD. | Yes |
| 20063 | -Redacted- | $0 | $0 | $0 | $514.38-BlockFi Inc. | Yes |
| 20064 | -Redacted- | $0 | $0 | $0 | $8491.06-BlockFi International LTD. | Yes |
| 20065 | -Redacted- | $0 | $0 | $0 | $797.82-BlockFi Inc. | Yes |
| 20069 | -Redacted- | $0 | $0 | $0 | $8897.11-BlockFi Inc. | Yes |
| 20071 | -Redacted- | $0 | $0 | $0 | $3260.96-BlockFi Inc. | Yes |
| 20074 | -Redacted- | $0 | $0 | $0 | $4063.84-BlockFi Inc. | Yes |
| 20077 | -Redacted- | $0 | $0 | $0 | $1378.92-BlockFi Inc. | Yes |
| 20078 | -Redacted- | $0 | $0 | $0 | $20.92-BlockFi Inc. | Yes |
| 20079 | -Redacted- | $0 | $0 | $0 | $4833.83-BlockFi Inc. | Yes |
| 20081 | -Redacted- | $0 | $0 | $0 | $33.85-BlockFi Inc. | Yes |
| 20082 | -Redacted- | $0 | $0 | $0 | $31579.25-BlockFi Inc. | Yes |
| 20083 | -Redacted- | $0 | $0 | $0 | $11827.19-BlockFi Inc. | Yes |
| 20084 | -Redacted- | $0 | $0 | $0 | $17173.47-BlockFi International LTD. | Yes |
| 20095 | -Redacted- | $0 | $0 | $0 | $713.53-BlockFi Inc. | Yes |
| 20097 | -Redacted- | $0 | $0 | $0 | $21788.67-BlockFi Inc. | Yes |
| 20098 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20099 | -Redacted- | $0 | $0 | $0 | $1071.1-BlockFi Inc. | Yes |
| 20101 | -Redacted- | $0 | $0 | $0 | $8804.08-BlockFi Inc. | Yes |
| 20112 | -Redacted- | $0 | $0 | $0 | $1691.09-BlockFi Inc. | Yes |
| 20116 | -Redacted- | $0 | $0 | $0 | $819.08-BlockFi Inc. | Yes |
| 20121 | -Redacted- | $0 | $0 | $0 | $22922.31-BlockFi International LTD. | Yes |
| 20128 | -Redacted- | $0 | $0 | $0 | $1532.94-BlockFi Inc. | Yes |
| 20134 | -Redacted- | $0 | $0 | $0 | $20627.73-BlockFi Inc. | Yes |
| 20136 | -Redacted- | $0 | $0 | $0 | $12.01-BlockFi Inc. | Yes |
| 20142 | -Redacted- | $0 | $0 | $0 | $348.99-BlockFi Inc. | Yes |
| 20145 | -Redacted- | $0 | $0 | $0 | $526.49-BlockFi International LTD. | Yes |
| 20152 | -Redacted- | $0 | $0 | $0 | $4209.42-BlockFi Inc. | Yes |
| 20156 | -Redacted- | $0 | $0 | $0 | $451.45-BlockFi Inc. | Yes |
| 20158 | -Redacted- | $0 | $0 | $0 | $190.4-BlockFi Inc. | Yes |
| 20161 | -Redacted- | $0 | $0 | $0 | $6810.96-BlockFi Inc. | Yes |
| 20167 | -Redacted- | $0 | $0 | $0 | $4203.39-BlockFi International LTD. | Yes |
| 20173 | -Redacted- | $0 | $0 | $0 | $4734.76-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20177 | -Redacted- | $0 | $0 | $0 | $12519.22-BlockFi Inc. | Yes |
| 20187 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. | Yes |
| 20188 | -Redacted- | $0 | $0 | $0 | $567.3-BlockFi International LTD. | Yes |
| 20189 | -Redacted- | $0 | $0 | $0 | $2770-BlockFi Inc. | Yes |
| 20190 | -Redacted- | $0 | $0 | $0 | $90.02-BlockFi International LTD. | Yes |
| 20196 | -Redacted- | $0 | $0 | $0 | $2792.17-BlockFi Inc. | Yes |
| 20201 | -Redacted- | $0 | $0 | $0 | $1.87-BlockFi Inc. | Yes |
| 20207 | -Redacted- | $0 | $0 | $0 | $13150.52-BlockFi Inc. | Yes |
| 20214 | -Redacted- | $0 | $0 | $0 | $1233.53-BlockFi Inc. | Yes |
| 20216 | -Redacted- | $0 | $0 | $0 | $9548.83-BlockFi Inc. | Yes |
| 20217 | -Redacted- | $0 | $0 | $0 | $1200.05-BlockFi Inc. | Yes |
| 20218 | -Redacted- | $0 | $0 | $0 | $12118.95-BlockFi Inc. | Yes |
| 20226 | -Redacted- | $0 | $0 | $0 | $3907.4-BlockFi International LTD. | Yes |
| 20228 | -Redacted- | $0 | $0 | $0 | $1439.32-BlockFi Inc. | Yes |
| 20229 | -Redacted- | $0 | $0 | $0 | $34071.11-BlockFi Inc. | Yes |
| 20233 | -Redacted- | $0 | $0 | $0 | $12.66-BlockFi International LTD. | Yes |
| 20237 | -Redacted- | $0 | $0 | $0 | $5251.56-BlockFi Inc. | Yes |
| 20248 | -Redacted- | $0 | $0 | $0 | $133.1-BlockFi Inc. | Yes |
| 20249 | -Redacted- | $0 | $0 | $0 | $14898.79-BlockFi Inc. | Yes |
| 20250 | -Redacted- | $0 | $0 | $0 | $5636.27-BlockFi Inc. | Yes |
| 20252 | -Redacted- | $0 | $0 | $0 | $325.13-BlockFi Inc. | Yes |
| 20254 | -Redacted- | $0 | $0 | $0 | $21.76-BlockFi Inc. | Yes |
| 20255 | -Redacted- | $0 | $0 | $0 | $185.25-BlockFi Inc. | Yes |
| 20258 | -Redacted- | $0 | $0 | $0 | $2960.97-BlockFi Inc. $34846.08-BlockFi Lending LLC | Yes |
| 20264 | -Redacted- | $0 | $0 | $0 | $36.28-BlockFi Inc. | Yes |
| 20271 | -Redacted- | $0 | $0 | $0 | $8379.07-BlockFi Inc. | Yes |
| 20273 | -Redacted- | $0 | $0 | $0 | $5338.15-BlockFi Inc. | Yes |
| 20278 | -Redacted- | $0 | $0 | $0 | $1583.67-BlockFi Inc. | Yes |
| 20280 | -Redacted- | $0 | $0 | $0 | $55.39-BlockFi Inc. | Yes |
| 20281 | -Redacted- | $0 | $0 | $0 | $35522.61-BlockFi Inc. | Yes |
| 20282 | -Redacted- | $0 | $0 | $0 | $26364.69-BlockFi Inc. | Yes |
| 20284 | -Redacted- | $0 | $0 | $0 | $607.35-BlockFi Inc. | Yes |
| 20285 | -Redacted- | $0 | $0 | $0 | $78592.47-BlockFi Inc. | Yes |
| 20290 | -Redacted- | $0 | $0 | $0 | $277.21-BlockFi Inc. | Yes |
| 20301 | -Redacted- | $0 | $0 | $0 | $1137.35-BlockFi Inc. | Yes |
| 20310 | -Redacted- | $0 | $0 | $0 | $535.14-BlockFi International LTD. | Yes |
| 20311 | -Redacted- | $0 | $0 | $0 | $701.74-BlockFi Inc. | Yes |
| 20316 | -Redacted- | $0 | $0 | $0 | $1670.41-BlockFi Inc. | Yes |
| 20319 | -Redacted- | $0 | $0 | $0 | $1384.46-BlockFi International LTD. | Yes |
| 20320 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | Yes |
| 20323 | -Redacted- | $0 | $0 | $0 | $122.55-BlockFi Inc. | Yes |
| 20327 | -Redacted- | $0 | $0 | $0 | $14.53-BlockFi Inc. | Yes |
| 20338 | Canterbury Unlimited Mining & Hodlir | $0 | $0 | $0 | $809.87-BlockFi Inc. | Yes |
| 20340 | -Redacted- | $0 | $0 | $0 | $4488.92-BlockFi Inc. | Yes |
| 20341 | -Redacted- | $0 | $0 | $0 | $197.65-BlockFi Inc. | Yes |
| 20345 | -Redacted- | $0 | $0 | $0 | $1220.12-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20355 | -Redacted- | $0 | $0 | $0 | $172.24-BlockFi Inc. | Yes |
| 20356 | -Redacted- | $0 | $0 | $0 | $391.72-BlockFi Inc. | Yes |
| 20357 | -Redacted- | $0 | $0 | $0 | $567.87-BlockFi Inc. | Yes |
| 20376 | -Redacted- | $0 | $0 | $0 | $1674.67-BlockFi Inc. | Yes |
| 20377 | -Redacted- | $0 | $0 | $0 | $138.73-BlockFi International LTD. | Yes |
| 20378 | -Redacted- | $0 | $0 | $0 | $68.44-BlockFi Inc. | Yes |
| 20383 | -Redacted- | $0 | $0 | $0 | $224.24-BlockFi Inc. | Yes |
| 20385 | -Redacted- | $0 | $0 | $0 | $2439.14-BlockFi Inc. | Yes |
| 20388 | -Redacted- | $0 | $0 | $0 | $1023.93-BlockFi Inc. | Yes |
| 20389 | -Redacted- | $0 | $0 | $0 | $3520.65-BlockFi Inc. | Yes |
| 20391 | -Redacted- | $0 | $0 | $0 | $303.15-BlockFi Inc. | Yes |
| 20392 | -Redacted- | $0 | $0 | $0 | $1117.35-BlockFi Inc. | Yes |
| 20397 | -Redacted- | $0 | $0 | $0 | $10711.54-BlockFi Inc. | Yes |
| 20398 | -Redacted- | $0 | $0 | $0 | $182.83-BlockFi Inc. | Yes |
| 20400 | -Redacted- | $0 | $0 | $0 | $122.29-BlockFi Inc. | Yes |
| 20405 | -Redacted- | $0 | $0 | $0 | $62695.61-BlockFi Inc. | Yes |
| 20406 | -Redacted- | $0 | $0 | $0 | $720.82-BlockFi Inc. | Yes |
| 20408 | -Redacted- | $0 | $0 | $0 | $3583.61-BlockFi Inc. | Yes |
| 20411 | -Redacted- | $0 | $0 | $0 | $3181.7-BlockFi Inc. | Yes |
| 20416 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 20419 | -Redacted- | $0 | $0 | $0 | $3553.71-BlockFi Inc. | Yes |
| 20421 | -Redacted- | $0 | $0 | $0 | $39.71-BlockFi Inc. | Yes |
| 20422 | -Redacted- | $0 | $0 | $0 | $19893.03-BlockFi Inc. | Yes |
| 20423 | -Redacted- | $0 | $0 | $0 | $6855.62-BlockFi International LTD. | Yes |
| 20427 | -Redacted- | $0 | $0 | $0 | $2500.63-BlockFi International LTD. | Yes |
| 20428 | -Redacted- | $0 | $0 | $0 | $343.87-BlockFi Inc. | Yes |
| 20430 | -Redacted- | $0 | $0 | $0 | $1761.96-BlockFi Inc. | Yes |
| 20444 | -Redacted- | $0 | $0 | $0 | $632.14-BlockFi International LTD. | Yes |
| 20446 | -Redacted- | $0 | $0 | $0 | $2235.73-BlockFi Inc. | Yes |
| 20453 | -Redacted- | $0 | $0 | $0 | $2605.79-BlockFi Inc. | Yes |
| 20456 | -Redacted- | $0 | $0 | $0 | $391.67-BlockFi Inc. | Yes |
| 20460 | -Redacted- | $0 | $0 | $0 | $1148.71-BlockFi International LTD. | Yes |
| 20461 | -Redacted- | $0 | $0 | $0 | $11890.12-BlockFi Inc. | Yes |
| 20466 | -Redacted- | $0 | $0 | $0 | $2808.59-BlockFi International LTD. | Yes |
| 20470 | -Redacted- | $0 | $0 | $0 | $10494.89-BlockFi Inc. | Yes |
| 20472 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi International LTD. | Yes |
| 20474 | -Redacted- | $0 | $0 | $0 | $226.69-BlockFi Inc. | Yes |
| 20477 | -Redacted- | $0 | $0 | $0 | $1426.6-BlockFi Inc. | Yes |
| 20479 | -Redacted- | $0 | $0 | $0 | $333.11-BlockFi International LTD. | Yes |
| 20480 | -Redacted- | $0 | $0 | $0 | $215.81-BlockFi Inc. | Yes |
| 20481 | -Redacted- | $0 | $0 | $0 | $10295.25-BlockFi Inc. | Yes |
| 20485 | -Redacted- | $0 | $0 | $0 | $1334.45-BlockFi Inc. | Yes |
| 20493 | -Redacted- | $0 | $0 | $0 | $823.68-BlockFi Inc. | Yes |
| 20495 | -Redacted- | $0 | $0 | $0 | $2830.31-BlockFi Inc. | Yes |
| 20497 | -Redacted- | $0 | $0 | $0 | $172.87-BlockFi Inc. | Yes |
| 20503 | -Redacted- | $0 | $0 | $0 | $367.16-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20508 | -Redacted- | $0 | $0 | $0 | $26.04-BlockFi International LTD. | Yes |
| 20513 | -Redacted- | $0 | $0 | $0 | $4376.62-BlockFi Inc. | Yes |
| 20516 | -Redacted- | $0 | $0 | $0 | $14250.68-BlockFi Inc. | Yes |
| 20517 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. | Yes |
| 20518 | -Redacted- | $0 | $0 | $0 | $6.9-BlockFi Inc. | Yes |
| 20525 | -Redacted- | $0 | $0 | $0 | $48183.62-BlockFi Inc. | Yes |
| 20528 | -Redacted- | $0 | $0 | $0 | $82.49-BlockFi International LTD. | Yes |
| 20532 | -Redacted- | $0 | $0 | $0 | $2670.66-BlockFi Inc. | Yes |
| 20535 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20540 | -Redacted- | $0 | $0 | $0 | $544.11-BlockFi Inc. | Yes |
| 20543 | -Redacted- | $0 | $0 | $0 | $14662.22-BlockFi International LTD. | Yes |
| 20545 | -Redacted- | $0 | $0 | $0 | $2631.96-BlockFi Inc. | Yes |
| 20552 | -Redacted- | $0 | $0 | $0 | $1483.89-BlockFi International LTD. | Yes |
| 20560 | -Redacted- | $0 | $0 | $0 | $205.6-BlockFi Inc. | Yes |
| 20562 | -Redacted- | $0 | $0 | $0 | $106.53-BlockFi Inc. | Yes |
| 20563 | -Redacted- | $0 | $0 | $0 | $154.84-BlockFi Inc. | Yes |
| 20571 | -Redacted- | $0 | $0 | $0 | $3.68-BlockFi Inc. | Yes |
| 20572 | Monarch Drive Holdings, LLC | $0 | $0 | $0 | $24640.32-BlockFi Inc. | Yes |
| 20573 | -Redacted- | $0 | $0 | $0 | $3421.79-BlockFi Inc. | Yes |
| 20574 | -Redacted- | $0 | $0 | $0 | $1324.45-BlockFi Inc. | Yes |
| 20575 | -Redacted- | $0 | $0 | $0 | $897.96-BlockFi International LTD. | Yes |
| 20577 | -Redacted- | $0 | $0 | $0 | $1493.39-BlockFi Inc. | Yes |
| 20578 | -Redacted- | $0 | $0 | $0 | $10600.82-BlockFi Inc. | Yes |
| 20580 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 20596 | -Redacted- | $0 | $0 | $0 | $242.13-BlockFi Inc. | Yes |
| 20599 | -Redacted- | $0 | $0 | $0 | $241.08-BlockFi International LTD. | Yes |
| 20602 | -Redacted- | $0 | $0 | $0 | $3934.37-BlockFi Inc. | Yes |
| 20604 | -Redacted- | $0 | $0 | $0 | $1387.53-BlockFi Inc. | Yes |
| 20611 | -Redacted- | $0 | $0 | $0 | $15002.63-BlockFi Inc. | Yes |
| 20612 | -Redacted- | $0 | $0 | $0 | $700.16-BlockFi Inc. | Yes |
| 20617 | -Redacted- | $0 | $0 | $0 | $562.7-BlockFi Inc. | Yes |
| 20618 | -Redacted- | $0 | $0 | $0 | $99.04-BlockFi Inc. | Yes |
| 20623 | -Redacted- | $0 | $0 | $0 | $151.42-BlockFi Inc. | Yes |
| 20625 | -Redacted- | $0 | $0 | $0 | $1102.03-BlockFi International LTD. | Yes |
| 20627 | -Redacted- | $0 | $0 | $0 | $49.87-BlockFi Inc. | Yes |
| 20629 | -Redacted- | $0 | $0 | $0 | $274.02-BlockFi Inc. | Yes |
| 20632 | -Redacted- | $0 | $0 | $0 | $9064.71-BlockFi Inc. | Yes |
| 20641 | -Redacted- | $0 | $0 | $0 | $4931.94-BlockFi Inc. | Yes |
| 20648 | -Redacted- | $0 | $0 | $0 | $5623.32-BlockFi International LTD. | Yes |
| 20653 | -Redacted- | $0 | $0 | $0 | $1700.97-BlockFi International LTD. | Yes |
| 20654 | -Redacted- | $0 | $0 | $0 | $18723.15-BlockFi Inc. | Yes |
| 20659 | -Redacted- | $0 | $0 | $0 | $1813-BlockFi Inc. | Yes |
| 20662 | -Redacted- | $0 | $0 | $0 | $287.59-BlockFi Inc. | Yes |
| 20663 | -Redacted- | $0 | $0 | $0 | $341.28-BlockFi International LTD. | Yes |
| 20664 | -Redacted- | $0 | $0 | $0 | $4274.73-BlockFi Inc. | Yes |
| 20666 | -Redacted- | $0 | $0 | $0 | $363.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20668 | -Redacted- | $0 | $0 | $0 | $787.19-BlockFi Inc. | Yes |
| 20669 | -Redacted- | $0 | $0 | $0 | $2982.9-BlockFi Inc. | Yes |
| 20673 | -Redacted- | $0 | $0 | $0 | $1209.39-BlockFi Inc. | Yes |
| 20676 | -Redacted- | $0 | $0 | $0 | $2217.13-BlockFi Inc. | Yes |
| 20681 | -Redacted- | $0 | $0 | $0 | $14.53-BlockFi Inc. | Yes |
| 20686 | -Redacted- | $0 | $0 | $0 | $338.14-BlockFi Inc. | Yes |
| 20689 | -Redacted- | $0 | $0 | $0 | $164.01-BlockFi International LTD. | Yes |
| 20690 | -Redacted- | $0 | $0 | $0 | $61824.99-BlockFi Inc. | Yes |
| 20691 | -Redacted- | $0 | $0 | $0 | $1023.82-BlockFi Inc. | Yes |
| 20692 | -Redacted- | $0 | $0 | $0 | $260.31-BlockFi International LTD. | Yes |
| 20693 | -Redacted- | $0 | $0 | $0 | $190.13-BlockFi Inc. | Yes |
| 20694 | -Redacted- | $0 | $0 | $0 | $95.53-BlockFi Inc. | Yes |
| 20700 | -Redacted- | $0 | $0 | $0 | $1541.76-BlockFi Inc. | Yes |
| 20702 | -Redacted- | $0 | $0 | $0 | $149.51-BlockFi Inc. | Yes |
| 20712 | -Redacted- | $0 | $0 | $0 | $9237.13-BlockFi Inc. | Yes |
| 20714 | -Redacted- | $0 | $0 | $0 | $19215.64-BlockFi International LTD. | Yes |
| 20718 | -Redacted- | $0 | $0 | $0 | $108.74-BlockFi Inc. | Yes |
| 20720 | -Redacted- | $0 | $0 | $0 | $1443.62-BlockFi Inc. | Yes |
| 20728 | -Redacted- | $0 | $0 | $0 | $1070-BlockFi Inc. | Yes |
| 20729 | -Redacted- | $0 | $0 | $0 | $590.61-BlockFi Inc. | Yes |
| 20732 | -Redacted- | $0 | $0 | $0 | $760.03-BlockFi Inc. | Yes |
| 20733 | -Redacted- | $0 | $0 | $0 | $5909.99-BlockFi Inc. | Yes |
| 20737 | -Redacted- | $0 | $0 | $0 | $83418.21-BlockFi International LTD. | Yes |
| 20740 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 20741 | -Redacted- | $0 | $0 | $0 | $1849.32-BlockFi Inc. | Yes |
| 20744 | -Redacted- | $0 | $0 | $0 | $1647.88-BlockFi Inc. | Yes |
| 20745 | -Redacted- | $0 | $0 | $0 | $2088.21-BlockFi Inc. | Yes |
| 20747 | -Redacted- | $0 | $0 | $0 | $17021.14-BlockFi Inc. | Yes |
| 20750 | -Redacted- | $0 | $0 | $0 | $59040.22-BlockFi Inc. | Yes |
| 20752 | -Redacted- | $0 | $0 | $0 | $305.54-BlockFi International LTD. | Yes |
| 20754 | -Redacted- | $0 | $0 | $0 | $1563.01-BlockFi Inc. | Yes |
| 20756 | -Redacted- | $0 | $0 | $0 | $11142.08-BlockFi Inc. | Yes |
| 20758 | -Redacted- | $0 | $0 | $0 | $1431.67-BlockFi Inc. | Yes |
| 20759 | -Redacted- | $0 | $0 | $0 | $1228.17-BlockFi Inc. | Yes |
| 20761 | -Redacted- | $0 | $0 | $0 | $36.97-BlockFi Inc. | Yes |
| 20765 | -Redacted- | $0 | $0 | $0 | $16.83-BlockFi Inc. | Yes |
| 20772 | -Redacted- | $0 | $0 | $0 | $575.57-BlockFi Inc. | Yes |
| 20794 | -Redacted- | $0 | $0 | $0 | $93383.4-BlockFi Inc. | Yes |
| 20800 | -Redacted- | $0 | $0 | $0 | $22583.33-BlockFi Inc. | Yes |
| 20803 | -Redacted- | $0 | $0 | $0 | $3079.04-BlockFi Inc. | Yes |
| 20805 | -Redacted- | $0 | $0 | $0 | $3243.32-BlockFi Inc. | Yes |
| 20806 | -Redacted- | $0 | $0 | $0 | $138.59-BlockFi Inc. | Yes |
| 20808 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 20810 | -Redacted- | $0 | $0 | $0 | $95-BlockFi International LTD. | Yes |
| 20813 | -Redacted- | $0 | $0 | $0 | $292.18-BlockFi Inc. | Yes |
| 20814 | -Redacted- | $0 | $0 | $0 | $5.28-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20815 | -Redacted- | $0 | $0 | $0 | $391.6-BlockFi International LTD. | Yes |
| 20816 | -Redacted- | $0 | $0 | $0 | $55.51-BlockFi Inc. | Yes |
| 20818 | -Redacted- | $0 | $0 | $0 | $5931.62-BlockFi Inc. | Yes |
| 20821 | -Redacted- | $0 | $0 | $0 | $142.45-BlockFi Inc. | Yes |
| 20823 | -Redacted- | $0 | $0 | $0 | $3168.56-BlockFi Inc. | Yes |
| 20824 | -Redacted- | $0 | $0 | $0 | $7980.26-BlockFi Inc. | Yes |
| 20825 | -Redacted- | $0 | $0 | $0 | $845.44-BlockFi Inc. | Yes |
| 20831 | -Redacted- | $0 | $0 | $0 | $4325.54-BlockFi Inc. | Yes |
| 20832 | -Redacted- | $0 | $0 | $0 | $2573.28-BlockFi Inc. | Yes |
| 20838 | -Redacted- | $0 | $0 | $0 | $1145.42-BlockFi Inc. | Yes |
| 20839 | -Redacted- | $0 | $0 | $0 | $30.88-BlockFi Inc. | Yes |
| 20844 | -Redacted- | $0 | $0 | $0 | $26180.49-BlockFi Inc. | Yes |
| 20845 | -Redacted- | $0 | $0 | $0 | $76.65-BlockFi Inc. | Yes |
| 20848 | -Redacted- | $0 | $0 | $0 | $3069.26-BlockFi Inc. | Yes |
| 20856 | -Redacted- | $0 | $0 | $0 | $107-BlockFi Inc. | Yes |
| 20857 | -Redacted- | $0 | $0 | $0 | $351.8-BlockFi Inc. | Yes |
| 20860 | -Redacted- | $0 | $0 | $0 | $1599.31-BlockFi Inc. | Yes |
| 20861 | -Redacted- | $0 | $0 | $0 | $950.43-BlockFi Inc. | Yes |
| 20864 | -Redacted- | $0 | $0 | $0 | $133021.59-BlockFi Inc. | Yes |
| 20869 | -Redacted- | $0 | $0 | $0 | $69.99-BlockFi International LTD. | Yes |
| 20871 | -Redacted- | $0 | $0 | $0 | $2.69-BlockFi International LTD. | Yes |
| 20874 | -Redacted- | $0 | $0 | $0 | $667.51-BlockFi Inc. | Yes |
| 20881 | -Redacted- | $0 | $0 | $0 | $8223.92-BlockFi Inc. | Yes |
| 20885 | -Redacted- | $0 | $0 | $0 | $1076.63-BlockFi Inc. | Yes |
| 20887 | -Redacted- | $0 | $0 | $0 | $2133.19-BlockFi Inc. | Yes |
| 20888 | -Redacted- | $0 | $0 | $0 | $235.31-BlockFi Inc. | Yes |
| 20889 | -Redacted- | $0 | $0 | $0 | $229.82-BlockFi Inc. | Yes |
| 20894 | -Redacted- | $0 | $0 | $0 | $344.49-BlockFi Inc. | Yes |
| 20895 | -Redacted- | $0 | $0 | $0 | $5.63-BlockFi Inc. | Yes |
| 20896 | -Redacted- | $0 | $0 | $0 | $584.82-BlockFi Inc. | Yes |
| 20900 | -Redacted- | $0 | $0 | $0 | $10.28-BlockFi Inc. | Yes |
| 20904 | -Redacted- | $0 | $0 | $0 | $416.11-BlockFi Inc. | Yes |
| 20905 | -Redacted- | $0 | $0 | $0 | $60.46-BlockFi Inc. | Yes |
| 20918 | -Redacted- | $0 | $0 | $0 | $0.66-BlockFi Inc. | Yes |
| 20924 | -Redacted- | $0 | $0 | $0 | $1440.6-BlockFi International LTD. | Yes |
| 20928 | -Redacted- | $0 | $0 | $0 | $63.12-BlockFi Inc. | Yes |
| 20931 | -Redacted- | $0 | $0 | $0 | $28431.37-BlockFi Inc. | Yes |
| 20932 | -Redacted- | $0 | $0 | $0 | $5318.55-BlockFi Inc. | Yes |
| 20936 | -Redacted- | $0 | $0 | $0 | $1047.16-BlockFi International LTD. | Yes |
| 20937 | -Redacted- | $0 | $0 | $0 | $540.76-BlockFi Inc. | Yes |
| 20942 | -Redacted- | $0 | $0 | $0 | $1231.86-BlockFi Inc. | Yes |
| 20944 | -Redacted- | $0 | $0 | $0 | $50.98-BlockFi Inc. | Yes |
| 20949 | -Redacted- | $0 | $0 | $0 | $435.98-BlockFi Inc. | Yes |
| 20951 | -Redacted- | $0 | $0 | $0 | $563.3-BlockFi Inc. | Yes |
| 20953 | -Redacted- | $0 | $0 | $0 | $4129.36-BlockFi Inc. | Yes |
| 20954 | -Redacted- | $0 | $0 | $0 | $6453.13-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20955 | -Redacted- | $0 | $0 | $0 | $477.05-BlockFi Inc. | Yes |
| 20956 | -Redacted- | $0 | $0 | $0 | $382.52-BlockFi Inc. | Yes |
| 20957 | -Redacted- | $0 | $0 | $0 | $29377.42-BlockFi Inc. | Yes |
| 20958 | -Redacted- | $0 | $0 | $0 | $1539.41-BlockFi Inc. | Yes |
| 20960 | -Redacted- | $0 | $0 | $0 | $52.61-BlockFi Inc. | Yes |
| 20961 | Your Expressions Family Dentistry LLC | $0 | $0 | $0 | $2143.02-BlockFi Inc. | Yes |
| 20963 | -Redacted- | $0 | $0 | $0 | $9270.06-BlockFi Inc. | Yes |
| 20965 | -Redacted- | $0 | $0 | $0 | $463.94-BlockFi Inc. | Yes |
| 20966 | -Redacted- | $0 | $0 | $0 | $116.55-BlockFi Inc. | Yes |
| 20968 | -Redacted- | $0 | $0 | $0 | $671.37-BlockFi Inc. | Yes |
| 20969 | -Redacted- | $0 | $0 | $0 | $9414.8-BlockFi Inc. | Yes |
| 20971 | -Redacted- | $0 | $0 | $0 | $61455.75-BlockFi Inc. | Yes |
| 20979 | -Redacted- | $0 | $0 | $0 | $1720.48-BlockFi Inc. | Yes |
| 20983 | -Redacted- | $0 | $0 | $0 | $88.48-BlockFi Inc. | Yes |
| 20984 | -Redacted- | $0 | $0 | $0 | $140.48-BlockFi Inc. | Yes |
| 20992 | -Redacted- | $0 | $0 | $0 | $4622.91-BlockFi Inc. | Yes |
| 20993 | -Redacted- | $0 | $0 | $0 | $336.39-BlockFi Inc. | Yes |
| 20996 | -Redacted- | $0 | $0 | $0 | $97.44-BlockFi Inc. | Yes |
| 20997 | -Redacted- | $0 | $0 | $0 | $116.78-BlockFi Inc. | Yes |
| 20998 | -Redacted- | $0 | $0 | $0 | $8000.51-BlockFi Inc. | Yes |
| 21001 | -Redacted- | $0 | $0 | $0 | $72.12-BlockFi Inc. | Yes |
| 21005 | -Redacted- | $0 | $0 | $0 | $236.4-BlockFi Inc. | Yes |
| 21007 | -Redacted- | $0 | $0 | $0 | $1160.19-BlockFi International LTD. | Yes |
| 21010 | -Redacted- | $0 | $0 | $0 | $8740.17-BlockFi Inc. | Yes |
| 21012 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi Inc. | Yes |
| 21017 | -Redacted- | $0 | $0 | $0 | $1371.31-BlockFi Inc. | Yes |
| 21018 | -Redacted- | $0 | $0 | $0 | $2519.66-BlockFi International LTD. | Yes |
| 21024 | -Redacted- | $0 | $0 | $0 | $27.08-BlockFi Inc. | Yes |
| 21025 | -Redacted- | $0 | $0 | $0 | $1494.26-BlockFi International LTD. | Yes |
| 21028 | -Redacted- | $0 | $0 | $0 | $5146.93-BlockFi Inc. | Yes |
| 21032 | -Redacted- | $0 | $0 | $0 | $227.54-BlockFi Inc. | Yes |
| 21034 | -Redacted- | $0 | $0 | $0 | $545.64-BlockFi Inc. | Yes |
| 21035 | -Redacted- | $0 | $0 | $0 | $5.57-BlockFi International LTD. | Yes |
| 21046 | -Redacted- | $0 | $0 | $0 | $3968.49-BlockFi Inc. | Yes |
| 21047 | -Redacted- | $0 | $0 | $0 | $534.24-BlockFi Inc. | Yes |
| 21050 | -Redacted- | $0 | $0 | $0 | $1287.02-BlockFi Inc. | Yes |
| 21055 | -Redacted- | $0 | $0 | $0 | $5459.1-BlockFi Inc. | Yes |
| 21058 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | Yes |
| 21059 | -Redacted- | $0 | $0 | $0 | $762.66-BlockFi Inc. | Yes |
| 21067 | -Redacted- | $0 | $0 | $0 | $1014.73-BlockFi Inc. | Yes |
| 21070 | -Redacted- | $0 | $0 | $0 | $29484.92-BlockFi Inc. | Yes |
| 21075 | -Redacted- | $0 | $0 | $0 | $26483.18-BlockFi Inc. | Yes |
| 21085 | -Redacted- | $0 | $0 | $0 | $717.97-BlockFi International LTD. | Yes |
| 21086 | -Redacted- | $0 | $0 | $0 | $536.08-BlockFi Inc. | Yes |
| 21090 | -Redacted- | $0 | $0 | $0 | $7538.98-BlockFi Inc. | Yes |
| 21093 | -Redacted- | $0 | $0 | $0 | $306.41-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21102 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 21104 | -Redacted- | $0 | $0 | $0 | $6253.35-BlockFi Inc. | Yes |
| 21106 | -Redacted- | $0 | $0 | $0 | $1089.18-BlockFi Inc. | Yes |
| 21109 | -Redacted- | $0 | $0 | $0 | $56098.98-BlockFi Inc. | Yes |
| 21111 | -Redacted- | $0 | $0 | $0 | $33692.69-BlockFi International LTD. | Yes |
| 21115 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. | Yes |
| 21117 | -Redacted- | $0 | $0 | $0 | $1819.52-BlockFi International LTD. | Yes |
| 21127 | -Redacted- | $0 | $0 | $0 | $7772.13-BlockFi Inc. | Yes |
| 21128 | -Redacted- | $0 | $0 | $0 | $1198.77-BlockFi Inc. | Yes |
| 21131 | -Redacted- | $0 | $0 | $0 | $74835.44-BlockFi Inc. | Yes |
| 21135 | -Redacted- | $0 | $0 | $0 | $1628.89-BlockFi Inc. | Yes |
| 21139 | -Redacted- | $0 | $0 | $0 | $1367.44-BlockFi International LTD. | Yes |
| 21141 | -Redacted- | $0 | $0 | $0 | $10.18-BlockFi Inc. | Yes |
| 21143 | -Redacted- | $0 | $0 | $0 | $127.07-BlockFi Inc. | Yes |
| 21144 | -Redacted- | $0 | $0 | $0 | $4078.12-BlockFi Inc. | Yes |
| 21146 | -Redacted- | $0 | $0 | $0 | $24714.91-BlockFi Inc. | Yes |
| 21152 | -Redacted- | $0 | $0 | $0 | $4917.42-BlockFi Inc. | Yes |
| 21155 | -Redacted- | $0 | $0 | $0 | $33090.55-BlockFi Inc. | Yes |
| 21157 | -Redacted- | $0 | $0 | $0 | $21.67-BlockFi Inc. | Yes |
| 21163 | -Redacted- | $0 | $0 | $0 | $15642.91-BlockFi Inc. | Yes |
| 21174 | -Redacted- | $0 | $0 | $0 | $1247.62-BlockFi Inc. | Yes |
| 21183 | -Redacted- | $0 | $0 | $0 | $39167.98-BlockFi Inc. | Yes |
| 21188 | -Redacted- | $0 | $0 | $0 | $166.01-BlockFi International LTD. | Yes |
| 21199 | -Redacted- | $0 | $0 | $0 | $2700.1-BlockFi Inc. | Yes |
| 21200 | -Redacted- | $0 | $0 | $0 | $656.17-BlockFi Inc. | Yes |
| 21204 | -Redacted- | $0 | $0 | $0 | $172.42-BlockFi Inc. | Yes |
| 21205 | -Redacted- | $0 | $0 | $0 | $170.22-BlockFi Inc. | Yes |
| 21215 | -Redacted- | $0 | $0 | $0 | $2291.1-BlockFi International LTD. | Yes |
| 21216 | -Redacted- | $0 | $0 | $0 | $3.35-BlockFi Inc. | Yes |
| 21226 | -Redacted- | $0 | $0 | $0 | $1834.69-BlockFi Inc. | Yes |
| 21227 | -Redacted- | $0 | $0 | $0 | $2684.24-BlockFi International LTD. | Yes |
| 21231 | -Redacted- | $0 | $0 | $0 | $4609.61-BlockFi Inc. | Yes |
| 21232 | -Redacted- | $0 | $0 | $0 | $61.89-BlockFi Inc. | Yes |
| 21233 | -Redacted- | $0 | $0 | $0 | $617.81-BlockFi Inc. | Yes |
| 21235 | -Redacted- | $0 | $0 | $0 | $139.93-BlockFi Inc. | Yes |
| 21236 | -Redacted- | $0 | $0 | $0 | $1628.92-BlockFi Inc. | Yes |
| 21239 | -Redacted- | $0 | $0 | $0 | $10.21-BlockFi Inc. | Yes |
| 21247 | -Redacted- | $0 | $0 | $0 | $44402.89-BlockFi Inc. | Yes |
| 21248 | -Redacted- | $0 | $0 | $0 | $379.73-BlockFi Inc. | Yes |
| 21249 | -Redacted- | $0 | $0 | $0 | $2985.17-BlockFi Inc. | Yes |
| 21250 | -Redacted- | $0 | $0 | $0 | $524.42-BlockFi Inc. | Yes |
| 21251 | -Redacted- | $0 | $0 | $0 | $146.87-BlockFi Inc. | Yes |
| 21252 | -Redacted- | $0 | $0 | $0 | $10984.39-BlockFi Inc. | Yes |
| 21255 | -Redacted- | $0 | $0 | $0 | $4286.49-BlockFi Inc. | Yes |
| 21256 | -Redacted- | $0 | $0 | $0 | $434.45-BlockFi Inc. | Yes |
| 21257 | -Redacted- | $0 | $0 | $0 | $33253.6-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21261 | -Redacted- | $0 | $0 | $0 | $2229.57-BlockFi International LTD. | Yes |
| 21266 | -Redacted- | $0 | $0 | $0 | $4385.65-BlockFi Inc. | Yes |
| 21268 | -Redacted- | $0 | $0 | $0 | $1687.12-BlockFi Inc. | Yes |
| 21270 | -Redacted- | $0 | $0 | $0 | $57905.26-BlockFi Inc. | Yes |
| 21272 | -Redacted- | $0 | $0 | $0 | $239.12-BlockFi Inc. | Yes |
| 21275 | -Redacted- | $0 | $0 | $0 | $6.47-BlockFi Inc. | Yes |
| 21276 | -Redacted- | $0 | $0 | $0 | $4808.79-BlockFi Inc. | Yes |
| 21283 | -Redacted- | $0 | $0 | $0 | $6181.28-BlockFi Inc. | Yes |
| 21285 | -Redacted- | $0 | $0 | $0 | $4599.96-BlockFi Inc. | Yes |
| 21287 | -Redacted- | $0 | $0 | $0 | $1101.27-BlockFi Inc. | Yes |
| 21288 | -Redacted- | $0 | $0 | $0 | $545.77-BlockFi Inc. | Yes |
| 21290 | -Redacted- | $0 | $0 | $0 | $15166.6-BlockFi Inc. | Yes |
| 21293 | -Redacted- | $0 | $0 | $0 | $359.14-BlockFi Inc. | Yes |
| 21294 | -Redacted- | $0 | $0 | $0 | $15.63-BlockFi Inc. | Yes |
| 21297 | -Redacted- | $0 | $0 | $0 | $353.57-BlockFi International LTD. | Yes |
| 21300 | -Redacted- | $0 | $0 | $0 | $747.22-BlockFi International LTD. | Yes |
| 21303 | -Redacted- | $0 | $0 | $0 | $4.19-BlockFi Inc. | Yes |
| 21308 | -Redacted- | $0 | $0 | $0 | $138.14-BlockFi International LTD. | Yes |
| 21310 | -Redacted- | $0 | $0 | $0 | $11433.94-BlockFi Inc. | Yes |
| 21311 | Naf Trade LLC | $0 | $0 | $0 | $10506.34-BlockFi Inc. | Yes |
| 21313 | -Redacted- | $0 | $0 | $0 | $9257.79-BlockFi Inc. | Yes |
| 21314 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 21316 | -Redacted- | $0 | $0 | $0 | $772.96-BlockFi Inc. | Yes |
| 21317 | -Redacted- | $0 | $0 | $0 | $0.3-BlockFi Inc. | Yes |
| 21319 | -Redacted- | $0 | $0 | $0 | $430.01-BlockFi Inc. | Yes |
| 21320 | -Redacted- | $0 | $0 | $0 | $55512.1-BlockFi Inc. | Yes |
| 21324 | -Redacted- | $0 | $0 | $0 | $1933.08-BlockFi Inc. | Yes |
| 21330 | -Redacted- | $0 | $0 | $0 | $274.21-BlockFi Inc. | Yes |
| 21340 | -Redacted- | $0 | $0 | $0 | $45.4-BlockFi Inc. | Yes |
| 21343 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 21345 | -Redacted- | $0 | $0 | $0 | $10419.67-BlockFi Inc. | Yes |
| 21349 | -Redacted- | $0 | $0 | $0 | $3224.55-BlockFi International LTD. | Yes |
| 21353 | -Redacted- | $0 | $0 | $0 | $42156.07-BlockFi Inc. | Yes |
| 21354 | -Redacted- | $0 | $0 | $0 | $10595.29-BlockFi Inc. | Yes |
| 21355 | -Redacted- | $0 | $0 | $0 | $1112.29-BlockFi Inc. | Yes |
| 21363 | -Redacted- | $0 | $0 | $0 | $3000.9-BlockFi Inc. | Yes |
| 21369 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 21370 | -Redacted- | $0 | $0 | $0 | $11.96-BlockFi International LTD. | Yes |
| 21371 | -Redacted- | $0 | $0 | $0 | $10.54-BlockFi International LTD. | Yes |
| 21375 | -Redacted- | $0 | $0 | $0 | $5908.57-BlockFi Inc. | Yes |
| 21379 | -Redacted- | $0 | $0 | $0 | $357.03-BlockFi International LTD. | Yes |
| 21380 | -Redacted- | $0 | $0 | $0 | $3513.34-BlockFi Inc. | Yes |
| 21381 | -Redacted- | $0 | $0 | $0 | $124.18-BlockFi International LTD. | Yes |
| 21383 | -Redacted- | $0 | $0 | $0 | $460.69-BlockFi Inc. | Yes |
| 21384 | -Redacted- | $0 | $0 | $0 | $8389.68-BlockFi Inc. | Yes |
| 21390 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21391 | -Redacted- | $0 | $0 | $0 | $288.81-BlockFi Inc. | Yes |
| 21392 | -Redacted- | $0 | $0 | $0 | $175.67-BlockFi Inc. | Yes |
| 21398 | -Redacted- | $0 | $0 | $0 | $1173.96-BlockFi Inc. | Yes |
| 21400 | -Redacted- | $0 | $0 | $0 | $97462.84-BlockFi International LTD. | Yes |
| 21403 | -Redacted- | $0 | $0 | $0 | $8458.85-BlockFi Inc. | Yes |
| 21407 | -Redacted- | $0 | $0 | $0 | $4256.96-BlockFi International LTD. | Yes |
| 21409 | -Redacted- | $0 | $0 | $0 | $189.35-BlockFi Inc. | Yes |
| 21411 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 21412 | -Redacted- | $0 | $0 | $0 | $24.21-BlockFi Inc. | Yes |
| 21419 | -Redacted- | $0 | $0 | $0 | $1657.7-BlockFi International LTD. | Yes |
| 21420 | -Redacted- | $0 | $0 | $0 | $405.97-BlockFi Inc. | Yes |
| 21421 | -Redacted- | $0 | $0 | $0 | $2270.53-BlockFi Inc. | Yes |
| 21425 | -Redacted- | $0 | $0 | $0 | $543.31-BlockFi Inc. | Yes |
| 21427 | -Redacted- | $0 | $0 | $0 | $21588.78-BlockFi Inc. | Yes |
| 21433 | -Redacted- | $0 | $0 | $0 | $30469.3-BlockFi Inc. | Yes |
| 21435 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 21443 | -Redacted- | $0 | $0 | $0 | $35.54-BlockFi Inc. | Yes |
| 21444 | -Redacted- | $0 | $0 | $0 | $61.4-BlockFi Inc. | Yes |
| 21445 | -Redacted- | $0 | $0 | $0 | $29514.73-BlockFi Inc. | Yes |
| 21448 | -Redacted- | $0 | $0 | $0 | $4198.19-BlockFi Inc. | Yes |
| 21449 | -Redacted- | $0 | $0 | $0 | $579.97-BlockFi Inc. | Yes |
| 21450 | -Redacted- | $0 | $0 | $0 | $5940.18-BlockFi International LTD. | Yes |
| 21451 | -Redacted- | $0 | $0 | $0 | $1592.83-BlockFi Inc. | Yes |
| 21455 | -Redacted- | $0 | $0 | $0 | $108.69-BlockFi International LTD. | Yes |
| 21457 | -Redacted- | $0 | $0 | $0 | $36.37-BlockFi Inc. | Yes |
| 21460 | -Redacted- | $0 | $0 | $0 | $6570.75-BlockFi Inc. | Yes |
| 21467 | -Redacted- | $0 | $0 | $0 | $3400.36-BlockFi Inc. | Yes |
| 21469 | -Redacted- | $0 | $0 | $0 | $14724.38-BlockFi Inc. | Yes |
| 21472 | -Redacted- | $0 | $0 | $0 | $1042.52-BlockFi Inc. | Yes |
| 21475 | -Redacted- | $0 | $0 | $0 | $631.93-BlockFi Inc. | Yes |
| 21477 | -Redacted- | $0 | $0 | $0 | $73.6-BlockFi Inc. | Yes |
| 21482 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi Inc. | Yes |
| 21486 | -Redacted- | $0 | $0 | $0 | $3559.05-BlockFi Inc. | Yes |
| 21488 | -Redacted- | $0 | $0 | $0 | $17.11-BlockFi Inc. | Yes |
| 21493 | -Redacted- | $0 | $0 | $0 | $13150.52-BlockFi Inc. | Yes |
| 21494 | -Redacted- | $0 | $0 | $0 | $17420.04-BlockFi Inc. | Yes |
| 21496 | -Redacted- | $0 | $0 | $0 | $534.7-BlockFi Inc. | Yes |
| 21498 | -Redacted- | $0 | $0 | $0 | $82.25-BlockFi Inc. | Yes |
| 21499 | -Redacted- | $0 | $0 | $0 | $83.36-BlockFi Inc. | Yes |
| 21500 | -Redacted- | $0 | $0 | $0 | $198.43-BlockFi Inc. | Yes |
| 21501 | -Redacted- | $0 | $0 | $0 | $944.36-BlockFi Inc. | Yes |
| 21502 | -Redacted- | $0 | $0 | $0 | $2001.96-BlockFi Inc. | Yes |
| 21505 | -Redacted- | $0 | $0 | $0 | $120.13-BlockFi Inc. | Yes |
| 21509 | -Redacted- | $0 | $0 | $0 | $262.28-BlockFi International LTD. | Yes |
| 21513 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21515 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21521 | -Redacted- | $0 | $0 | $0 | $10522.31-BlockFi Inc. | Yes |
| 21526 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 21527 | -Redacted- | $0 | $0 | $0 | $230.54-BlockFi International LTD. | Yes |
| 21528 | -Redacted- | $0 | $0 | $0 | $3339.31-BlockFi International LTD. | Yes |
| 21533 | -Redacted- | $0 | $0 | $0 | $67.78-BlockFi International LTD. | Yes |
| 21536 | -Redacted- | $0 | $0 | $0 | $2.24-BlockFi Inc. | Yes |
| 21543 | -Redacted- | $0 | $0 | $0 | $1202.63-BlockFi International LTD. | Yes |
| 21545 | -Redacted- | $0 | $0 | $0 | $157.02-BlockFi Inc. | Yes |
| 21546 | -Redacted- | $0 | $0 | $0 | $828.33-BlockFi International LTD. | Yes |
| 21547 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 21548 | -Redacted- | $0 | $0 | $0 | $13127.93-BlockFi Inc. | Yes |
| 21550 | -Redacted- | $0 | $0 | $0 | $272.35-BlockFi Inc. | Yes |
| 21555 | -Redacted- | $0 | $0 | $0 | $1472.16-BlockFi Inc. | Yes |
| 21562 | -Redacted- | $0 | $0 | $0 | $420.32-BlockFi Inc. | Yes |
| 21563 | -Redacted- | $0 | $0 | $0 | $366.39-BlockFi International LTD. | Yes |
| 21564 | -Redacted- | $0 | $0 | $0 | $66701.79-BlockFi Inc. | Yes |
| 21567 | -Redacted- | $0 | $0 | $0 | $46.56-BlockFi International LTD. | Yes |
| 21573 | -Redacted- | $0 | $0 | $0 | $126.56-BlockFi Inc. | Yes |
| 21574 | -Redacted- | $0 | $0 | $0 | $9796.38-BlockFi Inc. | Yes |
| 21575 | -Redacted- | $0 | $0 | $0 | $534.35-BlockFi Inc. | Yes |
| 21578 | -Redacted- | $0 | $0 | $0 | $2740.16-BlockFi Inc. | Yes |
| 21581 | -Redacted- | $0 | $0 | $0 | $168.98-BlockFi Inc. | Yes |
| 21582 | -Redacted- | $0 | $0 | $0 | $31837.03-BlockFi Inc. | Yes |
| 21588 | -Redacted- | $0 | $0 | $0 | $1020.64-BlockFi International LTD. | Yes |
| 21591 | -Redacted- | $0 | $0 | $0 | $0.18-BlockFi Inc. | Yes |
| 21595 | -Redacted- | $0 | $0 | $0 | $5205.92-BlockFi Inc. | Yes |
| 21599 | -Redacted- | $0 | $0 | $0 | $1436.49-BlockFi International LTD. | Yes |
| 21603 | -Redacted- | $0 | $0 | $0 | $229.79-BlockFi Inc. | Yes |
| 21607 | -Redacted- | $0 | $0 | $0 | $1349.42-BlockFi Inc. | Yes |
| 21608 | -Redacted- | $0 | $0 | $0 | $4034.92-BlockFi Inc. | Yes |
| 21612 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi Inc. | Yes |
| 21614 | -Redacted- | $0 | $0 | $0 | $23.33-BlockFi Inc. | Yes |
| 21617 | -Redacted- | $0 | $0 | $0 | $6937.09-BlockFi International LTD. | Yes |
| 21618 | -Redacted- | $0 | $0 | $0 | $164.04-BlockFi Inc. | Yes |
| 21622 | -Redacted- | $0 | $0 | $0 | $879.47-BlockFi Inc. | Yes |
| 21623 | -Redacted- | $0 | $0 | $0 | $2515.96-BlockFi Inc. | Yes |
| 21626 | -Redacted- | $0 | $0 | $0 | $8775.58-BlockFi Inc. | Yes |
| 21627 | -Redacted- | $0 | $0 | $0 | $1084.4-BlockFi Inc. | Yes |
| 21628 | -Redacted- | $0 | $0 | $0 | $513.98-BlockFi Inc. | Yes |
| 21630 | -Redacted- | $0 | $0 | $0 | $24906.23-BlockFi Inc. | Yes |
| 21631 | -Redacted- | $0 | $0 | $0 | $4285.55-BlockFi Inc. | Yes |
| 21635 | -Redacted- | $0 | $0 | $0 | $1701.92-BlockFi Inc. | Yes |
| 21638 | -Redacted- | $0 | $0 | $0 | $1565.32-BlockFi Inc. | Yes |
| 21640 | -Redacted- | $0 | $0 | $0 | $58138.09-BlockFi International LTD. | Yes |
| 21645 | -Redacted- | $0 | $0 | $0 | $46929.52-BlockFi Inc. | Yes |
| 21646 | -Redacted- | $0 | $0 | $0 | $206.62-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21652 | -Redacted- | $0 | $0 | $0 | $658.32-BlockFi Inc. | Yes |
| 21658 | -Redacted- | $0 | $0 | $0 | $6381.73-BlockFi Inc. | Yes |
| 21659 | -Redacted- | $0 | $0 | $0 | $286.78-BlockFi Inc. | Yes |
| 21661 | -Redacted- | $0 | $0 | $0 | $3410.91-BlockFi International LTD. | Yes |
| 21662 | -Redacted- | $0 | $0 | $0 | $21177.54-BlockFi Inc. | Yes |
| 21665 | -Redacted- | $0 | $0 | $0 | $8738.94-BlockFi International LTD. | Yes |
| 21666 | -Redacted- | $0 | $0 | $0 | $26.89-BlockFi International LTD. | Yes |
| 21672 | -Redacted- | $0 | $0 | $0 | $9082.07-BlockFi Inc. | Yes |
| 21678 | -Redacted- | $0 | $0 | $0 | $226.51-BlockFi Inc. | Yes |
| 21679 | -Redacted- | $0 | $0 | $0 | $1495.45-BlockFi Inc. | Yes |
| 21681 | -Redacted- | $0 | $0 | $0 | $103.91-BlockFi Inc. | Yes |
| 21682 | -Redacted- | $0 | $0 | $0 | $77.26-BlockFi Inc. | Yes |
| 21684 | -Redacted- | $0 | $0 | $0 | $144.1-BlockFi International LTD. | Yes |
| 21685 | -Redacted- | $0 | $0 | $0 | $536.31-BlockFi Inc. | Yes |
| 21687 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 21688 | -Redacted- | $0 | $0 | $0 | $50407.96-BlockFi International LTD. | Yes |
| 21691 | -Redacted- | $0 | $0 | $0 | $139.4-BlockFi International LTD. | Yes |
| 21699 | -Redacted- | $0 | $0 | $0 | $56713.41-BlockFi Inc. | Yes |
| 21700 | -Redacted- | $0 | $0 | $0 | $24095-BlockFi International LTD. | Yes |
| 21702 | -Redacted- | $0 | $0 | $0 | $560.25-BlockFi International LTD. | Yes |
| 21703 | -Redacted- | $0 | $0 | $0 | $2646.37-BlockFi Inc. | Yes |
| 21707 | -Redacted- | $0 | $0 | $0 | $86.73-BlockFi Inc. | Yes |
| 21708 | -Redacted- | $0 | $0 | $0 | $472.79-BlockFi Inc. | Yes |
| 21709 | -Redacted- | $0 | $0 | $0 | $1271.25-BlockFi International LTD. | Yes |
| 21714 | -Redacted- | $0 | $0 | $0 | $3451.67-BlockFi Inc. | Yes |
| 21716 | -Redacted- | $0 | $0 | $0 | $1913.81-BlockFi Inc. | Yes |
| 21719 | -Redacted- | $0 | $0 | $0 | $9887.57-BlockFi International LTD. | Yes |
| 21723 | -Redacted- | $0 | $0 | $0 | $0.39-BlockFi Inc. | Yes |
| 21725 | -Redacted- | $0 | $0 | $0 | $1.31-BlockFi Inc. | Yes |
| 21726 | -Redacted- | $0 | $0 | $0 | $4470.87-BlockFi Inc. | Yes |
| 21735 | -Redacted- | $0 | $0 | $0 | $910.03-BlockFi Inc. | Yes |
| 21744 | -Redacted- | $0 | $0 | $0 | $19408.77-BlockFi International LTD. | Yes |
| 21754 | -Redacted- | $0 | $0 | $0 | $4.97-BlockFi International LTD. | Yes |
| 21756 | -Redacted- | $0 | $0 | $0 | $8.15-BlockFi International LTD. | Yes |
| 21757 | -Redacted- | $0 | $0 | $0 | $3430.33-BlockFi International LTD. | Yes |
| 21766 | -Redacted- | $0 | $0 | $0 | $468.49-BlockFi Inc. | Yes |
| 21767 | -Redacted- | $0 | $0 | $0 | $4367.54-BlockFi Inc. | Yes |
| 21768 | -Redacted- | $0 | $0 | $0 | $4151.92-BlockFi Inc. | Yes |
| 21775 | -Redacted- | $0 | $0 | $0 | $889.49-BlockFi Inc. | Yes |
| 21777 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 21778 | -Redacted- | $0 | $0 | $0 | $23759.04-BlockFi International LTD. | Yes |
| 21782 | -Redacted- | $0 | $0 | $0 | $624.93-BlockFi Inc. | Yes |
| 21784 | -Redacted- | $0 | $0 | $0 | $5.23-BlockFi International LTD. | Yes |
| 21786 | -Redacted- | $0 | $0 | $0 | $1464.65-BlockFi International LTD. | Yes |
| 21790 | -Redacted- | $0 | $0 | $0 | $530.16-BlockFi Inc. | Yes |
| 21793 | -Redacted- | $0 | $0 | $0 | $2.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21806 | -Redacted- | $0 | $0 | $0 | $1880.71-BlockFi Inc. | Yes |
| 21808 | -Redacted- | $0 | $0 | $0 | $903.71-BlockFi Inc. | Yes |
| 21810 | -Redacted- | $0 | $0 | $0 | $987.98-BlockFi Inc. | Yes |
| 21812 | -Redacted- | $0 | $0 | $0 | $88.03-BlockFi Inc. | Yes |
| 21814 | -Redacted- | $0 | $0 | $0 | $372.49-BlockFi Inc. | Yes |
| 21815 | -Redacted- | $0 | $0 | $0 | $12144.19-BlockFi International LTD. | Yes |
| 21819 | -Redacted- | $0 | $0 | $0 | $5607.08-BlockFi Inc. | Yes |
| 21828 | -Redacted- | $0 | $0 | $0 | $2661.81-BlockFi Inc. | Yes |
| 21830 | -Redacted- | $0 | $0 | $0 | $374.64-BlockFi Inc. | Yes |
| 21832 | -Redacted- | $0 | $0 | $0 | $492.44-BlockFi International LTD. | Yes |
| 21837 | -Redacted- | $0 | $0 | $0 | $1377.78-BlockFi Inc. | Yes |
| 21839 | -Redacted- | $0 | $0 | $0 | $11179.4-BlockFi Inc. | Yes |
| 21840 | -Redacted- | $0 | $0 | $0 | $29.63-BlockFi Inc. | Yes |
| 21847 | -Redacted- | $0 | $0 | $0 | $30831.82-BlockFi Inc. | Yes |
| 21849 | -Redacted- | $0 | $0 | $0 | $86.99-BlockFi International LTD. | Yes |
| 21864 | -Redacted- | $0 | $0 | $0 | $11.92-BlockFi Inc. | Yes |
| 21865 | -Redacted- | $0 | $0 | $0 | $933.63-BlockFi Inc. | Yes |
| 21866 | -Redacted- | $0 | $0 | $0 | $1.02-BlockFi Inc. | Yes |
| 21868 | -Redacted- | $0 | $0 | $0 | $330.78-BlockFi Inc. | Yes |
| 21874 | -Redacted- | $0 | $0 | $0 | $12020.36-BlockFi Inc. | Yes |
| 21875 | -Redacted- | $0 | $0 | $0 | $4515.95-BlockFi Inc. | Yes |
| 21877 | -Redacted- | $0 | $0 | $0 | $36730.17-BlockFi Inc. | Yes |
| 21879 | -Redacted- | $0 | $0 | $0 | $21205.32-BlockFi Inc. | Yes |
| 21882 | -Redacted- | $0 | $0 | $0 | $204021.43-BlockFi International LTD. | Yes |
| 21884 | -Redacted- | $0 | $0 | $0 | $19005.53-BlockFi Inc. | Yes |
| 21888 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 21889 | -Redacted- | $0 | $0 | $0 | $271.39-BlockFi Inc. | Yes |
| 21890 | -Redacted- | $0 | $0 | $0 | $6833.39-BlockFi International LTD. | Yes |
| 21891 | -Redacted- | $0 | $0 | $0 | $17.79-BlockFi Inc. | Yes |
| 21892 | -Redacted- | $0 | $0 | $0 | $1444.63-BlockFi Inc. | Yes |
| 21898 | -Redacted- | $0 | $0 | $0 | $38552.37-BlockFi Inc. | Yes |
| 21900 | -Redacted- | $0 | $0 | $0 | $1259.53-BlockFi Inc. | Yes |
| 21902 | -Redacted- | $0 | $0 | $0 | $14316.03-BlockFi Inc. | Yes |
| 21907 | -Redacted- | $0 | $0 | $0 | $6.15-BlockFi International LTD. | Yes |
| 21909 | -Redacted- | $0 | $0 | $0 | $2085.8-BlockFi Inc. | Yes |
| 21910 | -Redacted- | $0 | $0 | $0 | $683.09-BlockFi Inc. | Yes |
| 21917 | -Redacted- | $0 | $0 | $0 | $1908.8-BlockFi Inc. | Yes |
| 21920 | -Redacted- | $0 | $0 | $0 | $571.1-BlockFi Inc. | Yes |
| 21924 | -Redacted- | $0 | $0 | $0 | $234.35-BlockFi Inc. | Yes |
| 21925 | -Redacted- | $0 | $0 | $0 | $184.09-BlockFi Inc. | Yes |
| 21928 | -Redacted- | $0 | $0 | $0 | $904.05-BlockFi Inc. | Yes |
| 21931 | -Redacted- | $0 | $0 | $0 | $99.2-BlockFi Inc. | Yes |
| 21933 | -Redacted- | $0 | $0 | $0 | $169.72-BlockFi International LTD. | Yes |
| 21935 | -Redacted- | $0 | $0 | $0 | $1686.28-BlockFi Inc. | Yes |
| 21937 | -Redacted- | $0 | $0 | $0 | $10816.81-BlockFi Inc. | Yes |
| 21939 | -Redacted- | $0 | $0 | $0 | $51.63-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21940 | -Redacted- | $0 | $0 | $0 | $288.5-BlockFi Inc. | Yes |
| 21941 | -Redacted- | $0 | $0 | $0 | $0.28-BlockFi Inc. | Yes |
| 21943 | -Redacted- | $0 | $0 | $0 | $3675.64-BlockFi Inc. | Yes |
| 21952 | -Redacted- | $0 | $0 | $0 | $624.73-BlockFi Inc. | Yes |
| 21955 | -Redacted- | $0 | $0 | $0 | $3417.8-BlockFi International LTD. | Yes |
| 21956 | -Redacted- | $0 | $0 | $0 | $10846.81-BlockFi Inc. | Yes |
| 21962 | -Redacted- | $0 | $0 | $0 | $3700.24-BlockFi Inc. | Yes |
| 21963 | -Redacted- | $0 | $0 | $0 | $1516.25-BlockFi Inc. | Yes |
| 21967 | -Redacted- | $0 | $0 | $0 | $3437.22-BlockFi Inc. | Yes |
| 21968 | -Redacted- | $0 | $0 | $0 | $36.65-BlockFi Inc. | Yes |
| 21970 | -Redacted- | $0 | $0 | $0 | $167.35-BlockFi Inc. | Yes |
| 21977 | -Redacted- | $0 | $0 | $0 | $857.87-BlockFi International LTD. | Yes |
| 21978 | -Redacted- | $0 | $0 | $0 | $302.11-BlockFi Inc. | Yes |
| 21983 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 21989 | -Redacted- | $0 | $0 | $0 | $640.03-BlockFi Inc. | Yes |
| 21990 | -Redacted- | $0 | $0 | $0 | $113.56-BlockFi Inc. | Yes |
| 21992 | -Redacted- | $0 | $0 | $0 | $788.2-BlockFi International LTD. | Yes |
| 21995 | -Redacted- | $0 | $0 | $0 | $55.29-BlockFi International LTD. | Yes |
| 21997 | -Redacted- | $0 | $0 | $0 | $288.96-BlockFi Inc. | Yes |
| 21999 | -Redacted- | $0 | $0 | $0 | $665.25-BlockFi Inc. | Yes |
| 22002 | -Redacted- | $0 | $0 | $0 | $1804.15-BlockFi Inc. | Yes |
| 22004 | -Redacted- | $0 | $0 | $0 | $4655.41-BlockFi Inc. | Yes |
| 22006 | -Redacted- | $0 | $0 | $0 | $363.83-BlockFi Inc. | Yes |
| 22009 | -Redacted- | $0 | $0 | $0 | $231.45-BlockFi Inc. | Yes |
| 22010 | -Redacted- | $0 | $0 | $0 | $625.31-BlockFi Inc. | Yes |
| 22011 | -Redacted- | $0 | $0 | $0 | $1466.72-BlockFi Inc. | Yes |
| 22015 | -Redacted- | $0 | $0 | $0 | $3.45-BlockFi Inc. | Yes |
| 22021 | -Redacted- | $0 | $0 | $0 | $58690.25-BlockFi Inc. | Yes |
| 22022 | -Redacted- | $0 | $0 | $0 | $5452.35-BlockFi International LTD. | Yes |
| 22024 | -Redacted- | $0 | $0 | $0 | $95.92-BlockFi Inc. | Yes |
| 22025 | -Redacted- | $0 | $0 | $0 | $2.85-BlockFi Inc. | Yes |
| 22027 | -Redacted- | $0 | $0 | $0 | $2459.58-BlockFi Inc. | Yes |
| 22028 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi International LTD. | Yes |
| 22030 | -Redacted- | $0 | $0 | $0 | $1459.62-BlockFi Inc. | Yes |
| 22031 | -Redacted- | $0 | $0 | $0 | $336.58-BlockFi Inc. | Yes |
| 22032 | -Redacted- | $0 | $0 | $0 | $1501.57-BlockFi Inc. | Yes |
| 22034 | -Redacted- | $0 | $0 | $0 | $4582.78-BlockFi International LTD. | Yes |
| 22037 | -Redacted- | $0 | $0 | $0 | $545.06-BlockFi International LTD. | Yes |
| 22043 | -Redacted- | $0 | $0 | $0 | $1191.75-BlockFi Inc. | Yes |
| 22045 | -Redacted- | $0 | $0 | $0 | $22912.22-BlockFi Inc. | Yes |
| 22051 | -Redacted- | $0 | $0 | $0 | $544.49-BlockFi International LTD. | Yes |
| 22054 | -Redacted- | $0 | $0 | $0 | $1395.42-BlockFi Inc. | Yes |
| 22060 | -Redacted- | $0 | $0 | $0 | $13219.71-BlockFi Inc. | Yes |
| 22061 | -Redacted- | $0 | $0 | $0 | $1288.95-BlockFi Inc. | Yes |
| 22062 | -Redacted- | $0 | $0 | $0 | $3.76-BlockFi International LTD. | Yes |
| 22064 | -Redacted- | $0 | $0 | $0 | $81934.32-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22065 | -Redacted- | $0 | $0 | $0 | $2614.45-BlockFi International LTD. | Yes |
| 22066 | -Redacted- | $0 | $0 | $0 | $756.59-BlockFi Inc. | Yes |
| 22069 | -Redacted- | $0 | $0 | $0 | $374.19-BlockFi International LTD. | Yes |
| 22073 | -Redacted- | $0 | $0 | $0 | $3425.39-BlockFi International LTD. | Yes |
| 22074 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 22076 | -Redacted- | $0 | $0 | $0 | $159.78-BlockFi Inc. | Yes |
| 22077 | -Redacted- | $0 | $0 | $0 | $9361.02-BlockFi International LTD. | Yes |
| 22081 | -Redacted- | $0 | $0 | $0 | $2276.62-BlockFi Inc. | Yes |
| 22082 | -Redacted- | $0 | $0 | $0 | $48560.15-BlockFi Inc. | Yes |
| 22087 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi International LTD. | Yes |
| 22090 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 22091 | -Redacted- | $0 | $0 | $0 | $16900.21-BlockFi Inc. | Yes |
| 22100 | -Redacted- | $0 | $0 | $0 | $6727.57-BlockFi Inc. | Yes |
| 22101 | -Redacted- | $0 | $0 | $0 | $48538.55-BlockFi Inc. | Yes |
| 22102 | -Redacted- | $0 | $0 | $0 | $657.68-BlockFi International LTD. | Yes |
| 22103 | -Redacted- | $0 | $0 | $0 | $4294.55-BlockFi Inc. | Yes |
| 22106 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | Yes |
| 22109 | -Redacted- | $0 | $0 | $0 | $312.06-BlockFi International LTD. | Yes |
| 22110 | -Redacted- | $0 | $0 | $0 | $2.91-BlockFi Inc. | Yes |
| 22111 | -Redacted- | $0 | $0 | $0 | $106.44-BlockFi International LTD. | Yes |
| 22119 | -Redacted- | $0 | $0 | $0 | $11352.83-BlockFi Inc. | Yes |
| 22121 | -Redacted- | $0 | $0 | $0 | $1715.95-BlockFi Inc. | Yes |
| 22124 | -Redacted- | $0 | $0 | $0 | $4401.54-BlockFi Inc. | Yes |
| 22128 | -Redacted- | $0 | $0 | $0 | $69.31-BlockFi Inc. | Yes |
| 22132 | -Redacted- | $0 | $0 | $0 | $2704.96-BlockFi Inc. | Yes |
| 22136 | -Redacted- | $0 | $0 | $0 | $6.35-BlockFi Inc. $87309.55-BlockFi Lending LLC | Yes |
| 22138 | -Redacted- | $0 | $0 | $0 | $114.35-BlockFi Inc. | Yes |
| 22139 | -Redacted- | $0 | $0 | $0 | $3337.38-BlockFi International LTD. | Yes |
| 22143 | -Redacted- | $0 | $0 | $0 | $5531.12-BlockFi Inc. | Yes |
| 22151 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi International LTD. | Yes |
| 22152 | -Redacted- | $0 | $0 | $0 | $4018.6-BlockFi Inc. | Yes |
| 22154 | -Redacted- | $0 | $0 | $0 | $2011.87-BlockFi International LTD. | Yes |
| 22161 | -Redacted- | $0 | $0 | $0 | $9137.01-BlockFi International LTD. | Yes |
| 22163 | -Redacted- | $0 | $0 | $0 | $2956.48-BlockFi Inc. | Yes |
| 22165 | -Redacted- | $0 | $0 | $0 | $15482.24-BlockFi Inc. | Yes |
| 22173 | -Redacted- | $0 | $0 | $0 | $8139.38-BlockFi Inc. | Yes |
| 22174 | -Redacted- | $0 | $0 | $0 | $1997.69-BlockFi Inc. | Yes |
| 22176 | -Redacted- | $0 | $0 | $0 | $2077.89-BlockFi Inc. | Yes |
| 22177 | -Redacted- | $0 | $0 | $0 | $1229.04-BlockFi Inc. | Yes |
| 22178 | -Redacted- | $0 | $0 | $0 | $23369.46-BlockFi Inc. | Yes |
| 22179 | -Redacted- | $0 | $0 | $0 | $35595.11-BlockFi Inc. | Yes |
| 22180 | -Redacted- | $0 | $0 | $0 | $283.41-BlockFi International LTD. | Yes |
| 22183 | -Redacted- | $0 | $0 | $0 | $11331.39-BlockFi International LTD. | Yes |
| 22185 | -Redacted- | $0 | $0 | $0 | $1381.44-BlockFi Inc. | Yes |
| 22188 | -Redacted- | $0 | $0 | $0 | $1534.48-BlockFi Inc. | Yes |
| 22189 | -Redacted- | $0 | $0 | $0 | $522.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22194 | -Redacted- | $0 | $0 | $0 | $8553.72-BlockFi Inc. | Yes |
| 22195 | -Redacted- | $0 | $0 | $0 | $118.24-BlockFi International LTD. | Yes |
| 22198 | -Redacted- | $0 | $0 | $0 | $14.69-BlockFi Inc. | Yes |
| 22202 | -Redacted- | $0 | $0 | $0 | $228.85-BlockFi Inc. | Yes |
| 22203 | -Redacted- | $0 | $0 | $0 | $897.72-BlockFi Inc. | Yes |
| 22204 | -Redacted- | $0 | $0 | $0 | $54.49-BlockFi International LTD. | Yes |
| 22208 | -Redacted- | $0 | $0 | $0 | $43.74-BlockFi Inc. | Yes |
| 22210 | -Redacted- | $0 | $0 | $0 | $3.64-BlockFi International LTD. | Yes |
| 22218 | -Redacted- | $0 | $0 | $0 | $175.66-BlockFi International LTD. | Yes |
| 22219 | -Redacted- | $0 | $0 | $0 | $4726.72-BlockFi Inc. | Yes |
| 22221 | -Redacted- | $0 | $0 | $0 | $14207.69-BlockFi Inc. | Yes |
| 22223 | -Redacted- | $0 | $0 | $0 | $4914.73-BlockFi Inc. | Yes |
| 22224 | -Redacted- | $0 | $0 | $0 | $15139.76-BlockFi Inc. | Yes |
| 22230 | -Redacted- | $0 | $0 | $0 | $84.94-BlockFi Inc. | Yes |
| 22232 | -Redacted- | $0 | $0 | $0 | $178.45-BlockFi International LTD. | Yes |
| 22233 | -Redacted- | $0 | $0 | $0 | $59.04-BlockFi International LTD. | Yes |
| 22234 | -Redacted- | $0 | $0 | $0 | $685.81-BlockFi International LTD. | Yes |
| 22238 | -Redacted- | $0 | $0 | $0 | $1572.87-BlockFi Inc. | Yes |
| 22239 | -Redacted- | $0 | $0 | $0 | $4471.21-BlockFi Inc. | Yes |
| 22241 | -Redacted- | $0 | $0 | $0 | $787.82-BlockFi Inc. | Yes |
| 22243 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi International LTD. | Yes |
| 22244 | -Redacted- | $0 | $0 | $0 | $1910.38-BlockFi International LTD. | Yes |
| 22251 | -Redacted- | $0 | $0 | $0 | $1735.23-BlockFi Inc. | Yes |
| 22253 | -Redacted- | $0 | $0 | $0 | $1394.89-BlockFi Inc. | Yes |
| 22258 | -Redacted- | $0 | $0 | $0 | $80.79-BlockFi Inc. | Yes |
| 22260 | -Redacted- | $0 | $0 | $0 | $1647.47-BlockFi Inc. | Yes |
| 22261 | -Redacted- | $0 | $0 | $0 | $973.55-BlockFi International LTD. | Yes |
| 22264 | -Redacted- | $0 | $0 | $0 | $945089.76-BlockFi Lending LLC | Yes |
| 22273 | -Redacted- | $0 | $0 | $0 | $358.03-BlockFi Inc. | Yes |
| 22276 | -Redacted- | $0 | $0 | $0 | $48336.94-BlockFi Inc. | Yes |
| 22282 | -Redacted- | $0 | $0 | $0 | $2506.42-BlockFi International LTD. | Yes |
| 22285 | -Redacted- | $0 | $0 | $0 | $2196.06-BlockFi Inc. | Yes |
| 22289 | -Redacted- | $0 | $0 | $0 | $977.23-BlockFi Inc. | Yes |
| 22290 | -Redacted- | $0 | $0 | $0 | $9878.51-BlockFi Inc. | Yes |
| 22292 | -Redacted- | $0 | $0 | $0 | $1075.98-BlockFi Inc. | Yes |
| 22293 | -Redacted- | $0 | $0 | $0 | $2816.23-BlockFi International LTD. | Yes |
| 22296 | -Redacted- | $0 | $0 | $0 | $560.14-BlockFi Inc. | Yes |
| 22299 | -Redacted- | $0 | $0 | $0 | $1166.45-BlockFi Inc. | Yes |
| 22300 | -Redacted- | $0 | $0 | $0 | $7115.65-BlockFi Inc. | Yes |
| 22301 | -Redacted- | $0 | $0 | $0 | $4022.36-BlockFi Inc. | Yes |
| 22302 | -Redacted- | $0 | $0 | $0 | $592.07-BlockFi Inc. | Yes |
| 22303 | -Redacted- | $0 | $0 | $0 | $6412.11-BlockFi Inc. | Yes |
| 22306 | -Redacted- | $0 | $0 | $0 | $2133.78-BlockFi Inc. | Yes |
| 22310 | -Redacted- | $0 | $0 | $0 | $825.29-BlockFi Inc. | Yes |
| 22311 | -Redacted- | $0 | $0 | $0 | $3.93-BlockFi Inc. | Yes |
| | | | | | $50.08-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22313 | -Redacted- | $0 | $0 | $0 | $3283.14-BlockFi Inc. | Yes |
| 22319 | -Redacted- | $0 | $0 | $0 | $4963.65-BlockFi Inc. | Yes |
| 22320 | -Redacted- | $0 | $0 | $0 | $21.92-BlockFi Inc. | Yes |
| 22323 | -Redacted- | $0 | $4324.02-BlockFi Inc. | $0 | $4324.02-BlockFi Inc. | Yes |
| 22324 | -Redacted- | $0 | $0 | $0 | $770.53-BlockFi International LTD. | Yes |
| 22330 | -Redacted- | $0 | $0 | $0 | $1284.32-BlockFi Inc. | Yes |
| 22334 | -Redacted- | $0 | $0 | $0 | $2692.9-BlockFi Inc. | Yes |
| 22340 | -Redacted- | $0 | $0 | $0 | $96918.86-BlockFi Inc. | Yes |
| 22341 | -Redacted- | $0 | $0 | $0 | $1964.73-BlockFi Inc. | Yes |
| 22342 | -Redacted- | $0 | $0 | $0 | $1788.93-BlockFi Inc. | Yes |
| 22347 | -Redacted- | $0 | $0 | $0 | $328.22-BlockFi Inc. | Yes |
| 22355 | -Redacted- | $0 | $0 | $0 | $549.92-BlockFi International LTD. | Yes |
| 22358 | -Redacted- | $0 | $0 | $0 | $871.46-BlockFi Inc. | Yes |
| 22359 | -Redacted- | $0 | $0 | $0 | $795.55-BlockFi International LTD. | Yes |
| 22362 | -Redacted- | $0 | $0 | $0 | $68.99-BlockFi Inc. | Yes |
| 22368 | -Redacted- | $0 | $0 | $0 | $816.29-BlockFi International LTD. | Yes |
| 22374 | -Redacted- | $0 | $0 | $0 | $5894.52-BlockFi International LTD. | Yes |
| 22375 | -Redacted- | $0 | $0 | $0 | $0.81-BlockFi Inc. | Yes |
| 22379 | -Redacted- | $0 | $0 | $0 | $1052.44-BlockFi Inc. | Yes |
| 22380 | -Redacted- | $0 | $0 | $0 | $4786.3-BlockFi Inc. | Yes |
| 22382 | -Redacted- | $0 | $0 | $0 | $2005.32-BlockFi International LTD. | Yes |
| 22392 | -Redacted- | $0 | $0 | $0 | $410.31-BlockFi Inc. | Yes |
| 22396 | -Redacted- | $0 | $0 | $0 | $319.16-BlockFi Inc. | Yes |
| 22397 | -Redacted- | $0 | $0 | $0 | $5687.58-BlockFi Inc. | Yes |
| 22398 | -Redacted- | $0 | $0 | $0 | $1255.17-BlockFi Inc. | Yes |
| 22403 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 22406 | -Redacted- | $0 | $0 | $0 | $626.79-BlockFi International LTD. | Yes |
| 22409 | -Redacted- | $0 | $0 | $0 | $858.11-BlockFi Inc. | Yes |
| 22410 | -Redacted- | $0 | $0 | $0 | $574.47-BlockFi International LTD. | Yes |
| 22411 | -Redacted- | $0 | $0 | $0 | $5650.2-BlockFi Inc. | Yes |
| 22412 | -Redacted- | $0 | $0 | $0 | $17337.05-BlockFi Inc. | Yes |
| 22416 | -Redacted- | $0 | $0 | $0 | $8322.66-BlockFi International LTD. | Yes |
| 22418 | -Redacted- | $0 | $0 | $0 | $611.12-BlockFi Inc. | Yes |
| 22423 | -Redacted- | $0 | $0 | $0 | $361.43-BlockFi Inc. | Yes |
| 22424 | -Redacted- | $0 | $0 | $0 | $64151.53-BlockFi International LTD. | Yes |
| 22425 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi International LTD. | Yes |
| 22427 | -Redacted- | $0 | $0 | $0 | $1042.99-BlockFi Inc. | Yes |
| 22428 | -Redacted- | $0 | $0 | $0 | $67.69-BlockFi International LTD. | Yes |
| 22429 | -Redacted- | $0 | $0 | $0 | $29141.62-BlockFi International LTD. | Yes |
| 22430 | -Redacted- | $0 | $0 | $0 | $171.39-BlockFi International LTD. | Yes |
| 22432 | -Redacted- | $0 | $0 | $0 | $110.85-BlockFi Inc. | Yes |
| 22433 | -Redacted- | $0 | $0 | $0 | $1230.27-BlockFi Inc. | Yes |
| 22436 | -Redacted- | $0 | $0 | $0 | $10616.21-BlockFi Inc. | Yes |
| 22441 | -Redacted- | $0 | $0 | $0 | $29129.51-BlockFi Inc. | Yes |
| 22455 | -Redacted- | $0 | $0 | $0 | $1695.65-BlockFi Inc. | Yes |
| 22456 | -Redacted- | $0 | $0 | $0 | $740.71-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22458 | -Redacted- | $0 | $0 | $0 | $10485.96-BlockFi Inc. | Yes |
| 22460 | -Redacted- | $0 | $0 | $0 | $1108.38-BlockFi Inc. | Yes |
| 22466 | -Redacted- | $0 | $0 | $0 | $1114.59-BlockFi Inc. | Yes |
| 22469 | -Redacted- | $0 | $0 | $0 | $125.49-BlockFi International LTD. | Yes |
| 22470 | -Redacted- | $0 | $0 | $0 | $5852.25-BlockFi Inc. | Yes |
| 22474 | -Redacted- | $0 | $0 | $0 | $3241.66-BlockFi Inc. | Yes |
| 22475 | -Redacted- | $0 | $0 | $0 | $1643.56-BlockFi International LTD. | Yes |
| 22476 | -Redacted- | $0 | $0 | $0 | $446.39-BlockFi Inc. | Yes |
| 22481 | -Redacted- | $0 | $0 | $0 | $1491.67-BlockFi Inc. | Yes |
| 22489 | -Redacted- | $0 | $0 | $0 | $37.22-BlockFi Inc. | Yes |
| 22490 | -Redacted- | $0 | $0 | $0 | $6019.16-BlockFi Inc. | Yes |
| 22492 | -Redacted- | $0 | $0 | $0 | $82.12-BlockFi Inc. | Yes |
| 22493 | -Redacted- | $0 | $0 | $0 | $3339.67-BlockFi Inc. | Yes |
| 22496 | -Redacted- | $0 | $0 | $0 | $3914.72-BlockFi Inc. | Yes |
| 22497 | -Redacted- | $0 | $0 | $0 | $18547.19-BlockFi Inc. | Yes |
| 22505 | -Redacted- | $0 | $0 | $0 | $36.5-BlockFi Inc. | Yes |
| 22507 | -Redacted- | $0 | $0 | $0 | $63.43-BlockFi Inc. | Yes |
| 22510 | -Redacted- | $0 | $0 | $0 | $5895.65-BlockFi Inc. | Yes |
| 22514 | -Redacted- | $0 | $0 | $0 | $8354.19-BlockFi Inc. | Yes |
| 22515 | -Redacted- | $0 | $0 | $0 | $12029.58-BlockFi Inc. | Yes |
| 22516 | -Redacted- | $0 | $0 | $0 | $1437.33-BlockFi International LTD. | Yes |
| 22517 | -Redacted- | $0 | $0 | $0 | $5543.18-BlockFi Inc. | Yes |
| 22520 | -Redacted- | $0 | $0 | $0 | $31291.49-BlockFi Inc. | Yes |
| 22527 | -Redacted- | $0 | $0 | $0 | $354.66-BlockFi Inc. | Yes |
| 22528 | -Redacted- | $0 | $0 | $0 | $1735.23-BlockFi Inc. | Yes |
| 22531 | -Redacted- | $0 | $0 | $0 | $171.11-BlockFi Inc. | Yes |
| 22532 | -Redacted- | $0 | $0 | $0 | $1070.08-BlockFi International LTD. | Yes |
| 22536 | -Redacted- | $0 | $0 | $0 | $13913.66-BlockFi International LTD. | Yes |
| 22537 | -Redacted- | $0 | $0 | $0 | $852.6-BlockFi International LTD. | Yes |
| 22538 | -Redacted- | $0 | $0 | $0 | $50723.54-BlockFi Inc. | Yes |
| 22540 | -Redacted- | $0 | $0 | $0 | $35.68-BlockFi Inc. | Yes |
| 22541 | -Redacted- | $0 | $0 | $0 | $103.22-BlockFi Inc. | Yes |
| 22544 | -Redacted- | $0 | $0 | $0 | $4056.39-BlockFi Inc. | Yes |
| 22546 | -Redacted- | $0 | $0 | $0 | $5361.23-BlockFi Inc. | Yes |
| 22547 | -Redacted- | $0 | $0 | $0 | $5373.31-BlockFi Inc. | Yes |
| 22550 | -Redacted- | $0 | $0 | $0 | $1376.64-BlockFi Inc. | Yes |
| 22555 | -Redacted- | $0 | $0 | $0 | $48336.94-BlockFi Inc. | Yes |
| 22558 | -Redacted- | $0 | $0 | $0 | $303.37-BlockFi International LTD. | Yes |
| 22559 | -Redacted- | $0 | $0 | $0 | $4469.38-BlockFi Inc. | Yes |
| 22560 | -Redacted- | $0 | $0 | $0 | $540.57-BlockFi Inc. | Yes |
| 22561 | -Redacted- | $0 | $0 | $0 | $2561.71-BlockFi Inc. | Yes |
| 22579 | -Redacted- | $0 | $0 | $0 | $1259.35-BlockFi Inc. | Yes |
| 22583 | -Redacted- | $0 | $0 | $0 | $4982.74-BlockFi Inc. | Yes |
| 22586 | -Redacted- | $0 | $0 | $0 | $10782.16-BlockFi Inc. | Yes |
| 22590 | -Redacted- | $0 | $0 | $0 | $6133.84-BlockFi Inc. | Yes |
| 22595 | -Redacted- | $0 | $0 | $0 | $2389.41-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22597 | -Redacted- | $0 | $0 | $0 | $207.73-BlockFi Inc. | Yes |
| 22600 | -Redacted- | $0 | $0 | $0 | $133.86-BlockFi International LTD. | Yes |
| 22601 | -Redacted- | $0 | $0 | $0 | $549.22-BlockFi Inc. | Yes |
| 22603 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22606 | -Redacted- | $0 | $0 | $0 | $233.19-BlockFi Inc. | Yes |
| 22614 | -Redacted- | $0 | $0 | $0 | $28.27-BlockFi Inc. | Yes |
| 22615 | -Redacted- | $0 | $0 | $0 | $12.96-BlockFi Inc. | Yes |
| 22616 | -Redacted- | $0 | $0 | $0 | $1303.92-BlockFi Inc. | Yes |
| 22617 | -Redacted- | $0 | $0 | $0 | $27592.73-BlockFi Inc. | Yes |
| 22623 | -Redacted- | $0 | $0 | $0 | $6018.82-BlockFi Inc. | Yes |
| 22627 | -Redacted- | $0 | $0 | $0 | $3616.17-BlockFi International LTD. | Yes |
| 22629 | -Redacted- | $0 | $0 | $0 | $3333.55-BlockFi Inc. | Yes |
| 22631 | -Redacted- | $0 | $0 | $0 | $16689.55-BlockFi Inc. | Yes |
| 22632 | -Redacted- | $0 | $0 | $0 | $4314.05-BlockFi Inc. | Yes |
| 22636 | -Redacted- | $0 | $0 | $0 | $13122.09-BlockFi Inc. | Yes |
| 22638 | -Redacted- | $0 | $0 | $0 | $386.36-BlockFi Inc. | Yes |
| 22642 | -Redacted- | $0 | $0 | $0 | $335.16-BlockFi Inc. | Yes |
| 22650 | -Redacted- | $0 | $0 | $0 | $6912.45-BlockFi Inc. | Yes |
| 22653 | -Redacted- | $0 | $0 | $0 | $84.03-BlockFi Inc. | Yes |
| 22654 | -Redacted- | $0 | $0 | $0 | $88.88-BlockFi International LTD. | Yes |
| 22657 | -Redacted- | $0 | $0 | $0 | $34985.05-BlockFi Inc. | Yes |
| 22661 | -Redacted- | $0 | $0 | $0 | $2994.32-BlockFi Inc. | Yes |
| 22670 | -Redacted- | $0 | $0 | $0 | $49791.01-BlockFi Inc. | Yes |
| 22672 | -Redacted- | $0 | $0 | $0 | $52.69-BlockFi Inc. | Yes |
| 22674 | -Redacted- | $0 | $0 | $0 | $3300.09-BlockFi International LTD. | Yes |
| 22679 | -Redacted- | $0 | $0 | $0 | $475.38-BlockFi International LTD. | Yes |
| 22680 | -Redacted- | $0 | $0 | $0 | $4162.32-BlockFi Inc. | Yes |
| 22683 | -Redacted- | $0 | $0 | $0 | $198.95-BlockFi International LTD. | Yes |
| 22687 | -Redacted- | $0 | $0 | $0 | $5092.61-BlockFi Inc. | Yes |
| 22688 | -Redacted- | $0 | $0 | $0 | $915.39-BlockFi International LTD. | Yes |
| 22693 | -Redacted- | $0 | $0 | $0 | $162.63-BlockFi Inc. | Yes |
| 22694 | -Redacted- | $0 | $0 | $0 | $39.83-BlockFi Inc. | Yes |
| 22695 | -Redacted- | $0 | $0 | $0 | $1326.56-BlockFi Inc. | Yes |
| 22703 | -Redacted- | $0 | $0 | $0 | $11790.38-BlockFi Inc. | Yes |
| 22704 | -Redacted- | $0 | $0 | $0 | $998.53-BlockFi International LTD. | Yes |
| 22708 | -Redacted- | $0 | $0 | $0 | $95787.72-BlockFi International LTD. | Yes |
| 22709 | -Redacted- | $0 | $0 | $0 | $1864.03-BlockFi International LTD. | Yes |
| 22712 | -Redacted- | $0 | $0 | $0 | $27-BlockFi International LTD. | Yes |
| 22713 | -Redacted- | $0 | $0 | $0 | $2478.49-BlockFi Inc. | Yes |
| 22714 | -Redacted- | $0 | $0 | $0 | $29.2-BlockFi Inc. | Yes |
| 22716 | -Redacted- | $0 | $0 | $0 | $19908.23-BlockFi Inc. | Yes |
| 22719 | -Redacted- | $0 | $0 | $0 | $15303.5-BlockFi Inc. | Yes |
| 22721 | -Redacted- | $0 | $0 | $0 | $12.85-BlockFi Inc. | Yes |
| 22722 | -Redacted- | $0 | $0 | $0 | $2823.91-BlockFi International LTD. | Yes |
| 22724 | -Redacted- | $0 | $0 | $0 | $0.46-BlockFi International LTD. | Yes |
| 22726 | -Redacted- | $0 | $0 | $0 | $8548.99-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22727 | -Redacted- | $0 | $0 | $0 | $99.31-BlockFi Inc. | Yes |
| 22732 | -Redacted- | $0 | $0 | $0 | $606.87-BlockFi Inc. | Yes |
| 22734 | -Redacted- | $0 | $0 | $0 | $23121.02-BlockFi Inc. | Yes |
| 22738 | -Redacted- | $0 | $0 | $0 | $21308.52-BlockFi International LTD. | Yes |
| 22741 | -Redacted- | $0 | $0 | $0 | $1480.67-BlockFi Inc. | Yes |
| 22743 | -Redacted- | $0 | $0 | $0 | $1754.28-BlockFi Inc. | Yes |
| 22748 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 22749 | -Redacted- | $0 | $0 | $0 | $8543.45-BlockFi Inc. | Yes |
| 22751 | -Redacted- | $0 | $0 | $0 | $2619.96-BlockFi Inc. | Yes |
| 22753 | -Redacted- | $0 | $0 | $0 | $12.71-BlockFi Inc. | Yes |
| 22755 | -Redacted- | $0 | $0 | $0 | $6749.34-BlockFi International LTD. | Yes |
| 22757 | Kustom Ag Services, LLC | $0 | $0 | $0 | $277742.56-BlockFi Inc. | Yes |
| 22759 | -Redacted- | $0 | $0 | $0 | $1194.98-BlockFi International LTD. | Yes |
| 22769 | -Redacted- | $0 | $0 | $0 | $52.15-BlockFi International LTD. | Yes |
| 22770 | -Redacted- | $0 | $0 | $0 | $912.48-BlockFi Inc. | Yes |
| 22771 | -Redacted- | $0 | $0 | $0 | $14320.66-BlockFi Inc. | Yes |
| 22772 | -Redacted- | $0 | $0 | $0 | $2709.72-BlockFi Inc. | Yes |
| 22773 | -Redacted- | $0 | $0 | $0 | $632.46-BlockFi International LTD. | Yes |
| 22774 | -Redacted- | $0 | $0 | $0 | $1146.26-BlockFi International LTD. | Yes |
| 22777 | -Redacted- | $0 | $0 | $0 | $1037.77-BlockFi Inc. | Yes |
| 22781 | -Redacted- | $0 | $0 | $0 | $1247.04-BlockFi Inc. | Yes |
| 22783 | -Redacted- | $0 | $0 | $0 | $0.86-BlockFi Inc. | Yes |
| 22785 | -Redacted- | $0 | $0 | $0 | $4702-BlockFi Inc. | Yes |
| 22786 | -Redacted- | $0 | $0 | $0 | $249-BlockFi Inc. | Yes |
| 22787 | -Redacted- | $0 | $0 | $0 | $1426.77-BlockFi Inc. | Yes |
| 22791 | -Redacted- | $0 | $0 | $0 | $937.1-BlockFi International LTD. | Yes |
| 22792 | -Redacted- | $0 | $0 | $0 | $13116.84-BlockFi International LTD. | Yes |
| 22793 | -Redacted- | $0 | $0 | $0 | $18489.61-BlockFi Inc. | Yes |
| 22797 | -Redacted- | $0 | $0 | $0 | $317.25-BlockFi International LTD. | Yes |
| 22798 | -Redacted- | $0 | $0 | $0 | $41991.52-BlockFi Inc. | Yes |
| 22801 | -Redacted- | $0 | $0 | $0 | $2687.69-BlockFi Inc. | Yes |
| 22802 | -Redacted- | $0 | $0 | $0 | $41900.06-BlockFi Inc. | Yes |
| 22806 | -Redacted- | $0 | $0 | $0 | $230.49-BlockFi International LTD. | Yes |
| 22808 | -Redacted- | $0 | $0 | $0 | $4949.45-BlockFi Inc. | Yes |
| 22809 | -Redacted- | $0 | $0 | $0 | $16453.19-BlockFi Inc. | Yes |
| 22811 | -Redacted- | $0 | $0 | $0 | $53.16-BlockFi Inc. | Yes |
| 22813 | -Redacted- | $0 | $0 | $0 | $36.4-BlockFi Inc. | Yes |
| 22814 | -Redacted- | $0 | $0 | $0 | $1527.88-BlockFi Inc. | Yes |
| 22817 | -Redacted- | $0 | $0 | $0 | $28157.69-BlockFi Inc. | Yes |
| 22818 | -Redacted- | $0 | $0 | $0 | $18244.12-BlockFi Inc. | Yes |
| 22819 | -Redacted- | $0 | $0 | $0 | $739.79-BlockFi Inc. | Yes |
| 22820 | -Redacted- | $0 | $0 | $0 | $38.91-BlockFi Inc. | Yes |
| 22822 | -Redacted- | $0 | $0 | $0 | $19422.01-BlockFi Inc. | Yes |
| 22824 | -Redacted- | $0 | $0 | $0 | $18.59-BlockFi Inc. | Yes |
| 22826 | -Redacted- | $0 | $0 | $0 | $4230.71-BlockFi Inc. | Yes |
| 22829 | -Redacted- | $0 | $0 | $0 | $844.32-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22836 | -Redacted- | $0 | $0 | $0 | $3188.8-BlockFi International LTD. | Yes |
| 22840 | -Redacted- | $0 | $0 | $0 | $860.93-BlockFi International LTD. | Yes |
| 22843 | -Redacted- | $0 | $0 | $0 | $57029.09-BlockFi Inc. | Yes |
| 22853 | -Redacted- | $0 | $0 | $0 | $1116.97-BlockFi Inc. | Yes |
| 22854 | -Redacted- | $0 | $0 | $0 | $2095.83-BlockFi Inc. | Yes |
| 22858 | -Redacted- | $0 | $0 | $0 | $10808.74-BlockFi Inc. | Yes |
| 22860 | -Redacted- | $0 | $0 | $0 | $7150.28-BlockFi Inc. | Yes |
| 22864 | -Redacted- | $0 | $0 | $0 | $12564.08-BlockFi Inc. | Yes |
| 22869 | -Redacted- | $0 | $0 | $0 | $2270.55-BlockFi Inc. | Yes |
| 22870 | -Redacted- | $0 | $0 | $0 | $755.22-BlockFi Inc. | Yes |
| 22871 | -Redacted- | $0 | $0 | $0 | $8705.01-BlockFi Inc. | Yes |
| 22877 | -Redacted- | $0 | $0 | $0 | $283.25-BlockFi Inc. | Yes |
| 22878 | -Redacted- | $0 | $0 | $0 | $299.34-BlockFi International LTD. | Yes |
| 22880 | -Redacted- | $0 | $0 | $0 | $446.77-BlockFi Inc. | Yes |
| 22882 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi Inc. | Yes |
| 22884 | -Redacted- | $0 | $0 | $0 | $599.56-BlockFi International LTD. | Yes |
| 22887 | -Redacted- | $0 | $0 | $0 | $22401.12-BlockFi Inc. | Yes |
| 22888 | -Redacted- | $0 | $0 | $0 | $96.02-BlockFi Inc. | Yes |
| 22891 | -Redacted- | $0 | $0 | $0 | $1272.45-BlockFi Inc. | Yes |
| 22898 | -Redacted- | $0 | $0 | $0 | $858.03-BlockFi International LTD. | Yes |
| 22900 | -Redacted- | $0 | $0 | $0 | $152.55-BlockFi Inc. | Yes |
| 22902 | -Redacted- | $0 | $0 | $0 | $17319.65-BlockFi International LTD. | Yes |
| 22903 | -Redacted- | $0 | $0 | $0 | $1339.22-BlockFi Inc. | Yes |
| 22906 | -Redacted- | $0 | $0 | $0 | $13.65-BlockFi International LTD. | Yes |
| 22907 | -Redacted- | $0 | $0 | $0 | $3448.21-BlockFi International LTD. | Yes |
| 22909 | -Redacted- | $0 | $0 | $0 | $5838.7-BlockFi Inc. | Yes |
| 22911 | -Redacted- | $0 | $0 | $0 | $81.68-BlockFi International LTD. | Yes |
| 22912 | -Redacted- | $0 | $0 | $0 | $1883.6-BlockFi Inc. | Yes |
| 22914 | -Redacted- | $0 | $0 | $0 | $57.51-BlockFi Inc. | Yes |
| 22917 | -Redacted- | $0 | $0 | $0 | $9197.19-BlockFi Inc. | Yes |
| 22918 | -Redacted- | $0 | $0 | $0 | $283.21-BlockFi Inc. | Yes |
| 22919 | -Redacted- | $0 | $0 | $0 | $6494.5-BlockFi Inc. | Yes |
| 22921 | -Redacted- | $0 | $0 | $0 | $12067.09-BlockFi International LTD. | Yes |
| 22926 | -Redacted- | $0 | $0 | $0 | $2455.24-BlockFi Inc. | Yes |
| 22929 | -Redacted- | $0 | $0 | $0 | $5503.64-BlockFi Inc. | Yes |
| 22933 | -Redacted- | $0 | $0 | $0 | $1490.37-BlockFi Inc. | Yes |
| 22934 | -Redacted- | $0 | $0 | $0 | $2237.74-BlockFi Inc. | Yes |
| 22935 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22940 | -Redacted- | $0 | $0 | $0 | $38.71-BlockFi Inc. | Yes |
| 22943 | -Redacted- | $0 | $0 | $0 | $2619.96-BlockFi Inc. | Yes |
| 22944 | -Redacted- | $0 | $0 | $0 | $5744.36-BlockFi Inc. | Yes |
| 22947 | -Redacted- | $0 | $0 | $0 | $14451.93-BlockFi Inc. | Yes |
| 22950 | -Redacted- | $0 | $0 | $0 | $111.16-BlockFi International LTD. | Yes |
| 22953 | -Redacted- | $0 | $0 | $0 | $302.06-BlockFi Inc. | Yes |
| 22955 | -Redacted- | $0 | $0 | $0 | $3998.45-BlockFi Inc. | Yes |
| 22956 | -Redacted- | $0 | $0 | $0 | $43.88-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22961 | -Redacted- | $0 | $0 | $0 | $2668.63-BlockFi Inc. | Yes |
| 22964 | -Redacted- | $0 | $0 | $0 | $2.54-BlockFi Inc. | Yes |
| 22967 | -Redacted- | $0 | $0 | $0 | $1496.8-BlockFi Inc. | Yes |
| 22968 | -Redacted- | $0 | $0 | $0 | $96.72-BlockFi Inc. | Yes |
| 22971 | -Redacted- | $0 | $0 | $0 | $969.92-BlockFi Inc. | Yes |
| 22973 | -Redacted- | $0 | $0 | $0 | $1379.81-BlockFi Inc. | Yes |
| 22974 | -Redacted- | $0 | $0 | $0 | $4349.22-BlockFi International LTD. | Yes |
| 22977 | -Redacted- | $0 | $0 | $0 | $4516.12-BlockFi Inc. | Yes |
| 22988 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 22989 | -Redacted- | $0 | $0 | $0 | $172.4-BlockFi International LTD. | Yes |
| 22995 | -Redacted- | $0 | $0 | $0 | $18260.42-BlockFi Inc. | Yes |
| 23001 | -Redacted- | $0 | $0 | $0 | $2870.82-BlockFi Inc. | Yes |
| 23006 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 23007 | -Redacted- | $0 | $0 | $0 | $3114.45-BlockFi International LTD. | Yes |
| 23008 | -Redacted- | $0 | $0 | $0 | $2252.27-BlockFi Inc. | Yes |
| 23010 | -Redacted- | $0 | $0 | $0 | $2266.2-BlockFi International LTD. | Yes |
| 23012 | -Redacted- | $0 | $0 | $0 | $30015.2-BlockFi Inc. | Yes |
| 23016 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc, $78886.8-BlockFi Lending LLC | Yes |
| 23019 | -Redacted- | $0 | $0 | $0 | $603.57-BlockFi Inc. | Yes |
| 23023 | -Redacted- | $0 | $0 | $0 | $538.55-BlockFi Inc. | Yes |
| 23024 | -Redacted- | $0 | $0 | $0 | $574.87-BlockFi Inc. | Yes |
| 23025 | -Redacted- | $0 | $0 | $0 | $3681.59-BlockFi International LTD. | Yes |
| 23026 | -Redacted- | $0 | $0 | $0 | $5599.67-BlockFi Inc. | Yes |
| 23027 | -Redacted- | $0 | $0 | $0 | $3738.23-BlockFi Inc. | Yes |
| 23033 | -Redacted- | $0 | $0 | $0 | $1824.27-BlockFi Inc. | Yes |
| 23035 | -Redacted- | $0 | $0 | $0 | $390.82-BlockFi Inc. | Yes |
| 23037 | -Redacted- | $0 | $0 | $0 | $68.25-BlockFi International LTD. | Yes |
| 23042 | -Redacted- | $0 | $0 | $0 | $1653.13-BlockFi Inc. | Yes |
| 23044 | -Redacted- | $0 | $0 | $0 | $11637.04-BlockFi Inc. | Yes |
| 23045 | -Redacted- | $0 | $0 | $0 | $859.26-BlockFi Inc. | Yes |
| 23046 | -Redacted- | $0 | $0 | $0 | $964.22-BlockFi Inc. | Yes |
| 23048 | -Redacted- | $0 | $0 | $0 | $222.04-BlockFi Inc. | Yes |
| 23050 | -Redacted- | $0 | $0 | $0 | $5767.78-BlockFi International LTD. | Yes |
| 23051 | -Redacted- | $0 | $0 | $0 | $60.15-BlockFi International LTD. | Yes |
| 23054 | -Redacted- | $0 | $0 | $0 | $5414.3-BlockFi International LTD. | Yes |
| 23059 | -Redacted- | $0 | $0 | $0 | $1981.4-BlockFi Inc. | Yes |
| 23060 | -Redacted- | $0 | $0 | $0 | $6119-BlockFi International LTD. | Yes |
| 23063 | -Redacted- | $0 | $0 | $0 | $7804.13-BlockFi Inc. | Yes |
| 23065 | -Redacted- | $0 | $0 | $0 | $1844.25-BlockFi Inc. | Yes |
| 23066 | -Redacted- | $0 | $0 | $0 | $17531.91-BlockFi Inc. | Yes |
| 23067 | -Redacted- | $0 | $0 | $0 | $987.07-BlockFi International LTD. | Yes |
| 23070 | -Redacted- | $0 | $0 | $0 | $1290.42-BlockFi Inc. | Yes |
| 23072 | -Redacted- | $0 | $0 | $0 | $49.69-BlockFi International LTD. | Yes |
| 23074 | -Redacted- | $0 | $0 | $0 | $27.51-BlockFi Inc. | Yes |
| 23076 | -Redacted- | $0 | $0 | $0 | $111-BlockFi Inc. | Yes |
| 23078 | -Redacted- | $0 | $0 | $0 | $25787.03-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23080 | -Redacted- | $0 | $0 | $0 | $467.21-BlockFi Inc. | Yes |
| 23081 | -Redacted- | $0 | $0 | $0 | $76200.33-BlockFi Inc. | Yes |
| 23082 | -Redacted- | $0 | $0 | $0 | $2436.01-BlockFi Inc. | Yes |
| 23086 | -Redacted- | $0 | $0 | $0 | $152.88-BlockFi Inc. | Yes |
| 23090 | -Redacted- | $0 | $0 | $0 | $63.56-BlockFi Inc. | Yes |
| 23094 | -Redacted- | $0 | $0 | $0 | $2030.64-BlockFi Inc. | Yes |
| 23097 | -Redacted- | $0 | $0 | $0 | $211.37-BlockFi Inc. | Yes |
| 23100 | -Redacted- | $0 | $0 | $0 | $34898.28-BlockFi Inc. | Yes |
| 23105 | -Redacted- | $0 | $0 | $0 | $34.88-BlockFi Inc. | Yes |
| 23106 | -Redacted- | $0 | $0 | $0 | $4316.05-BlockFi Inc. | Yes |
| 23107 | -Redacted- | $0 | $0 | $0 | $261.28-BlockFi Inc. | Yes |
| 23108 | -Redacted- | $0 | $0 | $0 | $15704.48-BlockFi International LTD. | Yes |
| 23109 | -Redacted- | $0 | $0 | $0 | $29179.45-BlockFi Inc. | Yes |
| 23113 | -Redacted- | $0 | $0 | $0 | $136.54-BlockFi International LTD. | Yes |
| 23115 | -Redacted- | $0 | $0 | $0 | $8719.8-BlockFi Inc. | Yes |
| 23116 | -Redacted- | $0 | $0 | $0 | $913.85-BlockFi Inc. | Yes |
| 23119 | -Redacted- | $0 | $0 | $0 | $6752.68-BlockFi International LTD. | Yes |
| 23120 | -Redacted- | $0 | $0 | $0 | $1970.92-BlockFi Inc. | Yes |
| 23122 | -Redacted- | $0 | $0 | $0 | $1982.38-BlockFi Inc. | Yes |
| 23124 | -Redacted- | $0 | $0 | $0 | $745.36-BlockFi International LTD. | Yes |
| 23128 | -Redacted- | $0 | $0 | $0 | $5954.53-BlockFi International LTD. | Yes |
| 23131 | -Redacted- | $0 | $0 | $0 | $1729.22-BlockFi International LTD. | Yes |
| 23133 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 23135 | -Redacted- | $0 | $0 | $0 | $335.7-BlockFi Inc. | Yes |
| 23136 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | Yes |
| 23138 | -Redacted- | $0 | $0 | $0 | $28603.1-BlockFi Inc. | Yes |
| 23141 | -Redacted- | $0 | $0 | $0 | $146.34-BlockFi Inc. | Yes |
| 23145 | -Redacted- | $0 | $0 | $0 | $3717.92-BlockFi Inc. | Yes |
| 23148 | -Redacted- | $0 | $0 | $0 | $167.35-BlockFi Inc. | Yes |
| 23152 | -Redacted- | $0 | $0 | $0 | $184.05-BlockFi International LTD. | Yes |
| 23154 | -Redacted- | $0 | $0 | $0 | $541194.77-BlockFi Inc. | Yes |
| 23155 | Harbor Storage LLC | $0 | $0 | $0 | $4.92-BlockFi Inc. | Yes |
| 23160 | -Redacted- | $0 | $0 | $0 | $1122.4-BlockFi International LTD. | Yes |
| 23161 | -Redacted- | $0 | $0 | $0 | $4683.67-BlockFi International LTD. | Yes |
| 23164 | -Redacted- | $0 | $0 | $0 | $3508.46-BlockFi Inc. | Yes |
| 23166 | -Redacted- | $0 | $0 | $0 | $500.27-BlockFi Inc. | Yes |
| 23171 | -Redacted- | $0 | $0 | $0 | $1321.8-BlockFi Inc. | Yes |
| 23176 | -Redacted- | $0 | $0 | $0 | $53.22-BlockFi Inc. | Yes |
| 23178 | -Redacted- | $0 | $0 | $0 | $86720.76-BlockFi Inc. | Yes |
| 23179 | -Redacted- | $0 | $0 | $0 | $84.93-BlockFi Inc. | Yes |
| 23180 | -Redacted- | $0 | $0 | $0 | $12.63-BlockFi International LTD. | Yes |
| 23183 | -Redacted- | $0 | $0 | $0 | $3956.15-BlockFi International LTD. | Yes |
| 23184 | -Redacted- | $0 | $0 | $0 | $145.46-BlockFi International LTD. | Yes |
| 23187 | -Redacted- | $0 | $0 | $0 | $2525.2-BlockFi Inc. | Yes |
| 23188 | -Redacted- | $0 | $0 | $0 | $265.05-BlockFi Inc. | Yes |
| 23189 | -Redacted- | $0 | $0 | $0 | $11279.84-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23198 | -Redacted- | $0 | $0 | $0 | $197.93-BlockFi International LTD. | Yes |
| 23201 | -Redacted- | $0 | $0 | $0 | $483.93-BlockFi Inc. | Yes |
| 23204 | -Redacted- | $0 | $0 | $0 | $4490.28-BlockFi Inc. | Yes |
| 23208 | -Redacted- | $0 | $0 | $0 | $52338.23-BlockFi Inc. | Yes |
| 23209 | -Redacted- | $0 | $0 | $0 | $634.49-BlockFi Inc. | Yes |
| 23216 | -Redacted- | $0 | $0 | $0 | $106.8-BlockFi Inc. | Yes |
| 23222 | -Redacted- | $0 | $0 | $0 | $3365.15-BlockFi Inc. | Yes |
| 23226 | -Redacted- | $0 | $0 | $0 | $748.36-BlockFi International LTD. | Yes |
| 23230 | -Redacted- | $0 | $0 | $0 | $66761.93-BlockFi Inc. $153643.8-BlockFi Lending LLC | Yes |
| 23231 | -Redacted- | $0 | $0 | $0 | $105.88-BlockFi International LTD. | Yes |
| 23233 | -Redacted- | $0 | $0 | $0 | $128080.44-BlockFi Inc. | Yes |
| 23239 | -Redacted- | $0 | $0 | $0 | $11.69-BlockFi Inc. | Yes |
| 23251 | -Redacted- | $0 | $0 | $0 | $15190.49-BlockFi Inc. | Yes |
| 23252 | -Redacted- | $0 | $0 | $0 | $1779.23-BlockFi Inc. | Yes |
| 23254 | -Redacted- | $0 | $0 | $0 | $123.24-BlockFi Inc. | Yes |
| 23255 | -Redacted- | $0 | $0 | $0 | $6524.97-BlockFi Inc. | Yes |
| 23256 | -Redacted- | $0 | $0 | $0 | $19501.03-BlockFi Inc. | Yes |
| 23259 | -Redacted- | $0 | $0 | $0 | $4784.05-BlockFi Inc. | Yes |
| 23260 | -Redacted- | $0 | $0 | $0 | $1749.39-BlockFi Inc. | Yes |
| 23269 | -Redacted- | $0 | $0 | $0 | $190.45-BlockFi International LTD. | Yes |
| 23271 | -Redacted- | $0 | $0 | $0 | $13-BlockFi Inc. | Yes |
| 23276 | -Redacted- | $0 | $0 | $0 | $330.28-BlockFi Inc. | Yes |
| 23277 | -Redacted- | $0 | $0 | $0 | $4972.15-BlockFi Inc. | Yes |
| 23278 | -Redacted- | $0 | $0 | $0 | $1331.92-BlockFi Inc. | Yes |
| 23280 | -Redacted- | $0 | $0 | $0 | $13473.3-BlockFi Inc. | Yes |
| 23285 | -Redacted- | $0 | $0 | $0 | $612.15-BlockFi Inc. | Yes |
| 23290 | -Redacted- | $0 | $0 | $0 | $743.1-BlockFi Inc. | Yes |
| 23292 | -Redacted- | $0 | $0 | $0 | $551.11-BlockFi Inc. | Yes |
| 23298 | -Redacted- | $0 | $0 | $0 | $1396.55-BlockFi Inc. | Yes |
| 23299 | -Redacted- | $0 | $0 | $0 | $2340.01-BlockFi Inc. $2199.42-BlockFi Lending LLC | Yes |
| 23300 | Turquoise Property Maintenance, LLC. | $0 | $0 | $0 | $3481.93-BlockFi Inc. | Yes |
| 23308 | -Redacted- | $0 | $0 | $0 | $7871.45-BlockFi International LTD. | Yes |
| 23311 | -Redacted- | $0 | $0 | $0 | $21423.78-BlockFi Inc. | Yes |
| 23312 | -Redacted- | $0 | $0 | $0 | $13927.89-BlockFi Inc. | Yes |
| 23314 | -Redacted- | $0 | $0 | $0 | $437.61-BlockFi International LTD. | Yes |
| 23321 | -Redacted- | $0 | $0 | $0 | $41879.5-BlockFi Inc. | Yes |
| 23322 | -Redacted- | $0 | $0 | $0 | $724.37-BlockFi Inc. | Yes |
| 23329 | -Redacted- | $0 | $0 | $0 | $84.8-BlockFi International LTD. | Yes |
| 23333 | -Redacted- | $0 | $0 | $0 | $1033.7-BlockFi Inc. | Yes |
| 23334 | -Redacted- | $0 | $0 | $0 | $6058-BlockFi Inc. | Yes |
| 23337 | -Redacted- | $0 | $0 | $0 | $2611.22-BlockFi International LTD. | Yes |
| 23338 | -Redacted- | $0 | $0 | $0 | $54597.78-BlockFi Inc. | Yes |
| 23342 | -Redacted- | $0 | $0 | $0 | $4442.95-BlockFi Inc. | Yes |
| 23343 | -Redacted- | $0 | $0 | $0 | $157691.71-BlockFi Inc. | Yes |
| 23352 | -Redacted- | $0 | $0 | $0 | $3954.27-BlockFi Inc. | Yes |
| 23353 | -Redacted- | $0 | $0 | $0 | $206.93-BlockFi Inc. | Yes |
| 23354 | -Redacted- | $0 | $0 | $0 | | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23357 | -Redacted- | $0 | $0 | $0 | $4558.3-BlockFi Inc. | Yes |
| 23359 | -Redacted- | $0 | $0 | $0 | $1300.28-BlockFi International LTD. | Yes |
| 23360 | -Redacted- | $0 | $0 | $0 | $8.48-BlockFi Inc. | Yes |
| 23363 | -Redacted- | $0 | $0 | $0 | $1753.24-BlockFi Inc. | Yes |
| 23364 | -Redacted- | $0 | $0 | $0 | $16268.73-BlockFi Inc. | Yes |
| 23365 | -Redacted- | $0 | $0 | $0 | $3441.01-BlockFi Inc. | Yes |
| 23366 | -Redacted- | $0 | $0 | $0 | $2946.58-BlockFi Inc. | Yes |
| 23367 | -Redacted- | $0 | $0 | $0 | $18380.55-BlockFi Inc. | Yes |
| 23371 | -Redacted- | $0 | $0 | $0 | $62.78-BlockFi Inc. | Yes |
| 23375 | -Redacted- | $0 | $0 | $0 | $30.46-BlockFi Inc. | Yes |
| 23385 | -Redacted- | $0 | $0 | $0 | $10008.55-BlockFi Inc. | Yes |
| 23392 | -Redacted- | $0 | $0 | $0 | $317.84-BlockFi International LTD. | Yes |
| 23396 | -Redacted- | $0 | $0 | $0 | $415.94-BlockFi Inc. | Yes |
| 23397 | -Redacted- | $0 | $0 | $0 | $978.8-BlockFi Inc. | Yes |
| 23399 | -Redacted- | $0 | $0 | $0 | $8889.46-BlockFi International LTD. | Yes |
| 23402 | -Redacted- | $0 | $0 | $0 | $558.46-BlockFi International LTD. | Yes |
| 23406 | -Redacted- | $0 | $0 | $0 | $15200.91-BlockFi Inc. | Yes |
| 23409 | -Redacted- | $0 | $0 | $0 | $780.05-BlockFi Inc. | Yes |
| 23410 | -Redacted- | $0 | $0 | $0 | $377.01-BlockFi Inc. | Yes |
| 23423 | -Redacted- | $0 | $0 | $0 | $2369.77-BlockFi Inc. | Yes |
| 23426 | -Redacted- | $0 | $0 | $0 | $1081.14-BlockFi Inc. | Yes |
| 23431 | -Redacted- | $0 | $0 | $0 | $2584.18-BlockFi Inc. | Yes |
| 23433 | -Redacted- | $0 | $0 | $0 | $1602.05-BlockFi International LTD. | Yes |
| 23437 | -Redacted- | $0 | $0 | $0 | $246.52-BlockFi Inc. | Yes |
| 23439 | -Redacted- | $0 | $0 | $0 | $990.27-BlockFi Inc. | Yes |
| 23440 | -Redacted- | $0 | $0 | $0 | $411520.23-BlockFi Inc. | Yes |
| 23441 | -Redacted- | $0 | $0 | $0 | $81.28-BlockFi Inc. | Yes |
| 23443 | -Redacted- | $0 | $0 | $0 | $25890.03-BlockFi Inc. $210513.07-BlockFi Lending LLC | Yes |
| 23445 | -Redacted- | $0 | $0 | $0 | $33973.83-BlockFi Inc. | Yes |
| 23447 | -Redacted- | $0 | $0 | $0 | $20703.46-BlockFi Inc. | Yes |
| 23451 | -Redacted- | $0 | $0 | $0 | $9094.68-BlockFi Inc. | Yes |
| 23452 | -Redacted- | $0 | $0 | $0 | $66.53-BlockFi Inc. | Yes |
| 23454 | -Redacted- | $0 | $0 | $0 | $21801.26-BlockFi Inc. | Yes |
| 23456 | -Redacted- | $0 | $0 | $0 | $189.69-BlockFi Inc. | Yes |
| 23457 | -Redacted- | $0 | $0 | $0 | $193.69-BlockFi Inc. | Yes |
| 23460 | -Redacted- | $0 | $0 | $0 | $28124.12-BlockFi Inc. | Yes |
| 23465 | -Redacted- | $0 | $0 | $0 | $3199.24-BlockFi Inc. | Yes |
| 23466 | -Redacted- | $0 | $0 | $0 | $4055.16-BlockFi Inc. $1474.73-BlockFi Lending LLC | Yes |
| 23471 | -Redacted- | $0 | $0 | $0 | $239682.81-BlockFi Inc. | Yes |
| 23472 | -Redacted- | $0 | $0 | $0 | $2.2-BlockFi Inc. | Yes |
| 23473 | -Redacted- | $0 | $0 | $0 | $675.88-BlockFi Inc. | Yes |
| 23476 | -Redacted- | $0 | $0 | $0 | $40927.59-BlockFi Inc. | Yes |
| 23486 | -Redacted- | $0 | $0 | $0 | $227.75-BlockFi International LTD. | Yes |
| 23494 | -Redacted- | $0 | $0 | $0 | $13949.02-BlockFi Inc. | Yes |
| 23496 | -Redacted- | $0 | $0 | $0 | $9452.7-BlockFi Inc. | Yes |
| 23499 | -Redacted- | $0 | $0 | $0 | $892.76-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---------|-------------------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23512 | -Redacted- | $0 | | $0 | $469.19-BlockFi Inc. | Yes |
| 23513 | -Redacted- | $0 | | $0 | $11126.21-BlockFi Inc. | Yes |
| 23516 | -Redacted- | $0 | | $0 | $11495.16-BlockFi Inc. | Yes |
| 23518 | -Redacted- | $0 | | $0 | $1147.71-BlockFi Inc. | Yes |
| 23519 | -Redacted- | $0 | | $0 | $1856.23-BlockFi International LTD. | Yes |
| 23520 | -Redacted- | $0 | | $0 | $14809.14-BlockFi Inc. | Yes |
| 23521 | -Redacted- | $0 | | $0 | $1890.34-BlockFi Inc. | Yes |
| 23523 | -Redacted- | $0 | | $0 | $204.17-BlockFi International LTD. | Yes |
| 23525 | -Redacted- | $0 | | $0 | $611940.05-BlockFi Lending LLC | Yes |
| 23526 | -Redacted- | $0 | | $0 | $67285.64-BlockFi Inc. | Yes |
| 23528 | -Redacted- | $0 | | $0 | $2.93-BlockFi Inc. | Yes |
| 23533 | -Redacted- | $0 | | $0 | $7.83-BlockFi Inc. | Yes |
| 23536 | -Redacted- | $0 | | $0 | $1564.53-BlockFi International LTD. | Yes |
| 23537 | -Redacted- | $0 | | $0 | $3760.09-BlockFi Inc. | Yes |
| 23538 | -Redacted- | $0 | | $0 | $320.01-BlockFi Inc. | Yes |
| 23540 | -Redacted- | $0 | | $0 | $31.97-BlockFi Inc. | Yes |
| 23542 | -Redacted- | $0 | | $0 | $4542.64-BlockFi Inc. | Yes |
| 23544 | -Redacted- | $0 | | $0 | $281.21-BlockFi Inc. | Yes |
| 23545 | -Redacted- | $0 | | $0 | $1017.84-BlockFi Inc. | Yes |
| 23546 | -Redacted- | $0 | | $0 | $320.33-BlockFi Inc. | Yes |
| 23549 | -Redacted- | $0 | | $0 | $672.73-BlockFi Inc. | Yes |
| 23551 | -Redacted- | $0 | | $0 | $1072.18-BlockFi Inc. | Yes |
| 23552 | -Redacted- | $0 | | $0 | $7315.67-BlockFi Inc. | Yes |
| 23556 | -Redacted- | $0 | | $0 | $3521.17-BlockFi Inc. | Yes |
| 23559 | -Redacted- | $0 | | $0 | $377.01-BlockFi Inc. | Yes |
| 23562 | -Redacted- | $0 | | $0 | $7020.18-BlockFi International LTD. | Yes |
| 23567 | -Redacted- | $0 | | $0 | $26488.51-BlockFi Inc. | Yes |
| 23572 | -Redacted- | $0 | | $0 | $1080.65-BlockFi Inc. | Yes |
| 23573 | -Redacted- | $0 | | $0 | $2383.75-BlockFi Inc. | Yes |
| 23578 | -Redacted- | $0 | | $0 | $333.93-BlockFi Inc. | Yes |
| 23588 | -Redacted- | $0 | | $0 | $12812.82-BlockFi International LTD. | Yes |
| 23592 | -Redacted- | $0 | | $0 | $329.1-BlockFi Inc. | Yes |
| 23595 | -Redacted- | $0 | | $0 | $649.62-BlockFi Inc. | Yes |
| 23597 | -Redacted- | $0 | | $0 | $5004.02-BlockFi International LTD. | Yes |
| 23602 | -Redacted- | $0 | | $0 | $963.32-BlockFi International LTD. | Yes |
| 23616 | -Redacted- | $0 | | $0 | $2379.52-BlockFi Inc. | Yes |
| 23624 | -Redacted- | $0 | | $0 | $17498.38-BlockFi Inc. | Yes |
| 23625 | -Redacted- | $0 | | $0 | $6121.25-BlockFi Inc. | Yes |
| 23626 | -Redacted- | $0 | | $0 | $1657.02-BlockFi Inc. | Yes |
| 23627 | -Redacted- | $0 | | $0 | $1534.56-BlockFi International LTD. | Yes |
| 23631 | -Redacted- | $0 | | $0 | $7292.87-BlockFi Inc. | Yes |
| 23632 | -Redacted- | $0 | | $0 | $274.68-BlockFi Inc. | Yes |
| 23633 | -Redacted- | $0 | | $0 | $6622.55-BlockFi Inc. | Yes |
| 23641 | -Redacted- | $0 | | $0 | $2917.62-BlockFi Inc. | Yes |
| 23645 | -Redacted- | $0 | | $0 | $86.36-BlockFi Inc. | Yes |
| 23646 | -Redacted- | $0 | | $0 | $7094.03-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23648 | -Redacted- | $0 | $0 | $0 | $10830.25-BlockFi Inc. | Yes |
| 23649 | -Redacted- | $0 | $0 | $0 | $7634.92-BlockFi Inc. | Yes |
| 23653 | -Redacted- | $0 | $0 | $0 | $205.43-BlockFi Inc. | Yes |
| 23660 | -Redacted- | $0 | $0 | $0 | $2036.47-BlockFi Inc. | Yes |
| 23661 | -Redacted- | $0 | $0 | $0 | $781.44-BlockFi Inc. | Yes |
| 23664 | -Redacted- | $0 | $0 | $0 | $11858.36-BlockFi Inc. | Yes |
| 23665 | -Redacted- | $0 | $0 | $0 | $749.96-BlockFi Inc. | Yes |
| 23671 | -Redacted- | $0 | $0 | $0 | $13045.62-BlockFi Inc. | Yes |
| 23674 | -Redacted- | $0 | $0 | $0 | $60.14-BlockFi Inc. | Yes |
| 23686 | -Redacted- | $0 | $0 | $0 | $3692.28-BlockFi Inc. | Yes |
| 23690 | -Redacted- | $0 | $0 | $0 | $1116.05-BlockFi Inc. | Yes |
| 23691 | -Redacted- | $0 | $0 | $0 | $5226.96-BlockFi Inc. | Yes |
| 23694 | -Redacted- | $0 | $0 | $0 | $1489.06-BlockFi Inc. | Yes |
| 23700 | -Redacted- | $0 | $0 | $0 | $9520.86-BlockFi Inc. | Yes |
| 23702 | -Redacted- | $0 | $0 | $0 | $35145.61-BlockFi Inc. | Yes |
| 23704 | -Redacted- | $0 | $0 | $0 | $320.66-BlockFi Inc. | Yes |
| 23705 | -Redacted- | $0 | $0 | $0 | $1078.94-BlockFi International LTD. | Yes |
| 23708 | -Redacted- | $0 | $0 | $0 | $16365.75-BlockFi Inc. | Yes |
| 23710 | -Redacted- | $0 | $0 | $0 | $2498.59-BlockFi Inc. | Yes |
| 23712 | -Redacted- | $0 | $0 | $0 | $1135.94-BlockFi International LTD. | Yes |
| 23716 | -Redacted- | $0 | $0 | $0 | $18807.42-BlockFi Inc. | Yes |
| 23717 | -Redacted- | $0 | $0 | $0 | $1859.49-BlockFi Inc. | Yes |
| 23720 | -Redacted- | $0 | $0 | $0 | $29742.17-BlockFi Inc. | Yes |
| 23722 | -Redacted- | $0 | $0 | $0 | $322.54-BlockFi Inc. | Yes |
| 23724 | -Redacted- | $0 | $0 | $0 | $2641.33-BlockFi Inc. | Yes |
| 23726 | -Redacted- | $0 | $0 | $0 | $6852.47-BlockFi Inc. | Yes |
| 23727 | -Redacted- | $0 | $0 | $0 | $5466.69-BlockFi Inc. | Yes |
| 23731 | -Redacted- | $0 | $0 | $0 | $42715.74-BlockFi Inc. | Yes |
| 23733 | -Redacted- | $0 | $0 | $0 | $126.63-BlockFi Inc. | Yes |
| 23740 | -Redacted- | $0 | $0 | $0 | $3391.27-BlockFi Inc. | Yes |
| 23741 | -Redacted- | $0 | $0 | $0 | $444.87-BlockFi Inc. | Yes |
| 23747 | -Redacted- | $0 | $0 | $0 | $6.08-BlockFi Inc. | Yes |
| 23755 | -Redacted- | $0 | $0 | $0 | $14688.67-BlockFi Inc. | Yes |
| 23756 | -Redacted- | $0 | $0 | $0 | $5750.31-BlockFi Inc. | Yes |
| 23757 | -Redacted- | $0 | $0 | $0 | $1246.22-BlockFi Inc. | Yes |
| 23761 | -Redacted- | $0 | $0 | $0 | $45.14-BlockFi Inc. | Yes |
| 23762 | -Redacted- | $0 | $0 | $0 | $2043.44-BlockFi Inc. | Yes |
| 23763 | -Redacted- | $0 | $0 | $0 | $256.69-BlockFi Inc. | Yes |
| 23768 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LLC | Yes |
| 23770 | Peter and Heather Family Trust | $0 | $0 | $0 | $901224.37-BlockFi Lending LLC | Yes |
| 23771 | -Redacted- | $0 | $0 | $0 | $7458.55-BlockFi Inc. $17223.15-BlockFi Lending LLC | Yes |
| 23772 | -Redacted- | $0 | $0 | $0 | $37.43-BlockFi Inc. | Yes |
| 23773 | -Redacted- | $0 | $0 | $0 | $1078.94-BlockFi International LTD. | Yes |
| 23777 | -Redacted- | $0 | $0 | $0 | $2.01-BlockFi International LTD. | Yes |
| 23779 | -Redacted- | $0 | $0 | $0 | $19977.72-BlockFi Inc. | Yes |
| 23788 | -Redacted- | $0 | $0 | $0 | $4459.97-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23792 | -Redacted- | $0 | $0 | $0 | $683.74-BlockFi Inc. | Yes |
| 23801 | -Redacted- | $0 | $0 | $0 | $129.91-BlockFi Inc. | Yes |
| 23802 | -Redacted- | $0 | $0 | $0 | $919.08-BlockFi Inc. | Yes |
| 23806 | -Redacted- | $0 | $0 | $0 | $1720.7-BlockFi Inc. | Yes |
| 23808 | -Redacted- | $0 | $0 | $0 | $49.62-BlockFi Inc. | Yes |
| 23810 | -Redacted- | $0 | $0 | $0 | $35209.6-BlockFi Inc. | Yes |
| 23815 | -Redacted- | $0 | $0 | $0 | $1925.23-BlockFi Inc. | Yes |
| 23816 | -Redacted- | $0 | $0 | $0 | $55118.79-BlockFi Inc. | Yes |
| 23817 | -Redacted- | $0 | $0 | $0 | $1674.54-BlockFi International LTD. | Yes |
| 23818 | -Redacted- | $0 | $0 | $0 | $91.11-BlockFi Inc. | Yes |
| 23819 | -Redacted- | $0 | $0 | $0 | $1091.85-BlockFi International LTD. | Yes |
| 23820 | -Redacted- | $0 | $0 | $0 | $20691.38-BlockFi Inc. | Yes |
| 23821 | -Redacted- | $0 | $0 | $0 | $6912.28-BlockFi Inc. | Yes |
| 23823 | -Redacted- | $0 | $0 | $0 | $1614.17-BlockFi Inc. | Yes |
| 23824 | -Redacted- | $0 | $0 | $0 | $2694.06-BlockFi Inc. | Yes |
| 23825 | -Redacted- | $0 | $0 | $0 | $3937.95-BlockFi Inc. | Yes |
| 23826 | -Redacted- | $0 | $0 | $0 | $599.99-BlockFi Inc. | Yes |
| 23827 | -Redacted- | $0 | $0 | $0 | $26707.25-BlockFi Inc. | Yes |
| 23829 | -Redacted- | $0 | $0 | $0 | $2195-BlockFi International LTD. | Yes |
| 23840 | -Redacted- | $0 | $0 | $0 | $877.83-BlockFi Inc. | Yes |
| 23843 | -Redacted- | $0 | $0 | $0 | $200.33-BlockFi Inc. | Yes |
| 23844 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 23845 | -Redacted- | $0 | $0 | $0 | $866.3-BlockFi Inc. | Yes |
| 23846 | -Redacted- | $0 | $0 | $0 | $490.57-BlockFi International LTD. | Yes |
| 23849 | -Redacted- | $0 | $0 | $0 | $4774.63-BlockFi Inc. | Yes |
| 23851 | -Redacted- | $0 | $0 | $0 | $1.06-BlockFi International LTD. | Yes |
| 23852 | -Redacted- | $0 | $0 | $0 | $3575.66-BlockFi Inc. | Yes |
| 23861 | -Redacted- | $0 | $0 | $0 | $529.81-BlockFi Inc. | Yes |
| 23863 | -Redacted- | $0 | $0 | $0 | $38472.65-BlockFi Inc. | Yes |
| 23866 | -Redacted- | $0 | $0 | $0 | $5.65-BlockFi Inc. | Yes |
| 23870 | -Redacted- | $0 | $0 | $0 | $3218.87-BlockFi Inc. | Yes |
| 23872 | -Redacted- | $0 | $0 | $0 | $3247.35-BlockFi International LTD. | Yes |
| 23876 | -Redacted- | $0 | $0 | $0 | $17264.28-BlockFi Inc. | Yes |
| 23877 | -Redacted- | $0 | $0 | $0 | $4426.41-BlockFi International LTD. | Yes |
| 23878 | -Redacted- | $0 | $0 | $0 | $4763.77-BlockFi International LTD. | Yes |
| 23879 | -Redacted- | $0 | $0 | $0 | $11380.25-BlockFi Inc. | Yes |
| 23883 | -Redacted- | $0 | $0 | $0 | $3520.75-BlockFi Inc. | Yes |
| 23885 | -Redacted- | $0 | $0 | $0 | $4098.6-BlockFi Inc. | Yes |
| 23897 | -Redacted- | $0 | $0 | $0 | $17887.87-BlockFi International LTD. | Yes |
| 23898 | -Redacted- | $0 | $0 | $0 | $3132.26-BlockFi Inc. $35098.7-BlockFi Lending LLC | Yes |
| 23903 | -Redacted- | $0 | $0 | $0 | $520.81-BlockFi International LTD. | Yes |
| 23905 | -Redacted- | $0 | $0 | $0 | $765.82-BlockFi Inc. | Yes |
| 23909 | -Redacted- | $0 | $0 | $0 | $1962.73-BlockFi International LTD. | Yes |
| 23910 | -Redacted- | $0 | $0 | $0 | $593.39-BlockFi Inc. | Yes |
| 23915 | -Redacted- | $0 | $0 | $0 | $6965.91-BlockFi Inc. | Yes |
| 23920 | -Redacted- | $0 | $0 | $0 | $45057.44-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23925 | -Redacted- | $0 | $0 | $0 | $783.48-BlockFi International LTD. | Yes |
| 23927 | -Redacted- | $0 | $0 | $0 | $1281.61-BlockFi Inc. | Yes |
| 23928 | -Redacted- | $0 | $0 | $0 | $39566.95-BlockFi Inc. | Yes |
| 23932 | -Redacted- | $0 | $0 | $0 | $32969.77-BlockFi Inc. | Yes |
| 23934 | -Redacted- | $0 | $0 | $0 | $1609.58-BlockFi Inc. | Yes |
| 23937 | -Redacted- | $0 | $0 | $0 | $9.09-BlockFi International LTD. | Yes |
| 23940 | -Redacted- | $0 | $0 | $0 | $38092.85-BlockFi Inc. | Yes |
| 23942 | -Redacted- | $0 | $0 | $0 | $2931.63-BlockFi International LTD. | Yes |
| 23945 | -Redacted- | $0 | $0 | $0 | $59874.02-BlockFi International LTD. | Yes |
| 23948 | -Redacted- | $0 | $0 | $0 | $18695.16-BlockFi Inc. | Yes |
| 23951 | -Redacted- | $0 | $0 | $0 | $23.39-BlockFi Inc. | Yes |
| 23956 | -Redacted- | $0 | $0 | $0 | $234.29-BlockFi Inc. | Yes |
| 23958 | -Redacted- | $0 | $0 | $0 | $2424.63-BlockFi Inc. | Yes |
| 23959 | -Redacted- | $0 | $0 | $0 | $34.83-BlockFi Inc. | Yes |
| 23960 | -Redacted- | $0 | $0 | $0 | $1707.09-BlockFi Inc. | Yes |
| 23964 | -Redacted- | $0 | $0 | $0 | $3064.56-BlockFi Inc. | Yes |
| 23971 | -Redacted- | $0 | $0 | $0 | $926.05-BlockFi Inc. | Yes |
| 23982 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 23991 | -Redacted- | $0 | $0 | $0 | $61433.27-BlockFi Inc. | Yes |
| 23998 | -Redacted- | $0 | $0 | $0 | $69.1-BlockFi International LTD. | Yes |
| 24005 | -Redacted- | $0 | $0 | $0 | $534.71-BlockFi Inc. | Yes |
| 24006 | -Redacted- | $0 | $0 | $0 | $38807.26-BlockFi Inc. | Yes |
| 24007 | -Redacted- | $0 | $0 | $0 | $1076.18-BlockFi Inc. | Yes |
| 24008 | -Redacted- | $0 | $0 | $0 | $84.26-BlockFi Inc. | Yes |
| 24016 | -Redacted- | $0 | $0 | $0 | $305.71-BlockFi Inc. | Yes |
| 24017 | -Redacted- | $0 | $0 | $0 | $8627.28-BlockFi Inc. | Yes |
| 24028 | -Redacted- | $0 | $0 | $0 | $1502.62-BlockFi Inc. | Yes |
| 24036 | -Redacted- | $0 | $0 | $0 | $1096.41-BlockFi Inc. | Yes |
| 24045 | -Redacted- | $0 | $0 | $0 | $1827.7-BlockFi Inc. | Yes |
| 24047 | -Redacted- | $0 | $0 | $0 | $1946.62-BlockFi Inc. | Yes |
| 24050 | -Redacted- | $0 | $0 | $0 | $373.77-BlockFi Inc. | Yes |
| 24056 | -Redacted- | $0 | $0 | $0 | $13.44-BlockFi Inc. | Yes |
| 24057 | -Redacted- | $0 | $0 | $0 | $1520.65-BlockFi International LTD. | Yes |
| 24062 | -Redacted- | $0 | $0 | $0 | $9276.83-BlockFi Inc. | Yes |
| 24064 | -Redacted- | $0 | $0 | $0 | $1524.96-BlockFi Inc. | Yes |
| 24070 | -Redacted- | $0 | $0 | $0 | $6.99-BlockFi Inc. | Yes |
| 24074 | -Redacted- | $0 | $0 | $0 | $559.9-BlockFi Inc. | Yes |
| 24076 | -Redacted- | $0 | $0 | $0 | $308.79-BlockFi International LTD. | Yes |
| 24082 | -Redacted- | $0 | $0 | $0 | $2649.08-BlockFi Inc. | Yes |
| 24087 | -Redacted- | $0 | $0 | $0 | $57818.65-BlockFi International LTD. | Yes |
| 24088 | -Redacted- | $0 | $0 | $0 | $1609.71-BlockFi Inc. | Yes |
| 24091 | -Redacted- | $0 | $0 | $0 | $5292.78-BlockFi Inc. | Yes |
| 24092 | -Redacted- | $0 | $0 | $0 | $50.65-BlockFi Inc. | Yes |
| 24095 | -Redacted- | $0 | $0 | $0 | $717.86-BlockFi Inc. | Yes |
| 24101 | -Redacted- | $0 | $0 | $0 | $1905.76-BlockFi Inc. | Yes |
| 24109 | -Redacted- | $0 | $0 | $0 | $264.49-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24112 | -Redacted- | $0 | $0 | $0 | $642.71-BlockFi Inc. | Yes |
| 24114 | -Redacted- | $0 | $0 | $0 | $2769.54-BlockFi Inc. | Yes |
| 24116 | -Redacted- | $0 | $0 | $0 | $2209.7-BlockFi International LTD. | Yes |
| 24117 | -Redacted- | $0 | $0 | $0 | $205.18-BlockFi Inc. | Yes |
| 24118 | -Redacted- | $0 | $0 | $0 | $1336.05-BlockFi Inc. | Yes |
| 24120 | -Redacted- | $0 | $0 | $0 | $456.85-BlockFi Inc. | Yes |
| 24125 | -Redacted- | $0 | $0 | $0 | $302.76-BlockFi Inc. | Yes |
| 24126 | -Redacted- | $0 | $0 | $0 | $63.24-BlockFi Inc. | Yes |
| 24129 | -Redacted- | $0 | $0 | $0 | $6870.42-BlockFi Inc. | Yes |
| 24130 | -Redacted- | $0 | $0 | $0 | $15.47-BlockFi Inc. | Yes |
| 24132 | -Redacted- | $0 | $0 | $0 | $26178.66-BlockFi International LTD. | Yes |
| 24135 | -Redacted- | $0 | $0 | $0 | $608.53-BlockFi Inc. | Yes |
| 24139 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 24142 | -Redacted- | $0 | $0 | $0 | $4685.21-BlockFi Inc. | Yes |
| 24146 | -Redacted- | $0 | $0 | $0 | $11.09-BlockFi Inc. | Yes |
| 24149 | -Redacted- | $0 | $0 | $0 | $367.12-BlockFi Inc. | Yes |
| 24159 | -Redacted- | $0 | $0 | $0 | $5880.18-BlockFi Inc. | Yes |
| 24160 | -Redacted- | $0 | $0 | $0 | $211.58-BlockFi Inc. | Yes |
| 24161 | -Redacted- | $0 | $0 | $0 | $366.92-BlockFi Inc. | Yes |
| 24166 | -Redacted- | $0 | $0 | $0 | $1274.95-BlockFi Inc. | Yes |
| 24172 | -Redacted- | $0 | $0 | $0 | $221.11-BlockFi Inc. | Yes |
| 24173 | -Redacted- | $0 | $0 | $0 | $9902.56-BlockFi Inc. | Yes |
| 24178 | -Redacted- | $0 | $0 | $0 | $274.62-BlockFi International LTD. | Yes |
| 24182 | -Redacted- | $0 | $0 | $0 | $96.22-BlockFi Inc. | Yes |
| 24185 | -Redacted- | $0 | $0 | $0 | $1729.61-BlockFi Inc. | Yes |
| 24186 | -Redacted- | $0 | $0 | $0 | $11.58-BlockFi Inc. | Yes |
| 24188 | -Redacted- | $0 | $0 | $0 | $117.78-BlockFi Inc. | Yes |
| 24194 | -Redacted- | $0 | $0 | $0 | $629.46-BlockFi Inc. | Yes |
| 24197 | -Redacted- | $0 | $0 | $0 | $8677.68-BlockFi International LTD. | Yes |
| 24198 | -Redacted- | $0 | $0 | $0 | $21472.97-BlockFi Inc. | Yes |
| 24199 | -Redacted- | $0 | $0 | $0 | $38.54-BlockFi Inc. | Yes |
| 24202 | -Redacted- | $0 | $0 | $0 | $2173.58-BlockFi Inc. | Yes |
| 24204 | -Redacted- | $0 | $0 | $0 | $1581.29-BlockFi Inc. | Yes |
| 24206 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 24209 | -Redacted- | $0 | $0 | $0 | $28512.69-BlockFi Inc. | Yes |
| 24210 | -Redacted- | $0 | $0 | $0 | $1119.03-BlockFi Inc. | Yes |
| 24214 | -Redacted- | $0 | $0 | $0 | $15.6-BlockFi Inc. | Yes |
| 24219 | -Redacted- | $0 | $0 | $0 | $11419.22-BlockFi Inc. | Yes |
| 24221 | -Redacted- | $0 | $0 | $0 | $6273.28-BlockFi Inc. | Yes |
| 24222 | -Redacted- | $0 | $0 | $0 | $49.56-BlockFi International LTD. | Yes |
| 24223 | -Redacted- | $0 | $0 | $0 | $121.04-BlockFi Inc. | Yes |
| 24224 | -Redacted- | $0 | $0 | $0 | $11542.85-BlockFi Inc. | Yes |
| 24225 | -Redacted- | $0 | $0 | $0 | $312.35-BlockFi International LTD. | Yes |
| 24226 | -Redacted- | $0 | $0 | $0 | $32532.44-BlockFi Inc. | Yes |
| 24229 | -Redacted- | $0 | $0 | $0 | $8887.11-BlockFi Inc. | Yes |
| 24230 | -Redacted- | $0 | $0 | $0 | $9577.47-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24235 | -Redacted- | $0 | $0 | $0 | $5977.77-BlockFi Inc. | Yes |
| 24236 | -Redacted- | $0 | $0 | $0 | $4332.68-BlockFi Inc. | Yes |
| 24237 | -Redacted- | $0 | $0 | $0 | $696-BlockFi Inc. | Yes |
| 24238 | -Redacted- | $0 | $0 | $0 | $17738-BlockFi Inc. | Yes |
| 24239 | -Redacted- | $0 | $0 | $0 | $1136.48-BlockFi International LTD. | Yes |
| 24246 | -Redacted- | $0 | $0 | $0 | $2247.88-BlockFi Inc. | Yes |
| 24247 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24248 | -Redacted- | $0 | $0 | $0 | $2954.39-BlockFi International LTD. | Yes |
| 24250 | -Redacted- | $0 | $0 | $0 | $1664.78-BlockFi Inc. | Yes |
| 24253 | -Redacted- | $0 | $0 | $0 | $4179.23-BlockFi Inc. | Yes |
| 24258 | -Redacted- | $0 | $0 | $0 | $1813.1-BlockFi Inc. | Yes |
| 24259 | -Redacted- | $0 | $0 | $0 | $169-BlockFi Inc. | Yes |
| 24262 | -Redacted- | $0 | $0 | $0 | $678.83-BlockFi Inc. | Yes |
| 24267 | -Redacted- | $0 | $0 | $0 | $1087.03-BlockFi International LTD. | Yes |
| 24271 | -Redacted- | $0 | $0 | $0 | $407.21-BlockFi Inc. | Yes |
| 24274 | -Redacted- | $0 | $0 | $0 | $382.07-BlockFi Inc. | Yes |
| 24275 | -Redacted- | $0 | $0 | $0 | $1558.38-BlockFi International LTD. | Yes |
| 24276 | -Redacted- | $0 | $0 | $0 | $2600.44-BlockFi Inc. | Yes |
| 24278 | -Redacted- | $0 | $0 | $0 | $79.52-BlockFi Inc. | Yes |
| 24279 | -Redacted- | $0 | $0 | $0 | $2507.66-BlockFi Inc. | Yes |
| 24281 | -Redacted- | $0 | $0 | $0 | $2878.08-BlockFi Inc. | Yes |
| 24288 | -Redacted- | $0 | $0 | $0 | $926.31-BlockFi Inc. | Yes |
| 24290 | -Redacted- | $0 | $0 | $0 | $120.01-BlockFi Inc. | Yes |
| 24291 | -Redacted- | $0 | $0 | $0 | $7247.32-BlockFi Inc. | Yes |
| 24295 | -Redacted- | $0 | $0 | $0 | $1013.67-BlockFi Inc. | Yes |
| 24296 | -Redacted- | $0 | $0 | $0 | $3105.76-BlockFi Inc. | Yes |
| 24297 | -Redacted- | $0 | $0 | $0 | $5811.39-BlockFi Inc. | Yes |
| 24300 | -Redacted- | $0 | $0 | $0 | $32768.85-BlockFi Inc. | Yes |
| 24302 | -Redacted- | $0 | $0 | $0 | $2056.44-BlockFi Inc. | Yes |
| 24308 | -Redacted- | $0 | $0 | $0 | $33973.83-BlockFi Inc. | Yes |
| 24309 | -Redacted- | $0 | $0 | $0 | $7966.9-BlockFi Inc. | Yes |
| 24315 | -Redacted- | $0 | $0 | $0 | $299.7-BlockFi Inc. | Yes |
| 24316 | -Redacted- | $0 | $0 | $0 | $5332.96-BlockFi Inc. | Yes |
| 24327 | -Redacted- | $0 | $0 | $0 | $26572.86-BlockFi Inc. | Yes |
| 24332 | -Redacted- | $0 | $0 | $0 | $439.4-BlockFi International LTD. | Yes |
| 24335 | -Redacted- | $0 | $0 | $0 | $894.62-BlockFi Inc. | Yes |
| 24337 | -Redacted- | $0 | $0 | $0 | $27919.59-BlockFi Inc. | Yes |
| 24345 | -Redacted- | $0 | $0 | $0 | $5295.88-BlockFi Inc. | Yes |
| 24347 | -Redacted- | $0 | $0 | $0 | $1565.56-BlockFi Inc. | Yes |
| 24348 | -Redacted- | $0 | $0 | $0 | $3288.22-BlockFi International LTD. | Yes |
| 24350 | -Redacted- | $0 | $0 | $0 | $208.83-BlockFi Inc. | Yes |
| 24351 | -Redacted- | $0 | $0 | $0 | $823.09-BlockFi Inc. | Yes |
| 24352 | -Redacted- | $0 | $0 | $0 | $625.51-BlockFi Inc. | Yes |
| 24353 | -Redacted- | $0 | $0 | $0 | $10.52-BlockFi Inc. | Yes |
| 24359 | -Redacted- | $0 | $0 | $0 | $1523.52-BlockFi Inc. | Yes |
| 24365 | -Redacted- | $0 | $0 | $0 | $296.64-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24368 | -Redacted- | $0 | $0 | $0 | $2960.55-BlockFi Inc. | Yes |
| 24377 | -Redacted- | $0 | $0 | $0 | $911.22-BlockFi Inc. | Yes |
| 24379 | -Redacted- | $0 | $0 | $0 | $151379.19-BlockFi Inc. | Yes |
| 24381 | -Redacted- | $0 | $0 | $0 | $1483.05-BlockFi Inc. | Yes |
| 24387 | -Redacted- | $0 | $0 | $0 | $12125.87-BlockFi Inc. | Yes |
| 24390 | Deferred 1031, LLC -- Series 4 | $0 | $0 | $0 | $1404897.94-BlockFi Lending LLC | Yes |
| 24391 | -Redacted- | $0 | $0 | $0 | $7481.57-BlockFi Inc. | Yes |
| 24393 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 24394 | -Redacted- | $0 | $0 | $0 | $121676.9-BlockFi Lending LLC | Yes |
| 24395 | -Redacted- | $0 | $0 | $0 | $183970.29-BlockFi Inc. | Yes |
| 24397 | -Redacted- | $0 | $0 | $0 | $191.54-BlockFi Inc. | Yes |
| 24401 | -Redacted- | $0 | $0 | $0 | $0.46-BlockFi Inc. | Yes |
| 24404 | -Redacted- | $0 | $0 | $0 | $993.36-BlockFi International LTD. | Yes |
| 24411 | -Redacted- | $0 | $0 | $0 | $37710.59-BlockFi Inc. | Yes |
| 24413 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. $1287.78-BlockFi Lending LLC | Yes |
| 24414 | -Redacted- | $0 | $0 | $0 | $1871.88-BlockFi Inc. | Yes |
| 24415 | -Redacted- | $0 | $0 | $0 | $1362.96-BlockFi Inc. | Yes |
| 24416 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 24419 | -Redacted- | $0 | $0 | $0 | $11826.74-BlockFi Inc. | Yes |
| 24423 | -Redacted- | $0 | $0 | $0 | $4943.23-BlockFi Inc. | Yes |
| 24424 | -Redacted- | $0 | $0 | $0 | $89.51-BlockFi Inc. | Yes |
| 24425 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. | Yes |
| 24428 | -Redacted- | $0 | $0 | $0 | $311.29-BlockFi International LTD. | Yes |
| 24432 | -Redacted- | $0 | $0 | $0 | $132.06-BlockFi Inc. | Yes |
| 24434 | -Redacted- | $0 | $0 | $0 | $133021.59-BlockFi Inc. | Yes |
| 24437 | -Redacted- | $0 | $0 | $0 | $1950.58-BlockFi Inc. | Yes |
| 24438 | -Redacted- | $0 | $0 | $0 | $12423.74-BlockFi Inc. | Yes |
| 24441 | -Redacted- | $0 | $0 | $0 | $17498.38-BlockFi Inc. | Yes |
| 24447 | -Redacted- | $0 | $0 | $0 | $818.06-BlockFi Inc. | Yes |
| 24450 | -Redacted- | $0 | $0 | $0 | $58.11-BlockFi Inc. | Yes |
| 24454 | -Redacted- | $0 | $0 | $0 | $1060.95-BlockFi Inc. | Yes |
| 24455 | -Redacted- | $0 | $0 | $0 | $1693.61-BlockFi Inc. | Yes |
| 24457 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 24467 | -Redacted- | $0 | $0 | $0 | $719.49-BlockFi International LTD. | Yes |
| 24468 | -Redacted- | $0 | $0 | $0 | $63.7-BlockFi Inc. | Yes |
| 24473 | -Redacted- | $0 | $0 | $0 | $41064.11-BlockFi Inc. | Yes |
| 24475 | -Redacted- | $0 | $0 | $0 | $3320.94-BlockFi Inc. | Yes |
| 24478 | -Redacted- | $0 | $0 | $0 | $930.77-BlockFi Inc. | Yes |
| 24483 | -Redacted- | $0 | $0 | $0 | $1736.38-BlockFi Inc. | Yes |
| 24484 | -Redacted- | $0 | $0 | $0 | $1187.47-BlockFi Inc. | Yes |
| 24486 | -Redacted- | $0 | $0 | $0 | $985.63-BlockFi Inc. | Yes |
| 24490 | -Redacted- | $0 | $0 | $0 | $5930.55-BlockFi International LTD. | Yes |
| 24491 | -Redacted- | $0 | $0 | $0 | $4541.61-BlockFi Inc. | Yes |
| 24495 | -Redacted- | $0 | $0 | $0 | $3846.16-BlockFi Inc. | Yes |
| 24497 | -Redacted- | $0 | $0 | $0 | $1277.64-BlockFi Inc. | Yes |
| 24498 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24500 | -Redacted- | $0 | $0 | $0 | $159.38-BlockFi Inc. | Yes |
| 24506 | -Redacted- | $0 | $0 | $0 | $480.11-BlockFi Inc. | Yes |
| 24507 | -Redacted- | $0 | $0 | $0 | $1841.33-BlockFi Inc. | Yes |
| 24508 | -Redacted- | $0 | $0 | $0 | $70.39-BlockFi Inc. | Yes |
| 24512 | -Redacted- | $0 | $0 | $0 | $3162.19-BlockFi Inc. | Yes |
| 24519 | -Redacted- | $0 | $0 | $0 | $2669.73-BlockFi Inc. | Yes |
| 24529 | -Redacted- | $0 | $0 | $0 | $28159.19-BlockFi International LTD. | Yes |
| 24530 | -Redacted- | $0 | $0 | $0 | $9697.81-BlockFi Inc. | Yes |
| 24534 | -Redacted- | $0 | $0 | $0 | $1907.56-BlockFi Inc. | Yes |
| 24537 | -Redacted- | $0 | $0 | $0 | $412.04-BlockFi Inc. | Yes |
| 24541 | -Redacted- | $0 | $0 | $0 | $32559.41-BlockFi International LTD. | Yes |
| 24543 | -Redacted- | $0 | $0 | $0 | $596.05-BlockFi Inc. | Yes |
| 24544 | -Redacted- | $0 | $0 | $0 | $457.14-BlockFi Inc. | Yes |
| 24548 | -Redacted- | $0 | $0 | $0 | $85.29-BlockFi Inc. | Yes |
| 24553 | -Redacted- | $0 | $0 | $0 | $2843.57-BlockFi Inc. | Yes |
| 24556 | -Redacted- | $0 | $0 | $0 | $461.97-BlockFi Inc. | Yes |
| 24559 | -Redacted- | $0 | $0 | $0 | $5.74-BlockFi Inc. | Yes |
| 24561 | -Redacted- | $0 | $0 | $0 | $30.64-BlockFi Inc. | Yes |
| 24562 | -Redacted- | $0 | $0 | $0 | $154.78-BlockFi Inc. | Yes |
| 24564 | -Redacted- | $0 | $0 | $0 | $5714.49-BlockFi Inc. | Yes |
| 24565 | -Redacted- | $0 | $0 | $0 | $1653.73-BlockFi Inc. | Yes |
| 24566 | -Redacted- | $0 | $0 | $0 | $11826.74-BlockFi Inc. | Yes |
| 24568 | Innor Enterprises LLC | $0 | $0 | $0 | $745.86-BlockFi Inc. | Yes |
| 24569 | -Redacted- | $0 | $0 | $0 | $1187.79-BlockFi Inc. | Yes |
| 24570 | -Redacted- | $0 | $0 | $0 | $9509.58-BlockFi Inc. | Yes |
| 24575 | -Redacted- | $0 | $0 | $0 | $2720.55-BlockFi Inc. | Yes |
| 24576 | -Redacted- | $0 | $0 | $0 | $516.68-BlockFi International LTD. | Yes |
| 24577 | -Redacted- | $0 | $0 | $0 | $1369.6-BlockFi Inc. | Yes |
| 24578 | -Redacted- | $0 | $0 | $0 | $3377.71-BlockFi International LTD. | Yes |
| 24580 | -Redacted- | $0 | $0 | $0 | $257-BlockFi Inc. | Yes |
| 24582 | -Redacted- | $0 | $0 | $0 | $126.41-BlockFi Inc. | Yes |
| 24591 | -Redacted- | $0 | $0 | $0 | $2421.5-BlockFi Inc. | Yes |
| 24594 | -Redacted- | $0 | $0 | $0 | $2370.97-BlockFi Inc. | Yes |
| 24595 | -Redacted- | $0 | $0 | $0 | $42156.07-BlockFi Inc. | Yes |
| 24605 | -Redacted- | $0 | $0 | $0 | $457.79-BlockFi Inc. | Yes |
| 24609 | -Redacted- | $0 | $0 | $0 | $10918.79-BlockFi Inc. | Yes |
| 24610 | -Redacted- | $0 | $0 | $0 | $23190.83-BlockFi Inc. | Yes |
| 24612 | -Redacted- | $0 | $0 | $0 | $1322.17-BlockFi International LTD. | Yes |
| 24621 | -Redacted- | $0 | $0 | $0 | $4882.43-BlockFi Inc. | Yes |
| 24622 | -Redacted- | $0 | $0 | $0 | $521.61-BlockFi International LTD. | Yes |
| 24625 | -Redacted- | $0 | $0 | $0 | $2014.87-BlockFi Inc. $16465.6-BlockFi Lending LLC | Yes |
| 24629 | -Redacted- | $0 | $0 | $0 | $3769.15-BlockFi International LTD. | Yes |
| 24636 | -Redacted- | $0 | $0 | $0 | $5458.02-BlockFi Inc. | Yes |
| 24637 | -Redacted- | $0 | $0 | $0 | $5697.01-BlockFi Inc. | Yes |
| 24643 | -Redacted- | $0 | $0 | $0 | $4.87-BlockFi Inc. | Yes |
| 24645 | -Redacted- | $0 | $0 | $0 | $1050.03-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24653 | -Redacted- | $0 | $0 | $0 | $21.05-BlockFi Inc. | Yes |
| 24655 | -Redacted- | $0 | $0 | $0 | $5221.04-BlockFi Inc. | Yes |
| 24657 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. | Yes |
| 24660 | -Redacted- | $0 | $0 | $0 | $288.24-BlockFi Inc. | Yes |
| 24662 | -Redacted- | $0 | $0 | $0 | $859.52-BlockFi Inc. | Yes |
| 24663 | -Redacted- | $0 | $0 | $0 | $4056.65-BlockFi Inc. | Yes |
| 24664 | -Redacted- | $0 | $0 | $0 | $343.03-BlockFi Inc. | Yes |
| 24665 | -Redacted- | $0 | $0 | $0 | $842.11-BlockFi Inc. | Yes |
| 24666 | -Redacted- | $0 | $0 | $0 | $32.71-BlockFi Inc. | Yes |
| 24668 | -Redacted- | $0 | $0 | $0 | $33399.35-BlockFi Inc. | Yes |
| 24670 | -Redacted- | $0 | $0 | $0 | $688.52-BlockFi Inc. | Yes |
| 24672 | -Redacted- | $0 | $0 | $0 | $2.87-BlockFi Inc. | Yes |
| 24674 | -Redacted- | $0 | $0 | $0 | $13355.71-BlockFi Inc. | Yes |
| 24675 | -Redacted- | $0 | $0 | $0 | $286.85-BlockFi Inc. | Yes |
| 24678 | -Redacted- | $0 | $0 | $0 | $2845.39-BlockFi Inc. | Yes |
| 24681 | -Redacted- | $0 | $0 | $0 | $1783-BlockFi International LTD. | Yes |
| 24684 | -Redacted- | $0 | $0 | $0 | $90.9-BlockFi Inc. | Yes |
| 24687 | -Redacted- | $0 | $0 | $0 | $11132.22-BlockFi Inc. | Yes |
| 24688 | -Redacted- | $0 | $0 | $0 | $39242.92-BlockFi Inc. | Yes |
| 24689 | -Redacted- | $0 | $0 | $0 | $10457.05-BlockFi Inc. | Yes |
| 24691 | -Redacted- | $0 | $0 | $0 | $4.95-BlockFi Inc. | Yes |
| 24695 | -Redacted- | $0 | $0 | $0 | $11650.06-BlockFi Inc. | Yes |
| 24698 | -Redacted- | $0 | $0 | $0 | $998.09-BlockFi Inc. | Yes |
| 24699 | -Redacted- | $0 | $0 | $0 | $477.22-BlockFi International LTD. | Yes |
| 24700 | -Redacted- | $0 | $0 | $0 | $45.12-BlockFi Inc. | Yes |
| 24703 | -Redacted- | $0 | $0 | $0 | $1172.3-BlockFi International LTD. | Yes |
| 24705 | -Redacted- | $0 | $0 | $0 | $78.88-BlockFi Inc. | Yes |
| 24706 | -Redacted- | $0 | $0 | $0 | $26130.81-BlockFi Inc. | Yes |
| 24707 | -Redacted- | $0 | $0 | $0 | $1263.55-BlockFi Inc. | Yes |
| 24710 | -Redacted- | $0 | $0 | $0 | $14151.79-BlockFi Inc. | Yes |
| 24712 | -Redacted- | $0 | $0 | $0 | $63129.33-BlockFi Inc. | Yes |
| 24715 | -Redacted- | $0 | $0 | $0 | $11565.07-BlockFi Inc. | Yes |
| 24718 | -Redacted- | $0 | $0 | $0 | $11556.3-BlockFi International LTD. | Yes |
| 24719 | -Redacted- | $0 | $0 | $0 | $1651.48-BlockFi Inc. | Yes |
| 24724 | -Redacted- | $0 | $0 | $0 | $11831.67-BlockFi Inc. | Yes |
| 24725 | -Redacted- | $0 | $0 | $0 | $8.96-BlockFi International LTD. | Yes |
| 24734 | -Redacted- | $0 | $0 | $0 | $741.91-BlockFi Inc. | Yes |
| 24736 | -Redacted- | $0 | $0 | $0 | $929.19-BlockFi Inc. | Yes |
| 24737 | -Redacted- | $0 | $0 | $0 | $135.67-BlockFi Inc. | Yes |
| 24744 | -Redacted- | $0 | $0 | $0 | $47869.81-BlockFi Inc. | Yes |
| 24748 | -Redacted- | $0 | $0 | $0 | $2425.2-BlockFi Inc. | Yes |
| 24751 | -Redacted- | $0 | $0 | $0 | $68.92-BlockFi International LTD. | Yes |
| 24755 | -Redacted- | $0 | $0 | $0 | $6639.29-BlockFi Inc. | Yes |
| 24756 | -Redacted- | $0 | $0 | $0 | $1809.42-BlockFi International LTD. | Yes |
| 24758 | -Redacted- | $0 | $0 | $0 | $7342.94-BlockFi Inc. | Yes |
| 24764 | -Redacted- | $0 | $0 | $0 | $1.71-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24768 | -Redacted- | $0 | $0 | $0 | $224.87-BlockFi Inc. | Yes |
| 24771 | -Redacted- | $0 | $0 | $0 | $16040.49-BlockFi Inc. | Yes |
| 24773 | -Redacted- | $0 | $0 | $0 | $38.27-BlockFi Inc. | Yes |
| 24780 | -Redacted- | $0 | $0 | $0 | $2686.64-BlockFi Inc. | Yes |
| 24783 | -Redacted- | $0 | $0 | $0 | $41347.61-BlockFi Inc. | Yes |
| 24786 | -Redacted- | $0 | $0 | $0 | $490.54-BlockFi International LTD. | Yes |
| 24787 | -Redacted- | $0 | $0 | $0 | $1477.62-BlockFi International LTD. | Yes |
| 24790 | -Redacted- | $0 | $0 | $0 | $3378.31-BlockFi Inc. | Yes |
| 24791 | -Redacted- | $0 | $0 | $0 | $16078.41-BlockFi Inc. | Yes |
| 24795 | -Redacted- | $0 | $0 | $0 | $256.8-BlockFi International LTD. | Yes |
| 24799 | -Redacted- | $0 | $0 | $0 | $6456.96-BlockFi Inc. | Yes |
| 24802 | -Redacted- | $0 | $0 | $0 | $138.53-BlockFi Inc. | Yes |
| 24803 | -Redacted- | $0 | $0 | $0 | $2903.68-BlockFi International LTD. | Yes |
| 24807 | -Redacted- | $0 | $0 | $0 | $2392.67-BlockFi International LTD. | Yes |
| 24820 | -Redacted- | $0 | $0 | $0 | $284.47-BlockFi Inc. | Yes |
| 24822 | -Redacted- | $0 | $0 | $0 | $11002.68-BlockFi Inc. | Yes |
| 24824 | -Redacted- | $0 | $0 | $0 | $107.82-BlockFi Inc. | Yes |
| 24825 | -Redacted- | $0 | $0 | $0 | $79.35-BlockFi Inc. | Yes |
| 24828 | -Redacted- | $0 | $0 | $0 | $15813.5-BlockFi Inc. | Yes |
| 24831 | -Redacted- | $0 | $0 | $0 | $2766.57-BlockFi Inc. | Yes |
| 24832 | -Redacted- | $0 | $0 | $0 | $5.1-BlockFi Inc. | Yes |
| 24833 | -Redacted- | $0 | $0 | $0 | $1840-BlockFi Inc. | Yes |
| 24836 | -Redacted- | $0 | $0 | $0 | $368.63-BlockFi Inc. | Yes |
| 24840 | -Redacted- | $0 | $0 | $0 | $36408.89-BlockFi Inc. | Yes |
| 24846 | -Redacted- | $0 | $0 | $0 | $260871.91-BlockFi Inc. | Yes |
| 24849 | -Redacted- | $0 | $0 | $0 | $94.36-BlockFi Inc. | Yes |
| 24857 | -Redacted- | $0 | $0 | $0 | $1083.68-BlockFi International LTD. | Yes |
| 24859 | -Redacted- | $0 | $0 | $0 | $3690.53-BlockFi Inc. | Yes |
| 24860 | -Redacted- | $0 | $0 | $0 | $335.77-BlockFi International LTD. | Yes |
| 24862 | -Redacted- | $0 | $0 | $0 | $750.56-BlockFi Inc. | Yes |
| 24863 | -Redacted- | $0 | $0 | $0 | $40737.76-BlockFi Inc. | Yes |
| 24867 | -Redacted- | $0 | $0 | $0 | $13487.99-BlockFi Inc. | Yes |
| 24869 | -Redacted- | $0 | $0 | $0 | $3.89-BlockFi Inc. | Yes |
| 24874 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi International LTD. | Yes |
| 24875 | -Redacted- | $0 | $0 | $0 | $766.48-BlockFi Inc. | Yes |
| 24876 | -Redacted- | $0 | $0 | $0 | $90.21-BlockFi Inc. | Yes |
| 24877 | -Redacted- | $0 | $0 | $0 | $1092.19-BlockFi International LTD. | Yes |
| 24878 | -Redacted- | $0 | $0 | $0 | $299.19-BlockFi International LTD. | Yes |
| 24881 | -Redacted- | $0 | $0 | $0 | $10.63-BlockFi Inc. | Yes |
| 24886 | -Redacted- | $0 | $0 | $0 | $4921-BlockFi Inc. | Yes |
| 24891 | DLS Memorial LLC | $0 | $0 | $0 | $4.08-BlockFi Inc. | Yes |
| 24893 | -Redacted- | $0 | $0 | $0 | $81821.41-BlockFi Inc. | Yes |
| 24896 | -Redacted- | $0 | $0 | $0 | $21.93-BlockFi Inc. | Yes |
| 24899 | -Redacted- | $0 | $0 | $0 | $4198.05-BlockFi Inc. | Yes |
| 24901 | -Redacted- | $0 | $0 | $0 | $16401.94-BlockFi International LTD. | Yes |
| 24903 | -Redacted- | $0 | $0 | $0 | $678.02-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24914 | -Redacted- | $0 | $0 | $0 | $2342.96-BlockFi Inc. | Yes |
| 24916 | -Redacted- | $0 | $0 | $0 | $1896.66-BlockFi Inc. | Yes |
| 24918 | -Redacted- | $0 | $0 | $0 | $22444.04-BlockFi Inc. | Yes |
| 24920 | -Redacted- | $0 | $0 | $0 | $780.62-BlockFi Inc. | Yes |
| 24922 | -Redacted- | $0 | $0 | $0 | $2235.62-BlockFi Inc. | Yes |
| 24924 | -Redacted- | $0 | $0 | $0 | $69680-BlockFi Inc. | Yes |
| 24928 | -Redacted- | $0 | $0 | $0 | $31914.54-BlockFi Inc. | Yes |
| 24934 | -Redacted- | $0 | $0 | $0 | $149.07-BlockFi Inc. | Yes |
| 24935 | -Redacted- | $0 | $0 | $0 | $1309.72-BlockFi International LTD. | Yes |
| 24940 | -Redacted- | $0 | $0 | $0 | $1801.16-BlockFi Inc. | Yes |
| 24944 | -Redacted- | $0 | $0 | $0 | $2047.11-BlockFi International LTD. | Yes |
| 24949 | -Redacted- | $0 | $0 | $0 | $86.33-BlockFi Inc. | Yes |
| 24950 | -Redacted- | $0 | $0 | $0 | $501.33-BlockFi Inc. | Yes |
| 24951 | -Redacted- | $0 | $0 | $0 | $41366.01-BlockFi Inc. | Yes |
| 24952 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi Inc. | Yes |
| 24957 | -Redacted- | $0 | $0 | $0 | $19483.02-BlockFi Inc. | Yes |
| 24959 | -Redacted- | $0 | $0 | $0 | $115.19-BlockFi Inc. | Yes |
| 24960 | -Redacted- | $0 | $0 | $0 | $43917.45-BlockFi Inc. | Yes |
| 24961 | -Redacted- | $0 | $0 | $0 | $4334.23-BlockFi Inc. | Yes |
| 24962 | -Redacted- | $0 | $0 | $0 | $1577.03-BlockFi Inc. | Yes |
| 24965 | -Redacted- | $0 | $0 | $0 | $35.88-BlockFi Inc. | Yes |
| 24968 | -Redacted- | $0 | $0 | $0 | $6891.21-BlockFi International LTD. | Yes |
| 24969 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 24973 | -Redacted- | $0 | $0 | $0 | $1352.81-BlockFi International LTD. | Yes |
| 24974 | -Redacted- | $0 | $0 | $0 | $13391.97-BlockFi Inc. | Yes |
| 24976 | -Redacted- | $0 | $0 | $0 | $1439.33-BlockFi Inc. | Yes |
| 24978 | -Redacted- | $0 | $0 | $0 | $291.35-BlockFi Inc. | Yes |
| 24979 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi International LTD. | Yes |
| 24980 | -Redacted- | $0 | $0 | $0 | $10534.28-BlockFi Inc. | Yes |
| 24984 | -Redacted- | $0 | $0 | $0 | $24482.94-BlockFi Inc. | Yes |
| 24989 | -Redacted- | $0 | $0 | $0 | $786.69-BlockFi International LTD. | Yes |
| 24991 | -Redacted- | $0 | $0 | $0 | $185.4-BlockFi Inc. | Yes |
| 24992 | -Redacted- | $0 | $0 | $0 | $248.03-BlockFi Inc. | Yes |
| 24996 | -Redacted- | $0 | $0 | $0 | $3852.96-BlockFi Inc. | Yes |
| 25000 | -Redacted- | $0 | $0 | $0 | $170.04-BlockFi Inc. | Yes |
| 25002 | -Redacted- | $0 | $0 | $0 | $175.89-BlockFi Inc. | Yes |
| 25005 | -Redacted- | $0 | $0 | $0 | $436.25-BlockFi International LTD. | Yes |
| 25006 | -Redacted- | $0 | $0 | $0 | $993.45-BlockFi Inc. | Yes |
| 25007 | -Redacted- | $0 | $0 | $0 | $43.39-BlockFi International LTD. | Yes |
| 25010 | -Redacted- | $0 | $0 | $0 | $31.2-BlockFi Inc. | Yes |
| 25015 | -Redacted- | $0 | $0 | $0 | $193.04-BlockFi Inc. | Yes |
| 25020 | -Redacted- | $0 | $0 | $0 | $31893.24-BlockFi Inc. | Yes |
| 25025 | -Redacted- | $0 | $0 | $0 | $34.65-BlockFi Inc. $2929.28-BlockFi Lending LLC | Yes |
| 25026 | -Redacted- | $0 | $0 | $0 | $89.5-BlockFi Inc. | Yes |
| 25030 | -Redacted- | $0 | $0 | $0 | $4183.24-BlockFi Inc. | Yes |
| 25034 | -Redacted- | $0 | $0 | $0 | $2034.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25035 | -Redacted- | $0 | $0 | $0 | $145.94-BlockFi Inc. | Yes |
| 25040 | -Redacted- | $0 | $0 | $0 | $160.41-BlockFi Inc. | Yes |
| 25042 | -Redacted- | $0 | $0 | $0 | $74.82-BlockFi Inc. | Yes |
| 25048 | -Redacted- | $0 | $0 | $0 | $62.66-BlockFi Inc. | Yes |
| 25052 | -Redacted- | $0 | $0 | $0 | $12400.53-BlockFi Inc. | Yes |
| 25055 | -Redacted- | $0 | $0 | $0 | $2326.43-BlockFi Inc. | Yes |
| 25056 | -Redacted- | $0 | $0 | $0 | $5466.76-BlockFi Inc. | Yes |
| 25058 | -Redacted- | $0 | $0 | $0 | $136.09-BlockFi International LTD. | Yes |
| 25061 | -Redacted- | $0 | $0 | $0 | $1474.33-BlockFi International LTD. | Yes |
| 25063 | -Redacted- | $0 | $0 | $0 | $17.56-BlockFi International LTD. | Yes |
| 25064 | -Redacted- | $0 | $0 | $0 | $1612.24-BlockFi Inc. | Yes |
| 25069 | -Redacted- | $0 | $0 | $0 | $3201.46-BlockFi International LTD. | Yes |
| 25072 | -Redacted- | $0 | $0 | $0 | $21308.52-BlockFi International LTD. | Yes |
| 25076 | -Redacted- | $0 | $0 | $0 | $16361.65-BlockFi Inc. | Yes |
| 25079 | -Redacted- | $0 | $0 | $0 | $8613.68-BlockFi International LTD. | Yes |
| 25087 | -Redacted- | $0 | $0 | $0 | $5750.61-BlockFi Inc. | Yes |
| 25090 | -Redacted- | $0 | $0 | $0 | $3328.28-BlockFi Inc. | Yes |
| 25095 | -Redacted- | $0 | $0 | $0 | $1151.92-BlockFi Inc. | Yes |
| 25107 | -Redacted- | $0 | $0 | $0 | $618.55-BlockFi International LTD. | Yes |
| 25110 | -Redacted- | $0 | $0 | $0 | $2908.59-BlockFi Inc. | Yes |
| 25116 | -Redacted- | $0 | $0 | $0 | $10607.31-BlockFi Inc. | Yes |
| 25119 | -Redacted- | $0 | $0 | $0 | $71.34-BlockFi Inc. | Yes |
| 25121 | -Redacted- | $0 | $0 | $0 | $226.97-BlockFi Inc. | Yes |
| 25124 | -Redacted- | $0 | $0 | $0 | $5107.06-BlockFi International LTD. | Yes |
| 25126 | -Redacted- | $0 | $0 | $0 | $5603.94-BlockFi Inc. | Yes |
| 25133 | -Redacted- | $0 | $0 | $0 | $5105.23-BlockFi Inc. | Yes |
| 25137 | -Redacted- | $0 | $0 | $0 | $84.23-BlockFi International LTD. | Yes |
| 25139 | -Redacted- | $0 | $0 | $0 | $1219.07-BlockFi Inc. | Yes |
| 25140 | -Redacted- | $0 | $0 | $0 | $19848.26-BlockFi Inc. | Yes |
| 25143 | -Redacted- | $0 | $0 | $0 | $7994.71-BlockFi Inc. | Yes |
| 25147 | -Redacted- | $0 | $0 | $0 | $2554.37-BlockFi International LTD. | Yes |
| 25151 | -Redacted- | $0 | $0 | $0 | $146.03-BlockFi Inc. | Yes |
| 25154 | -Redacted- | $0 | $0 | $0 | $1132.25-BlockFi Inc. | Yes |
| 25156 | -Redacted- | $0 | $0 | $0 | $32421.54-BlockFi Inc. | Yes |
| 25157 | -Redacted- | $0 | $0 | $0 | $11997.62-BlockFi Inc. | Yes |
| 25159 | -Redacted- | $0 | $0 | $0 | $2447.54-BlockFi Inc. | Yes |
| 25164 | -Redacted- | $0 | $0 | $0 | $2443.78-BlockFi Inc. | Yes |
| 25170 | -Redacted- | $0 | $0 | $0 | $2849.13-BlockFi Inc. | Yes |
| 25173 | -Redacted- | $0 | $0 | $0 | $3693.95-BlockFi Inc. | Yes |
| 25174 | -Redacted- | $0 | $0 | $0 | $5475.99-BlockFi International LTD. | Yes |
| 25176 | -Redacted- | $0 | $0 | $0 | $5586.04-BlockFi Inc. | Yes |
| 25183 | -Redacted- | $0 | $0 | $0 | $624.69-BlockFi Inc. | Yes |
| 25184 | -Redacted- | $0 | $0 | $0 | $109.47-BlockFi Inc. | Yes |
| 25185 | -Redacted- | $0 | $0 | $0 | $9866.23-BlockFi Inc. | Yes |
| 25187 | -Redacted- | $0 | $0 | $0 | $3230.51-BlockFi International LTD. | Yes |
| 25188 | -Redacted- | $0 | $0 | $0 | $7017.6-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25192 | -Redacted- | $0 | | $0 | $6956.14-BlockFi Inc. | Yes |
| 25195 | -Redacted- | $0 | | $0 | $1919.32-BlockFi Inc. | Yes |
| 25196 | -Redacted- | $0 | | $0 | $491.6-BlockFi International LTD. | Yes |
| 25201 | -Redacted- | $0 | | $0 | $27200.77-BlockFi Inc. | Yes |
| 25205 | -Redacted- | $0 | | $0 | $725.17-BlockFi Inc. | Yes |
| 25206 | -Redacted- | $0 | | $0 | $6070.48-BlockFi Inc. | Yes |
| 25207 | -Redacted- | $0 | | $0 | $58.86-BlockFi Inc. | Yes |
| 25213 | -Redacted- | $0 | | $0 | $605.58-BlockFi Inc. | Yes |
| 25221 | -Redacted- | $0 | | $0 | $22745.36-BlockFi Inc. | Yes |
| 25222 | -Redacted- | $0 | | $0 | $4702.08-BlockFi Inc. | Yes |
| 25224 | -Redacted- | $0 | | $0 | $7093.02-BlockFi Inc. | Yes |
| 25231 | -Redacted- | $0 | | $0 | $279.4-BlockFi Inc. | Yes |
| 25237 | -Redacted- | $0 | | $0 | $34.85-BlockFi Inc. | Yes |
| 25247 | -Redacted- | $0 | | $0 | $213.76-BlockFi Inc. | Yes |
| 25249 | -Redacted- | $0 | | $0 | $750.84-BlockFi Inc. | Yes |
| 25250 | -Redacted- | $0 | | $0 | $643.03-BlockFi Inc. | Yes |
| 25251 | -Redacted- | $0 | | $0 | $7307.26-BlockFi Inc. | Yes |
| 25260 | -Redacted- | $0 | | $0 | $12459.5-BlockFi Inc. | Yes |
| 25262 | -Redacted- | $0 | | $0 | $1249.71-BlockFi Inc. | Yes |
| 25270 | -Redacted- | $0 | | $0 | $103099.03-BlockFi Inc. | Yes |
| 25276 | -Redacted- | $0 | | $0 | $267.25-BlockFi Inc. | Yes |
| 25279 | -Redacted- | $0 | | $0 | $57124.67-BlockFi Inc. | Yes |
| 25280 | -Redacted- | $0 | | $0 | $3785.94-BlockFi Inc. | Yes |
| 25281 | -Redacted- | $0 | | $0 | $1228.96-BlockFi International LTD. | Yes |
| 25291 | -Redacted- | $0 | | $0 | $9002.41-BlockFi Inc. | Yes |
| 25293 | -Redacted- | $0 | | $0 | $4900.42-BlockFi Inc. | Yes |
| 25295 | -Redacted- | $0 | | $0 | $4990.71-BlockFi Inc. | Yes |
| 25296 | -Redacted- | $0 | | $0 | $644.82-BlockFi Inc. | Yes |
| 25300 | -Redacted- | $0 | | $0 | $5785.92-BlockFi Inc. | Yes |
| 25301 | -Redacted- | $0 | | $0 | $12863.12-BlockFi Inc. | Yes |
| 25302 | -Redacted- | $0 | | $0 | $1108.55-BlockFi Inc. | Yes |
| 25306 | -Redacted- | $0 | | $0 | $3695.13-BlockFi Inc. | Yes |
| 25309 | -Redacted- | $0 | | $0 | $4929.32-BlockFi International LTD. | Yes |
| 25311 | -Redacted- | $0 | | $0 | $4492.54-BlockFi Inc. | Yes |
| 25313 | -Redacted- | $0 | | $0 | $2240.66-BlockFi Inc. | Yes |
| 25314 | -Redacted- | $0 | | $0 | $88.59-BlockFi International LTD. | Yes |
| 25325 | -Redacted- | $0 | | $0 | $1507.54-BlockFi Inc. | Yes |
| 25326 | -Redacted- | $0 | | $0 | $2039.04-BlockFi Inc. | Yes |
| 25327 | -Redacted- | $0 | | $0 | $5670.58-BlockFi Inc. | Yes |
| 25328 | -Redacted- | $0 | | $0 | $26510.92-BlockFi Inc. | Yes |
| 25331 | -Redacted- | $0 | | $0 | $4302.89-BlockFi Inc. | Yes |
| 25332 | -Redacted- | $0 | | $0 | $5870.12-BlockFi Inc. | Yes |
| 25342 | -Redacted- | $0 | | $0 | $99.56-BlockFi International LTD. | Yes |
| 25346 | -Redacted- | $0 | | $0 | $3858.6-BlockFi Inc. | Yes |
| 25348 | -Redacted- | $0 | | $0 | $1317.4-BlockFi International LTD. | Yes |
| 25351 | -Redacted- | $0 | | $0 | $2379.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25355 | -Redacted- | $0 | $0 | $0 | $1520.45-BlockFi International LTD. | Yes |
| 25356 | -Redacted- | $0 | $0 | $0 | $98.97-BlockFi Inc. | Yes |
| 25360 | -Redacted- | $0 | $0 | $0 | $36.14-BlockFi Inc. | Yes |
| 25364 | -Redacted- | $0 | $0 | $0 | $8196.64-BlockFi International LTD. | Yes |
| 25370 | -Redacted- | $0 | $0 | $0 | $88.02-BlockFi Inc. | Yes |
| 25371 | -Redacted- | $0 | $0 | $0 | $1013.16-BlockFi Inc. | Yes |
| 25376 | -Redacted- | $0 | $0 | $0 | $1977.28-BlockFi Inc. | Yes |
| 25379 | -Redacted- | $0 | $0 | $0 | $80.24-BlockFi Inc. | Yes |
| 25383 | -Redacted- | $0 | $0 | $0 | $54.95-BlockFi International LTD. | Yes |
| 25385 | -Redacted- | $0 | $0 | $0 | $648.62-BlockFi Inc. | Yes |
| 25389 | -Redacted- | $0 | $0 | $0 | $1566.22-BlockFi Inc. | Yes |
| 25392 | -Redacted- | $0 | $0 | $0 | $117.5-BlockFi Inc. | Yes |
| 25393 | -Redacted- | $0 | $0 | $0 | $7904.15-BlockFi Inc. | Yes |
| 25395 | -Redacted- | $0 | $0 | $0 | $864.56-BlockFi Inc. | Yes |
| 25398 | -Redacted- | $0 | $0 | $0 | $29542.17-BlockFi Inc. | Yes |
| 25399 | -Redacted- | $0 | $0 | $0 | $2603.96-BlockFi Inc. | Yes |
| 25403 | -Redacted- | $0 | $0 | $0 | $235.14-BlockFi Inc. | Yes |
| 25406 | -Redacted- | $0 | $0 | $0 | $100000-BlockFi Inc. | Yes |
| 25408 | -Redacted- | $0 | $0 | $0 | $4821.9-BlockFi Inc. | Yes |
| 25409 | -Redacted- | $0 | $0 | $0 | $5103.77-BlockFi Inc. | Yes |
| 25410 | -Redacted- | $0 | $0 | $0 | $19413.89-BlockFi International LTD. | Yes |
| 25411 | -Redacted- | $0 | $0 | $0 | $3838.98-BlockFi Inc. | Yes |
| 25413 | -Redacted- | $0 | $0 | $0 | $30940.99-BlockFi Inc. | Yes |
| 25414 | -Redacted- | $0 | $0 | $0 | $136834.49-BlockFi Inc. | Yes |
| 25415 | -Redacted- | $0 | $0 | $0 | $96974.32-BlockFi Inc. | Yes |
| 25430 | -Redacted- | $0 | $0 | $0 | $1133.38-BlockFi Inc. | Yes |
| 25432 | -Redacted- | $0 | $0 | $0 | $164012.73-BlockFi Inc. | Yes |
| 25437 | -Redacted- | $0 | $0 | $0 | $4466.56-BlockFi Inc. | Yes |
| 25443 | -Redacted- | $0 | $0 | $0 | $5830.97-BlockFi Inc. | Yes |
| 25447 | -Redacted- | $0 | $0 | $0 | $887.96-BlockFi Inc. | Yes |
| 25449 | -Redacted- | $0 | $0 | $0 | $730.42-BlockFi Inc. | Yes |
| 25450 | -Redacted- | $0 | $0 | $0 | $2807.63-BlockFi International LTD. | Yes |
| 25453 | -Redacted- | $0 | $0 | $0 | $31721.87-BlockFi Inc. | Yes |
| 25455 | -Redacted- | $0 | $0 | $0 | $8529.67-BlockFi Inc. | Yes |
| 25456 | -Redacted- | $0 | $0 | $0 | $22962.85-BlockFi Inc. | Yes |
| 25457 | -Redacted- | $0 | $0 | $0 | $1571.28-BlockFi Inc. | Yes |
| 25462 | -Redacted- | $0 | $0 | $0 | $2898.51-BlockFi International LTD. | Yes |
| 25464 | -Redacted- | $0 | $0 | $0 | $504.08-BlockFi Inc. | Yes |
| 25470 | -Redacted- | $0 | $0 | $0 | $138.81-BlockFi Inc. | Yes |
| 25475 | -Redacted- | $0 | $0 | $0 | $42.72-BlockFi Inc. | Yes |
| 25478 | -Redacted- | $0 | $0 | $0 | $201.45-BlockFi Inc. | Yes |
| 25485 | -Redacted- | $0 | $0 | $0 | $432.62-BlockFi International LTD. | Yes |
| 25486 | -Redacted- | $0 | $0 | $0 | $11321.32-BlockFi Inc. | Yes |
| 25490 | -Redacted- | $0 | $0 | $0 | $27134.76-BlockFi Inc. | Yes |
| 25491 | -Redacted- | $0 | $0 | $0 | $34.76-BlockFi Inc. | Yes |
| 25502 | -Redacted- | $0 | $0 | $0 | $1537.11-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25510 | -Redacted- | $0 | $0 | $0 | $1268.39-BlockFi Inc. | Yes |
| 25512 | -Redacted- | $0 | $0 | $0 | $6954.77-BlockFi Inc. | Yes |
| 25514 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 25517 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | Yes |
| 25519 | -Redacted- | $0 | $0 | $0 | $3719.54-BlockFi Inc. | Yes |
| 25521 | -Redacted- | $0 | $0 | $0 | $1972.84-BlockFi International LTD. | Yes |
| 25522 | -Redacted- | $0 | $0 | $0 | $7155.08-BlockFi Inc. | Yes |
| 25523 | -Redacted- | $0 | $0 | $0 | $7670.65-BlockFi Inc. | Yes |
| 25524 | -Redacted- | $0 | $0 | $0 | $1483.67-BlockFi International LTD. | Yes |
| 25529 | -Redacted- | $0 | $0 | $0 | $984.26-BlockFi Inc. | Yes |
| 25536 | -Redacted- | $0 | $0 | $0 | $543.87-BlockFi Inc. | Yes |
| 25537 | -Redacted- | $0 | $0 | $0 | $772.29-BlockFi Inc. | Yes |
| 25541 | -Redacted- | $0 | $0 | $0 | $2401.56-BlockFi Inc. | Yes |
| 25547 | -Redacted- | $0 | $0 | $0 | $907.22-BlockFi Inc. | Yes |
| 25549 | -Redacted- | $0 | $0 | $0 | $452.58-BlockFi Inc. | Yes |
| 25553 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 25554 | -Redacted- | $0 | $0 | $0 | $227.47-BlockFi Inc. | Yes |
| 25555 | -Redacted- | $0 | $0 | $0 | $1067.65-BlockFi Inc. | Yes |
| 25556 | H8 Superfund | $0 | $0 | $0 | $31439.37-BlockFi International LTD. | Yes |
| 25559 | -Redacted- | $0 | $0 | $0 | $5284.83-BlockFi Inc. | Yes |
| 25560 | -Redacted- | $0 | $0 | $0 | $378.81-BlockFi International LTD. | Yes |
| 25561 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 25562 | -Redacted- | $0 | $0 | $0 | $4436.41-BlockFi International LTD. | Yes |
| 25567 | -Redacted- | $0 | $0 | $0 | $8529.74-BlockFi Inc. | Yes |
| 25568 | -Redacted- | $0 | $0 | $0 | $15724.18-BlockFi Inc. | Yes |
| 25569 | -Redacted- | $0 | $0 | $0 | $697.49-BlockFi International LTD. | Yes |
| 25570 | -Redacted- | $0 | $0 | $0 | $16623.11-BlockFi Inc. | Yes |
| 25572 | -Redacted- | $0 | $0 | $0 | $10.37-BlockFi International LTD. | Yes |
| 25576 | -Redacted- | $0 | $0 | $0 | $28945.19-BlockFi Inc. | Yes |
| 25581 | -Redacted- | $0 | $0 | $0 | $42.8-BlockFi Inc. | Yes |
| 25584 | -Redacted- | $0 | $0 | $0 | $7118.82-BlockFi Inc. | Yes |
| 25587 | -Redacted- | $0 | $0 | $0 | $2676.74-BlockFi Inc. | Yes |
| 25592 | -Redacted- | $0 | $0 | $0 | $149.05-BlockFi Inc. | Yes |
| 25595 | -Redacted- | $0 | $0 | $0 | $388.57-BlockFi Inc. | Yes |
| 25597 | -Redacted- | $0 | $0 | $0 | $41.56-BlockFi Inc. | Yes |
| 25600 | -Redacted- | $0 | $0 | $0 | $1.19-BlockFi International LTD. | Yes |
| 25602 | -Redacted- | $0 | $0 | $0 | $4958.23-BlockFi Inc. | Yes |
| 25605 | -Redacted- | $0 | $0 | $0 | $113.15-BlockFi Inc. | Yes |
| 25606 | -Redacted- | $0 | $0 | $0 | $2164.84-BlockFi Inc. | Yes |
| 25609 | -Redacted- | $0 | $0 | $0 | $186.2-BlockFi Inc. | Yes |
| 25612 | -Redacted- | $0 | $0 | $0 | $3710.53-BlockFi Inc. | Yes |
| 25614 | -Redacted- | $0 | $0 | $0 | $974.91-BlockFi Inc. | Yes |
| 25618 | -Redacted- | $0 | $0 | $0 | $2951.87-BlockFi Inc. | Yes |
| 25621 | -Redacted- | $0 | $0 | $0 | $1285.39-BlockFi Inc. | Yes |
| 25623 | -Redacted- | $0 | $0 | $0 | $4.65-BlockFi Inc. | Yes |
| 25624 | -Redacted- | $0 | $0 | $0 | $369.04-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25625 | -Redacted- | $0 | $0 | $0 | $147.29-BlockFi Inc. | Yes |
| 25626 | -Redacted- | $0 | $0 | $0 | $16634.74-BlockFi Inc. | Yes |
| 25628 | -Redacted- | $0 | $0 | $0 | $4286.43-BlockFi International LTD. | Yes |
| 25631 | -Redacted- | $0 | $0 | $0 | $1379.85-BlockFi Inc. | Yes |
| 25632 | -Redacted- | $0 | $0 | $0 | $1291.42-BlockFi Inc. | Yes |
| 25635 | -Redacted- | $0 | $0 | $0 | $2677.59-BlockFi International LTD. | Yes |
| 25636 | -Redacted- | $0 | $0 | $0 | $10907.76-BlockFi Inc. | Yes |
| 25638 | -Redacted- | $0 | $0 | $0 | $250.89-BlockFi Inc. $17924.16-BlockFi Lending LLC | Yes |
| 25639 | -Redacted- | $0 | $0 | $0 | $221.79-BlockFi International LTD. | Yes |
| 25644 | -Redacted- | $0 | $0 | $0 | $463.04-BlockFi Inc. | Yes |
| 25646 | -Redacted- | $0 | $0 | $0 | $5095.16-BlockFi International LTD. | Yes |
| 25647 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 25652 | -Redacted- | $0 | $0 | $0 | $58756.59-BlockFi Inc. | Yes |
| 25658 | -Redacted- | $0 | $0 | $0 | $9371.95-BlockFi International LTD. | Yes |
| 25662 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 25664 | -Redacted- | $0 | $0 | $0 | $456.21-BlockFi Inc. | Yes |
| 25665 | -Redacted- | $0 | $0 | $0 | $1364.42-BlockFi Inc. | Yes |
| 25668 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 25671 | -Redacted- | $0 | $0 | $0 | $803.52-BlockFi Inc. | Yes |
| 25672 | -Redacted- | $0 | $0 | $0 | $5.8-BlockFi International LTD. | Yes |
| 25701 | -Redacted- | $0 | $0 | $0 | $38.08-BlockFi Inc. | Yes |
| 25731 | -Redacted- | $0 | $0 | $0 | $8.44-BlockFi International LTD. | Yes |
| 25752 | -Redacted- | $0 | $0 | $0 | $6868.5-BlockFi Inc. | Yes |
| 25789 | -Redacted- | $0 | $0 | $0 | $3832.46-BlockFi Inc. | Yes |
| 25856 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. | Yes |
| 25874 | -Redacted- | $0 | $0 | $0 | $44554.99-BlockFi International LTD. | Yes |
| 25885 | -Redacted- | $0 | $0 | $0 | $191.08-BlockFi International LTD. | Yes |
| 25897 | -Redacted- | $0 | $0 | $0 | $9974.88-BlockFi International LTD. | Yes |
| 25900 | -Redacted- | $0 | $0 | $0 | $12.17-BlockFi International LTD. | Yes |
| 25903 | -Redacted- | $0 | $0 | $0 | $5.3-BlockFi International LTD. | Yes |
| 25933 | -Redacted- | $0 | $0 | $0 | $152111.34-BlockFi International LTD. | Yes |
| 25952 | -Redacted- | $0 | $0 | $0 | $41.05-BlockFi International LTD. | Yes |
| 25981 | -Redacted- | $0 | $0 | $0 | $7.81-BlockFi International LTD. | Yes |
| 25982 | -Redacted- | $0 | $0 | $0 | $1013.28-BlockFi International LTD. | Yes |
| 25996 | -Redacted- | $0 | $0 | $0 | $0.93-BlockFi International LTD. | Yes |
| 26020 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 26048 | -Redacted- | $0 | $0 | $0 | $2463.12-BlockFi Inc. | Yes |
| 26056 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | Yes |
| 26058 | -Redacted- | $0 | $0 | $0 | $1756.77-BlockFi Inc. | Yes |
| 26072 | -Redacted- | $0 | $0 | $0 | $1.1-BlockFi International LTD. | Yes |
| 26077 | -Redacted- | $0 | $0 | $0 | $204.28-BlockFi International LTD. | Yes |
| 26085 | -Redacted- | $0 | $0 | $0 | $1709.19-BlockFi International LTD. | Yes |
| 26088 | -Redacted- | $0 | $0 | $0 | $4584.8-BlockFi International LTD. | Yes |
| 26115 | -Redacted- | $0 | $0 | $0 | $125.37-BlockFi Inc. | Yes |
| 26116 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 26118 | -Redacted- | $0 | $0 | $0 | $16654593.22-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26126 | -Redacted- | $0 | $0 | $0 | $9.8-BlockFi International LTD. | Yes |
| 26145 | -Redacted- | $0 | $0 | $0 | $6.59-BlockFi International LTD. | Yes |
| 26146 | -Redacted- | $0 | $0 | $0 | $1348.17-BlockFi International LTD. | Yes |
| 26150 | -Redacted- | $0 | $0 | $0 | $560.19-BlockFi Inc. | Yes |
| 26169 | -Redacted- | $0 | $0 | $0 | $1609.17-BlockFi International LTD. | Yes |
| 26170 | -Redacted- | $0 | $0 | $0 | $6368.53-BlockFi International LTD. | Yes |
| 26192 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi Inc. | Yes |
| 26197 | -Redacted- | $0 | $0 | $0 | $2938.18-BlockFi Inc. | Yes |
| 26198 | -Redacted- | $0 | $0 | $0 | $1687.62-BlockFi Inc. | Yes |
| 26221 | -Redacted- | $0 | $0 | $0 | $17.21-BlockFi Inc. | Yes |
| 26232 | -Redacted- | $0 | $0 | $0 | $1426.77-BlockFi Inc. | Yes |
| 26245 | -Redacted- | $0 | $0 | $0 | $1665.07-BlockFi International LTD. | Yes |
| 26270 | -Redacted- | $0 | $0 | $0 | $378.01-BlockFi International LTD. | Yes |
| 26290 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 26299 | -Redacted- | $0 | $0 | $0 | $3442.07-BlockFi International LTD. | Yes |
| 26301 | -Redacted- | $0 | $0 | $0 | $1202.99-BlockFi Inc. | Yes |
| 26314 | -Redacted- | $0 | $0 | $0 | $27408.61-BlockFi International LTD. | Yes |
| 26318 | -Redacted- | $0 | $0 | $0 | $957.-BlockFi International LTD. | Yes |
| 26329 | -Redacted- | $0 | $0 | $0 | $285510.27-BlockFi Lending LLC | Yes |
| 26340 | -Redacted- | $0 | $0 | $0 | $2067.47-BlockFi International LTD. | Yes |
| 26341 | -Redacted- | $0 | $0 | $0 | $146100-BlockFi International LTD. | Yes |
| 26358 | -Redacted- | $0 | $0 | $0 | $3226.36-BlockFi International LTD. | Yes |
| 26371 | -Redacted- | $0 | $0 | $0 | $1931.15-BlockFi International LTD. | Yes |
| 26381 | -Redacted- | $0 | $0 | $0 | $172.6-BlockFi Inc. | Yes |
| 26420 | -Redacted- | $0 | $0 | $0 | $0.9-BlockFi International LTD. | Yes |
| 26432 | -Redacted- | $0 | $0 | $0 | $9790.41-BlockFi International LTD. | Yes |
| 26442 | -Redacted- | $0 | $0 | $0 | $322.05-BlockFi International LTD. | Yes |
| 26454 | -Redacted- | $0 | $0 | $0 | $1498.56-BlockFi International LTD. | Yes |
| 26456 | -Redacted- | $0 | $0 | $0 | $1.88-BlockFi International LTD. | Yes |
| 26500 | -Redacted- | $0 | $0 | $0 | $11201.15-BlockFi Inc. | Yes |
| 26501 | -Redacted- | $0 | $0 | $0 | $98.76-BlockFi Inc. | Yes |
| 26504 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi Inc. | Yes |
| 26525 | -Redacted- | $0 | $0 | $0 | $34.56-BlockFi International LTD. | Yes |
| 26536 | -Redacted- | $0 | $Blank-BlockFi International LTD. | $Blank-BlockFi International LTD. | $87703.49-BlockFi International LTD. | Yes |
| 26541 | -Redacted- | $0 | $0 | $0 | $1152.78-BlockFi International LTD. | Yes |
| 26543 | -Redacted- | $0 | $0 | $0 | $754.29-BlockFi International LTD. | Yes |
| 26555 | -Redacted- | $0 | $0 | $0 | $1318.31-BlockFi International LTD. | Yes |
| 26562 | -Redacted- | $0 | $0 | $0 | $3268.24-BlockFi International LTD. | Yes |
| 26587 | -Redacted- | $0 | $0 | $0 | $2.9-BlockFi International LTD. | Yes |
| 26592 | -Redacted- | $0 | $0 | $0 | $10880.47-BlockFi Inc. | Yes |
| 26631 | -Redacted- | $0 | $0 | $0 | $7345.5-BlockFi International LTD. | Yes |
| 26633 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi International LTD. | Yes |
| 26634 | -Redacted- | $0 | $0 | $0 | $1606.74-BlockFi International LTD. | Yes |
| 26641 | -Redacted- | $0 | $0 | $0 | $20130.04-BlockFi International LTD. | Yes |
| 26664 | -Redacted- | $0 | $0 | $0 | $19260.45-BlockFi International LTD. | Yes |
| 26668 | -Redacted- | $0 | $0 | $0 | $24653.12-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26672 | -Redacted- | $0 | | $0 | $34.42-BlockFi Inc. | Yes |
| 26695 | -Redacted- | $0 | | $0 | $2974.25-BlockFi Inc. | Yes |
| 26699 | -Redacted- | $0 | | $0 | $2632.55-BlockFi Inc. | Yes |
| 26707 | -Redacted- | $0 | | $0 | $343776.59-BlockFi International LTD. | Yes |
| 26736 | -Redacted- | $0 | | $0 | $411.74-BlockFi International LTD. | Yes |
| 26741 | -Redacted- | $0 | | $0 | $6135.63-BlockFi International LTD. | Yes |
| 26747 | -Redacted- | $0 | | $0 | $2581.42-BlockFi International LTD. | Yes |
| 26756 | -Redacted- | $0 | | $0 | $236.11-BlockFi Inc. | Yes |
| 26761 | -Redacted- | $0 | | $0 | $65725.23-BlockFi International LTD. | Yes |
| 26774 | -Redacted- | $0 | | $0 | $5658.73-BlockFi Inc. | Yes |
| 26794 | -Redacted- | $0 | | $0 | $767.8-BlockFi International LTD. | Yes |
| 26805 | -Redacted- | $0 | | $0 | $12293.19-BlockFi Inc. | Yes |
| 26823 | -Redacted- | $0 | | $0 | $27.16-BlockFi Inc. | Yes |
| 26830 | -Redacted- | $0 | | $0 | $54490.3-BlockFi International LTD. | Yes |
| 26838 | -Redacted- | $0 | | $0 | $50.09-BlockFi International LTD. | Yes |
| 26841 | -Redacted- | $0 | | $0 | $987.07-BlockFi International LTD. | Yes |
| 26851 | -Redacted- | $0 | | $0 | $42488.71-BlockFi International LTD. | Yes |
| 26857 | -Redacted- | $0 | | $0 | $339.03-BlockFi International LTD. | Yes |
| 26869 | -Redacted- | $0 | | $0 | $1.22-BlockFi Inc. $121285.84-BlockFi Lending LLC | Yes |
| 26870 | -Redacted- | $0 | | $0 | $34.56-BlockFi International LTD. | Yes |
| 26884 | -Redacted- | $0 | | $0 | $874634.81-BlockFi Lending LLC | Yes |
| 26887 | -Redacted- | $0 | | $0 | $2243.04-BlockFi International LTD. | Yes |
| 26899 | -Redacted- | $0 | | $0 | $3.57-BlockFi Inc. $109890.3-BlockFi Lending LLC | Yes |
| 26904 | -Redacted- | $0 | | $0 | $2.46-BlockFi Inc. $57572.41-BlockFi Lending LLC | Yes |
| 26913 | -Redacted- | $0 | | $0 | $25890.03-BlockFi Inc. $210513.07-BlockFi Lending LLC | Yes |
| 26919 | -Redacted- | $0 | | $0 | $29.38-BlockFi International LTD. | Yes |
| 26923 | -Redacted- | $0 | | $0 | $12612.47-BlockFi Inc. $129974.52-BlockFi Lending LLC | Yes |
| 26943 | -Redacted- | $0 | | $0 | $482.9-BlockFi International LTD. | Yes |
| 26959 | -Redacted- | $0 | | $0 | $33283.2-BlockFi Lending LLC | Yes |
| 26968 | -Redacted- | $0 | | $0 | $23144.09-BlockFi International LTD. | Yes |
| 26969 | -Redacted- | $0 | | $0 | $28690.42-BlockFi International LTD. | Yes |
| 26987 | -Redacted- | $0 | | $0 | $8889.46-BlockFi International LTD. | Yes |
| 27004 | Persepolis Family Investments LLC | $0 | | $0 | $71183.24-BlockFi Inc. | Yes |
| 27006 | -Redacted- | $0 | | $0 | $291290.16-BlockFi International LTD. | Yes |
| 27007 | -Redacted- | $0 | | $0 | $271435.41-BlockFi Lending LLC | Yes |
| 27011 | -Redacted- | $0 | | $0 | $2692.51-BlockFi Inc. | Yes |
| 27015 | -Redacted- | $0 | | $0 | $198351.78-BlockFi Lending LLC | Yes |
| 27019 | -Redacted- | $0 | | $0 | $141458.43-BlockFi International LTD. | Yes |
| 27022 | -Redacted- | $0 | | $0 | $5377.19-BlockFi International LTD. | Yes |
| 27056 | -Redacted- | $0 | | $0 | $62373.58-BlockFi Inc. | Yes |
| 27088 | -Redacted- | $0 | | $0 | $2198.89-BlockFi International LTD. | Yes |
| 27091 | -Redacted- | $0 | | $0 | $63594.11-BlockFi International LTD. | Yes |
| 27125 | -Redacted- | $0 | | $0 | $44.89-BlockFi International LTD. | Yes |
| 27125 | -Redacted- | $0 | | $0 | $37176419-BlockFi Lending LLC | Yes |
| 27126 | -Redacted- | $0 | | $0 | $20907.12-BlockFi International LTD. | Yes |
| 27134 | -Redacted- | $0 | | $0 | $32175.96-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 91 of 99

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27177 | -Redacted- | $0 | $0 | $0 | $1184.12-BlockFi International LTD. | Yes |
| 27180 | -Redacted- | $0 | $0 | $0 | $42317.16-BlockFi Inc. | Yes |
| 27192 | -Redacted- | $0 | $0 | $0 | $230.78-BlockFi Inc. | Yes |
| 27207 | -Redacted- | $0 | $0 | $0 | $44.88-BlockFi International LTD. | Yes |
| 27209 | -Redacted- | $0 | $0 | $0 | $65.81-BlockFi International LTD. | Yes |
| 27210 | -Redacted- | $0 | $0 | $0 | $1418.09-BlockFi International LTD. | Yes |
| 27241 | -Redacted- | $0 | $0 | $0 | $9662.12-BlockFi International LTD. | Yes |
| 27247 | -Redacted- | $0 | $0 | $0 | $822.81-BlockFi International LTD. | Yes |
| 27280 | -Redacted- | $0 | $0 | $0 | $72243.22-BlockFi International LTD. | Yes |
| 27287 | -Redacted- | $0 | $0 | $0 | $1534.56-BlockFi International LTD. | Yes |
| 27313 | -Redacted- | $0 | $0 | $0 | $6.36-BlockFi International LTD. | Yes |
| 27320 | -Redacted- | $0 | $0 | $0 | $63.29-BlockFi International LTD. | Yes |
| 27323 | -Redacted- | $0 | $0 | $0 | $4783.15-BlockFi International LTD. | Yes |
| 27329 | -Redacted- | $0 | $0 | $0 | $411604.96-BlockFi International LTD. | Yes |
| 27335 | -Redacted- | $0 | $0 | $0 | $73.56-BlockFi International LTD. | Yes |
| 27336 | -Redacted- | $0 | $0 | $0 | $4.81-BlockFi International LTD. | Yes |
| 27370 | -Redacted- | $0 | $0 | $0 | $411.09-BlockFi International LTD. | Yes |
| 27371 | -Redacted- | $0 | $0 | $0 | $1943.96-BlockFi International LTD. | Yes |
| 27382 | -Redacted- | $0 | $0 | $0 | $73.83-BlockFi Inc. | Yes |
| 27383 | -Redacted- | $0 | $0 | $0 | $14905.8-BlockFi International LTD. | Yes |
| 27384 | -Redacted- | $0 | $0 | $0 | $1878.23-BlockFi Inc. | Yes |
| 27395 | -Redacted- | $0 | $0 | $0 | $13.54-BlockFi Inc. | Yes |
| 27410 | -Redacted- | $0 | $0 | $0 | $7811.61-BlockFi International LTD. | Yes |
| 27415 | -Redacted- | $0 | $0 | $0 | $118.44-BlockFi Inc. | Yes |
| 27418 | -Redacted- | $0 | $0 | $0 | $554352.69-BlockFi International LTD. | Yes |
| 27430 | -Redacted- | $0 | $0 | $0 | $73.55-BlockFi International LTD. | Yes |
| 27460 | -Redacted- | $0 | $0 | $0 | $167.71-BlockFi International LTD. | Yes |
| 27461 | -Redacted- | $0 | $0 | $0 | $2933.8-BlockFi International LTD. | Yes |
| 27468 | -Redacted- | $0 | $0 | $0 | $1.58-BlockFi International LTD. | Yes |
| 27478 | -Redacted- | $0 | $0 | $0 | $8174.23-BlockFi International LTD. | Yes |
| 27493 | -Redacted- | $0 | $0 | $0 | $1329.89-BlockFi International LTD. | Yes |
| 27498 | -Redacted- | $0 | $0 | $0 | $113329.75-BlockFi International LTD. | Yes |
| 27508 | -Redacted- | $0 | $0 | $0 | $6687.62-BlockFi International LTD. | Yes |
| 27509 | -Redacted- | $0 | $0 | $0 | $576.41-BlockFi International LTD. | Yes |
| 27528 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi International LTD. | Yes |
| 27539 | -Redacted- | $0 | $0 | $0 | $248.22-BlockFi Inc. | Yes |
| 27542 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi International LTD. | Yes |
| 27548 | -Redacted- | $0 | $0 | $0 | $4388.13-BlockFi International LTD. | Yes |
| 27606 | -Redacted- | $0 | $0 | $0 | $1300.28-BlockFi International LTD. | Yes |
| 27616 | -Redacted- | $0 | $0 | $0 | $57871.45-BlockFi International LTD. | Yes |
| 27619 | -Redacted- | $0 | $0 | $0 | $8987.84-BlockFi International LTD. | Yes |
| 27621 | -Redacted- | $0 | $0 | $0 | $3653-BlockFi International LTD. | Yes |
| 27623 | -Redacted- | $0 | $0 | $0 | $1931.37-BlockFi International LTD. | Yes |
| 27628 | Akita Super Fund Pty Ltd ATF Akita Sur | $0 | $0 | $0 | $62.44-BlockFi International LTD. | Yes |
| 27642 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi International LTD. | Yes |
| 27647 | -Redacted- | $0 | $0 | $0 | $520362.73-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27681 | -Redacted- | $0 | $0 | $0 | $4388.13-BlockFi International LTD. | Yes |
| 27685 | -Redacted- | $0 | $0 | $0 | $558.46-BlockFi International LTD. | Yes |
| 27693 | -Redacted- | $0 | $0 | $0 | $6.17-BlockFi Inc. | Yes |
| 27708 | -Redacted- | $0 | $0 | $0 | $7292.87-BlockFi Inc. | Yes |
| 27718 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 27724 | -Redacted- | $0 | $0 | $0 | $10408.88-BlockFi Inc. | Yes |
| 27728 | -Redacted- | $0 | $0 | $0 | $18683.77-BlockFi International LTD. | Yes |
| 27731 | -Redacted- | $0 | $0 | $0 | $55.35-BlockFi International LTD. | Yes |
| 27789 | -Redacted- | $0 | $0 | $0 | $14522.06-BlockFi International LTD. | Yes |
| 27822 | -Redacted- | $0 | $0 | $0 | $16911.74-BlockFi International LTD. | Yes |
| 27832 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 27833 | -Redacted- | $0 | $0 | $0 | $3.08-BlockFi International LTD. | Yes |
| 27860 | -Redacted- | $0 | $0 | $0 | $34159.39-BlockFi Inc. | Yes |
| 27881 | -Redacted- | $0 | $0 | $0 | $2202.3-BlockFi International LTD. | Yes |
| 27882 | -Redacted- | $0 | $0 | $0 | $3.67-BlockFi International LTD. | Yes |
| 27910 | -Redacted- | $0 | $0 | $0 | $2658.92-BlockFi International LTD. | Yes |
| 27917 | -Redacted- | $0 | $0 | $0 | $1724.1-BlockFi International LTD. | Yes |
| 27966 | -Redacted- | $0 | $0 | $0 | $22229.3-BlockFi International LTD. | Yes |
| 27985 | -Redacted- | $0 | $0 | $0 | $1519.56-BlockFi International LTD. | Yes |
| 28004 | -Redacted- | $0 | $0 | $0 | $2259.34-BlockFi International LTD. | Yes |
| 28035 | -Redacted- | $0 | $0 | $0 | $0.75-BlockFi International LTD. | Yes |
| 28039 | -Redacted- | $0 | $0 | $0 | $428.64-BlockFi International LTD. | Yes |
| 28054 | -Redacted- | $0 | $0 | $0 | $17454.23-BlockFi International LTD. | Yes |
| 28065 | -Redacted- | $0 | $0 | $0 | $7104.6-BlockFi Inc. | Yes |
| 28115 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 28117 | -Redacted- | $0 | $0 | $0 | $2534.39-BlockFi International LTD. | Yes |
| 28149 | -Redacted- | $0 | $0 | $0 | $508.01-BlockFi Inc. | Yes |
| 28151 | -Redacted- | $0 | $0 | $0 | $1.6-BlockFi International LTD. | Yes |
| 28172 | -Redacted- | $0 | $0 | $0 | $18.03-BlockFi Inc. | Yes |
| 28176 | -Redacted- | $0 | $0 | $0 | $31674.36-BlockFi International LTD. | Yes |
| 28222 | -Redacted- | $0 | $0 | $0 | $111603.41-BlockFi International LTD. | Yes |
| 28249 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 28258 | -Redacted- | $0 | $0 | $0 | $32559.41-BlockFi International LTD. | Yes |
| 28284 | -Redacted- | $0 | $0 | $0 | $138.75-BlockFi International LTD. | Yes |
| 28311 | -Redacted- | $0 | $0 | $0 | $2.86-BlockFi International LTD. | Yes |
| 28313 | -Redacted- | $0 | $0 | $0 | $171.18-BlockFi International LTD. | Yes |
| 28333 | -Redacted- | $0 | $0 | $0 | $32091.71-BlockFi International LTD. | Yes |
| 28363 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 28364 | -Redacted- | $0 | $0 | $0 | $688.04-BlockFi International LTD. | Yes |
| 28387 | -Redacted- | $0 | $0 | $0 | $59874.02-BlockFi International LTD. | Yes |
| 28399 | -Redacted- | $0 | $0 | $0 | $10085.86-BlockFi International LTD. | Yes |
| 28406 | -Redacted- | $0 | $0 | $0 | $0.42-BlockFi Inc. | Yes |
| 28418 | Celso | $0 | $0 | $0 | $1468.55-BlockFi International LTD. | Yes |
| 28430 | -Redacted- | $0 | $0 | $0 | $320.39-BlockFi International LTD. | Yes |
| 28467 | Adam Morton Super Fund | $0 | $0 | $0 | $86515.56-BlockFi International LTD. | Yes |
| 28509 | -Redacted- | $0 | $0 | $0 | $57593.03-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28517 | -Redacted- | $0 | $0 | $0 | $354.09-BlockFi International LTD. | Yes |
| 28541 | -Redacted- | $0 | $0 | $0 | $2379.03-BlockFi International LTD. | Yes |
| 28570 | -Redacted- | $0 | $0 | $0 | $3731.15-BlockFi International LTD. | Yes |
| 28572 | -Redacted- | $0 | $0 | $0 | $9155.41-BlockFi International LTD. | Yes |
| 28592 | -Redacted- | $0 | $0 | $0 | $29815.75-BlockFi International LTD. | Yes |
| 28595 | -Redacted- | $0 | $0 | $0 | $222.48-BlockFi International LTD. | Yes |
| 28617 | -Redacted- | $0 | $0 | $0 | $225.56-BlockFi International LTD. | Yes |
| 28629 | -Redacted- | $0 | $0 | $0 | $20814.67-BlockFi International LTD. | Yes |
| 28630 | -Redacted- | $0 | $0 | $0 | $3247.35-BlockFi International LTD. | Yes |
| 28636 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 28644 | -Redacted- | $0 | $0 | $0 | $4460.93-BlockFi International LTD. | Yes |
| 28655 | -Redacted- | $0 | $0 | $0 | $420.03-BlockFi International LTD. | Yes |
| 28657 | -Redacted- | $0 | $0 | $0 | $7165845-BlockFi Lending LLC | Yes |
| 28660 | -Redacted- | $0 | $0 | $0 | $19007.68-BlockFi International LTD. | Yes |
| 28663 | -Redacted- | $0 | $0 | $0 | $309.45-BlockFi International LTD. | Yes |
| 28670 | -Redacted- | $0 | $0 | $0 | $2593.1-BlockFi Inc. | Yes |
| 28671 | -Redacted- | $0 | $0 | $0 | $16215.9-BlockFi International LTD. | Yes |
| 28672 | -Redacted- | $0 | $0 | $0 | $5.93-BlockFi International LTD. | Yes |
| 28675 | -Redacted- | $0 | $0 | $0 | $309.75-BlockFi International LTD. | Yes |
| 28681 | -Redacted- | $0 | $0 | $0 | $1648.62-BlockFi International LTD. | Yes |
| 28691 | -Redacted- | $0 | $0 | $0 | $31.83-BlockFi International LTD. | Yes |
| 28725 | -Redacted- | $0 | $0 | $0 | $9.15-BlockFi International LTD. | Yes |
| 28736 | -Redacted- | $0 | $0 | $0 | $891.04-BlockFi International LTD. | Yes |
| 28745 | -Redacted- | $0 | $0 | $0 | $4927.62-BlockFi International LTD. | Yes |
| 28746 | -Redacted- | $0 | $0 | $0 | $3698.25-BlockFi International LTD. | Yes |
| 28749 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi International LTD. | Yes |
| 28756 | -Redacted- | $0 | $0 | $0 | $39.38-BlockFi International LTD. | Yes |
| 28763 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 28767 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 28787 | -Redacted- | $0 | $0 | $0 | $13208.03-BlockFi International LTD. | Yes |
| 28809 | -Redacted- | $0 | $0 | $0 | $46913.07-BlockFi Inc. | Yes |
| 28814 | -Redacted- | $0 | $0 | $0 | $1283.65-BlockFi International LTD. | Yes |
| 28863 | -Redacted- | $0 | $0 | $0 | $25978.32-BlockFi International LTD. | Yes |
| 28865 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 28888 | -Redacted- | $0 | $0 | $0 | $25659.41-BlockFi International LTD. | Yes |
| 28889 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | Yes |
| 28902 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi International LTD. | Yes |
| 28905 | -Redacted- | $0 | $0 | $0 | $1.31-BlockFi International LTD. | Yes |
| 28928 | -Redacted- | $0 | $0 | $0 | $429525.55-BlockFi Lending LLC | Yes |
| 28939 | -Redacted- | $0 | $0 | $0 | $18444.65-BlockFi International LTD. | Yes |
| 28948 | -Redacted- | $0 | $0 | $0 | $6193.9-BlockFi International LTD. | Yes |
| 28958 | -Redacted- | $0 | $0 | $0 | $4010.08-BlockFi International LTD. | Yes |
| 28962 | -Redacted- | $0 | $0 | $0 | $6266.03-BlockFi International LTD. | Yes |
| 28972 | Indomus Limited | $0 | $0 | $0 | $71.4-BlockFi International LTD. | Yes |
| 28984 | -Redacted- | $0 | $0 | $0 | $4017.54-BlockFi International LTD. | Yes |
| 28988 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 29014 | -Redacted- | $0 | $0 | $0 | $5275.26-BlockFi International LTD. | Yes |
| 29043 | -Redacted- | $0 | $0 | $0 | $418.51-BlockFi International LTD. | Yes |
| 29045 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 29118 | -Redacted- | $0 | $0 | $0 | $1411.18-BlockFi International LTD. | Yes |
| 29119 | -Redacted- | $0 | $0 | $0 | $6.45-BlockFi International LTD. | Yes |
| 29177 | -Redacted- | $0 | $0 | $0 | $12594.18-BlockFi International LTD. | Yes |
| 29216 | -Redacted- | $0 | $0 | $0 | $4763.77-BlockFi International LTD. | Yes |
| 29229 | -Redacted- | $0 | $0 | $0 | $1389.61-BlockFi International LTD. | Yes |
| 29233 | -Redacted- | $0 | $0 | $0 | $890.52-BlockFi International LTD. | Yes |
| 29250 | -Redacted- | $0 | $0 | $0 | $81.29-BlockFi International LTD. | Yes |
| 29253 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 29261 | -Redacted- | $0 | $0 | $0 | $10052.48-BlockFi Inc. | Yes |
| 29264 | -Redacted- | $0 | $0 | $0 | $2041.95-BlockFi International LTD. | Yes |
| 29296 | -Redacted- | $0 | $0 | $0 | $29.23-BlockFi International LTD. | Yes |
| 29302 | -Redacted- | $0 | $0 | $0 | $809.74-BlockFi International LTD. | Yes |
| 29306 | -Redacted- | $0 | $0 | $0 | $6886.71-BlockFi Inc. | Yes |
| 29315 | -Redacted- | $0 | $0 | $0 | $3845.98-BlockFi International LTD. | Yes |
| 29319 | -Redacted- | $0 | $0 | $0 | $3081.93-BlockFi International LTD. | Yes |
| 29324 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 29325 | -Redacted- | $0 | $0 | $0 | $381.89-BlockFi International LTD. | Yes |
| 29360 | -Redacted- | $0 | $0 | $0 | $8.35-BlockFi International LTD. | Yes |
| 29371 | -Redacted- | $0 | $0 | $0 | $20.34-BlockFi International LTD. | Yes |
| 29380 | -Redacted- | $0 | $0 | $0 | $2466.53-BlockFi International LTD. | Yes |
| 29419 | -Redacted- | $0 | $0 | $0 | $53.8-BlockFi International LTD. | Yes |
| 29421 | -Redacted- | $0 | $0 | $0 | $430-BlockFi International LTD. | Yes |
| 29436 | -Redacted- | $0 | $0 | $0 | $1270.25-BlockFi International LTD. | Yes |
| 29445 | -Redacted- | $0 | $0 | $0 | $1538.99-BlockFi Inc. | Yes |
| 29458 | -Redacted- | $0 | $0 | $0 | $7153.32-BlockFi International LTD. | Yes |
| 29551 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi International LTD. | Yes |
| 29577 | -Redacted- | $0 | $0 | $0 | $86720.76-BlockFi Inc. | Yes |
| 29949 | -Redacted- | $0 | $0 | $0 | $103813.58-BlockFi Inc. | Yes |
| 29950 | -Redacted- | $0 | $0 | $0 | $543.87-BlockFi Inc. | Yes |
| 29989 | -Redacted- | $0 | $0 | $0 | $5596.24-BlockFi Inc. | Yes |
| 30178 | -Redacted- | $0 | $0 | $0 | $164.24-BlockFi Inc. | Yes |
| 30209 | -Redacted- | $0 | $0 | $0 | $6127.01-BlockFi Inc. | Yes |
| 30764 | -Redacted- | $0 | $0 | $0 | $4299.77-BlockFi Inc. | Yes |
| 30996 | -Redacted- | $0 | $0 | $0 | $1331.79-BlockFi Inc. | Yes |
| 31092 | -Redacted- | $0 | $0 | $0 | $13561.65-BlockFi Inc. | Yes |
| 31106 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 31163 | -Redacted- | $0 | $0 | $0 | $5973.19-BlockFi International LTD. | Yes |
| 31201 | -Redacted- | $0 | $0 | $0 | $142445.91-BlockFi Inc. | Yes |
| 31208 | -Redacted- | $0 | $0 | $0 | $2893.17-BlockFi Inc. | Yes |
| 31216 | -Redacted- | $0 | $0 | $0 | $14676.96-BlockFi Inc. | Yes |
| 31219 | -Redacted- | $0 | $0 | $0 | $6085.24-BlockFi International LTD. | Yes |
| 31220 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31321 | -Redacted- | $0 | $0 | $0 | $52.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31327 | -Redacted- | $0 | $0 | $0 | $35412.34-BlockFi Inc. | Yes |
| 31346 | -Redacted- | $0 | $0 | $0 | $19413.89-BlockFi International LTD. | Yes |
| 31369 | -Redacted- | $0 | $0 | $0 | $132.89-BlockFi Inc. | Yes |
| 31383 | -Redacted- | $0 | $0 | $0 | $1781.53-BlockFi International LTD. | Yes |
| 31469 | -Redacted- | $0 | $0 | $0 | $2584.5-BlockFi Inc. | Yes |
| 31499 | -Redacted- | $0 | $0 | $0 | $337.68-BlockFi Inc. | Yes |
| 31532 | -Redacted- | $0 | $0 | $0 | $1177.63-BlockFi Inc. | Yes |
| 31535 | -Redacted- | $0 | $0 | $0 | $41653.45-BlockFi Inc. | Yes |
| 31541 | -Redacted- | $0 | $0 | $0 | $23.99-BlockFi Inc. | Yes |
| 31550 | -Redacted- | $0 | $0 | $0 | $154.96-BlockFi International LTD. | Yes |
| 31564 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 31567 | -Redacted- | $0 | $0 | $0 | $1535.29-BlockFi International LTD. | Yes |
| 31578 | -Redacted- | $0 | $0 | $0 | $200.74-BlockFi International LTD. | Yes |
| 31591 | -Redacted- | $0 | $0 | $0 | $1174.8-BlockFi Inc. $54939.36-BlockFi Lending LLC | Yes |
| 31600 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 31604 | -Redacted- | $0 | $0 | $0 | $257.31-BlockFi Inc. | Yes |
| 31605 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 31643 | -Redacted- | $0 | $0 | $0 | $306.56-BlockFi International LTD. | Yes |
| 31686 | -Redacted- | $0 | $0 | $0 | $534.7-BlockFi Inc. | Yes |
| 31692 | -Redacted- | $0 | $0 | $0 | $3156.43-BlockFi Inc. | Yes |
| 31711 | -Redacted- | $0 | $0 | $0 | $945089.76-BlockFi Lending LLC | Yes |
| 31793 | -Redacted- | $0 | $0 | $0 | $12046.03-BlockFi Inc. | Yes |
| 31809 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 31841 | -Redacted- | $0 | $0 | $0 | $1379.81-BlockFi Inc. | Yes |
| 31845 | -Redacted- | $0 | $0 | $0 | $4478.84-BlockFi Inc. | Yes |
| 31848 | -Redacted- | $0 | $0 | $0 | $17490.45-BlockFi Inc. | Yes |
| 31850 | -Redacted- | $0 | $0 | $0 | $23212.88-BlockFi Inc. | Yes |
| 31979 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 31981 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 32035 | -Redacted- | $0 | $0 | $0 | $7353.27-BlockFi International LTD. | Yes |
| 32037 | -Redacted- | $0 | $0 | $0 | $63266.77-BlockFi Inc. | Yes |
| 32058 | -Redacted- | $0 | $0 | $0 | $722.11-BlockFi Inc. | Yes |
| 32069 | -Redacted- | $0 | $0 | $0 | $1620.55-BlockFi International LTD. | Yes |
| 32101 | -Redacted- | $0 | $0 | $0 | $99249.49-BlockFi International LTD. | Yes |
| 32140 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 32156 | -Redacted- | $0 | $0 | $0 | $2983.68-BlockFi Inc. | Yes |
| 32162 | -Redacted- | $0 | $0 | $0 | $41547.39-BlockFi Inc. | Yes |
| 32172 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32211 | -Redacted- | $0 | $0 | $0 | $550.88-BlockFi International LTD. | Yes |
| 32259 | -Redacted- | $0 | $0 | $0 | $10529.43-BlockFi Inc. | Yes |
| 32260 | -Redacted- | $0 | $0 | $0 | $26029.88-BlockFi Inc. | Yes |
| 32276 | -Redacted- | $0 | $0 | $0 | $3681.59-BlockFi International LTD. | Yes |
| 32280 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 32322 | -Redacted- | $0 | $0 | $0 | $10776.57-BlockFi Inc. | Yes |
| 32328 | -Redacted- | $0 | $0 | $0 | $326.27-BlockFi International LTD. | Yes |
| 32335 | -Redacted- | $0 | $0 | $0 | $1643.61-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE B

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32336 | -Redacted- | $0 | $0 | $0 | $3867.32-BlockFi International LTD. | Yes |
| 32346 | -Redacted- | $0 | $0 | $0 | $55512.1-BlockFi Inc. | Yes |
| 32354 | -Redacted- | $0 | $0 | $0 | $1728.55-BlockFi Inc. | Yes |
| 32374 | -Redacted- | $0 | $0 | $0 | $157.38-BlockFi International LTD. | Yes |
| 32378 | -Redacted- | $0 | $0 | $0 | $1109.95-BlockFi International LTD. | Yes |
| 32383 | Rblais Rd LLC | $0 | $0 | $0 | $1947.32-BlockFi Inc. | Yes |
| 32384 | -Redacted- | $0 | $0 | $0 | $6983.91-BlockFi Inc. | Yes |
| 32385 | -Redacted- | $0 | $0 | $0 | $67091.27-BlockFi International LTD. | Yes |
| 32388 | -Redacted- | $0 | $0 | $0 | $820.86-BlockFi Inc. | Yes |
| 32390 | -Redacted- | $0 | $0 | $0 | $552.27-BlockFi Inc. | Yes |
| 32459 | -Redacted- | $0 | $0 | $0 | $4129.79-BlockFi Inc. | Yes |
| 32460 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. $11834.29-BlockFi Lending LLC | Yes |
| 32467 | -Redacted- | $0 | $0 | $0 | $8259.03-BlockFi Inc. | Yes |
| 32468 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 32470 | -Redacted- | $0 | $0 | $0 | $10202.71-BlockFi Inc. | Yes |
| 32496 | -Redacted- | $0 | $0 | $0 | $3157.99-BlockFi Inc. | Yes |
| 32504 | -Redacted- | $0 | $0 | $0 | $541.96-BlockFi Inc. | Yes |
| 32510 | -Redacted- | $0 | $0 | $0 | $43540.41-BlockFi Inc. | Yes |
| 32513 | -Redacted- | $0 | $0 | $0 | $23296.9-BlockFi International LTD. | Yes |
| 32523 | -Redacted- | $0 | $0 | $0 | $44288.92-BlockFi International LTD. | Yes |
| 32524 | -Redacted- | $0 | $0 | $0 | $2176.25-BlockFi Inc. | Yes |
| 32586 | -Redacted- | $0 | $0 | $0 | $39210.29-BlockFi International LTD. | Yes |
| 32587 | -Redacted- | $0 | $0 | $0 | $5000.94-BlockFi Inc. | Yes |
| 32592 | -Redacted- | $0 | $0 | $0 | $16140.05-BlockFi Inc. | Yes |
| 32613 | -Redacted- | $0 | $0 | $0 | $1184.25-BlockFi International LTD. | Yes |
| 32645 | -Redacted- | $0 | $0 | $0 | $1474.71-BlockFi Inc. | Yes |
| 32686 | -Redacted- | $0 | $0 | $0 | $973.19-BlockFi International LTD. | Yes |
| 32726 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 32778 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. | Yes |
| 32971 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32972 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32973 | -Redacted- | $0 | $0 | $0 | $14600.39-BlockFi Inc. $22850.88-BlockFi Lending LLC | Yes |
| 33007 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi Inc. | Yes |
| 33008 | -Redacted- | $0 | $0 | $0 | $56951.15-BlockFi Inc. | Yes |
| 33013 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 33038 | -Redacted- | $0 | $0 | $0 | $3272.32-BlockFi Inc. | Yes |
| 33074 | -Redacted- | $0 | $0 | $0 | $431.51-BlockFi Inc. | Yes |
| 33075 | -Redacted- | $0 | $0 | $0 | $4335.18-BlockFi Inc. | Yes |
| 33108 | -Redacted- | $0 | $0 | $0 | $7090.66-BlockFi Inc. | Yes |
| 33141 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. | Yes |
| 33164 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 33189 | -Redacted- | $0 | $0 | $0 | $6381.73-BlockFi Inc. | Yes |
| 33231 | -Redacted- | $0 | $0 | $0 | $10157.01-BlockFi Inc. | Yes |
| 33232 | -Redacted- | $0 | $0 | $0 | $24499.86-BlockFi International LTD. | Yes |
| 33237 | -Redacted- | $0 | $0 | $0 | $1541.76-BlockFi Inc. | Yes |
| 33242 | -Redacted- | $0 | $0 | $0 | $952.9-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33244 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 33307 | -Redacted- | $0 | $0 | $0 | $33825.85-BlockFi Inc. | Yes |
| 33312 | -Redacted- | $0 | $0 | $0 | $14371.89-BlockFi Inc. | Yes |
| 33369 | -Redacted- | $0 | $0 | $0 | $4441.48-BlockFi Inc. | Yes |
| 33403 | -Redacted- | $0 | $0 | $0 | $480.18-BlockFi Inc. | Yes |
| 33406 | -Redacted- | $0 | $0 | $0 | $33876.83-BlockFi Inc. | Yes |
| 33423 | -Redacted- | $0 | $0 | $0 | $17083.32-BlockFi International LTD. | Yes |
| 33468 | -Redacted- | $0 | $0 | $0 | $288.94-BlockFi International LTD. | Yes |
| 33483 | -Redacted- | $0 | $0 | $0 | $13959.26-BlockFi Inc. | Yes |
| 33549 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 33581 | -Redacted- | $0 | $0 | $0 | $30808.31-BlockFi Inc. | Yes |
| 33614 | -Redacted- | $0 | $0 | $0 | $6076.46-BlockFi Inc. | Yes |
| 33619 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 33626 | -Redacted- | $0 | $0 | $0 | $7117.36-BlockFi Inc. | Yes |
| 33639 | -Redacted- | $0 | $0 | $0 | $737.85-BlockFi Inc. | Yes |
| 33640 | -Redacted- | $0 | $0 | $0 | $3217.99-BlockFi Inc. | Yes |
| 33653 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33700 | -Redacted- | $0 | $0 | $0 | $3501.47-BlockFi Inc. | Yes |
| 33701 | -Redacted- | $0 | $0 | $0 | $0.99-BlockFi Inc. | Yes |
| 33704 | -Redacted- | $0 | $0 | $0 | $15.16-BlockFi Inc. | Yes |
| 33712 | -Redacted- | $0 | $0 | $0 | $2955.14-BlockFi Inc. | Yes |
| 33753 | -Redacted- | $0 | $0 | $0 | $10851.53-BlockFi Inc. | Yes |
| 33787 | -Redacted- | $0 | $0 | $0 | $7860.15-BlockFi Inc. | Yes |
| 33789 | -Redacted- | $0 | $0 | $0 | $8844.86-BlockFi Inc. | Yes |
| 33815 | -Redacted- | $0 | $0 | $0 | $353.71-BlockFi Inc. | Yes |
| 33817 | -Redacted- | $0 | $0 | $0 | $1001.96-BlockFi Inc. | Yes |
| 33819 | -Redacted- | $0 | $0 | $0 | $210.74-BlockFi Inc. | Yes |
| 33821 | -Redacted- | $0 | $0 | $0 | $267.51-BlockFi International LTD. | Yes |
| 33829 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 33843 | -Redacted- | $0 | $0 | $0 | $355.65-BlockFi Inc. | Yes |
| 33859 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33860 | -Redacted- | $0 | $0 | $0 | $97.41-BlockFi Inc. | Yes |
| 33863 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33865 | -Redacted- | $0 | $0 | $0 | $109.46-BlockFi Inc. | Yes |
| 33866 | -Redacted- | $0 | $0 | $0 | $492.89-BlockFi Inc. | Yes |
| 33867 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33868 | -Redacted- | $0 | $0 | $0 | $1.16-BlockFi Inc. | Yes |
| 33872 | -Redacted- | $0 | $0 | $0 | $8434.14-BlockFi Inc. | Yes |
| 33873 | -Redacted- | $0 | $0 | $0 | $437.94-BlockFi Inc. | Yes |
| 33875 | -Redacted- | $0 | $0 | $0 | $177.38-BlockFi International LTD. | Yes |
| 33878 | -Redacted- | $0 | $0 | $0 | $1478.12-BlockFi Inc. | Yes |
| 33881 | -Redacted- | $0 | $0 | $0 | $1724-BlockFi International LTD. | Yes |
| 33883 | -Redacted- | $0 | $0 | $0 | $3186.53-BlockFi Inc. | Yes |
| 33884 | -Redacted- | $0 | $0 | $0 | $210.89-BlockFi Inc. | Yes |
| 33888 | -Redacted- | $0 | $0 | $0 | $1009.11-BlockFi Inc. | Yes |
| 33890 | -Redacted- | $0 | $0 | $0 | $1441.46-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE B**

| Claim # | Redacted Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33893 | -Redacted- | $0 | $0 | $0 | $13780.49-BlockFi Inc. | Yes |
| 33896 | -Redacted- | $0 | $0 | $0 | $75874.06-BlockFi International LTD. | Yes |
| 33898 | -Redacted- | $0 | $0 | $0 | $1221.96-BlockFi International LTD. | Yes |
| 33899 | -Redacted- | $0 | $0 | $0 | $17.02-BlockFi International LTD. | Yes |
| 33900 | -Redacted- | $0 | $0 | $0 | $590.98-BlockFi International LTD. | Yes |
| 33902 | -Redacted- | $0 | $0 | $0 | $190.47-BlockFi International LTD. | Yes |
| 33905 | -Redacted- | $0 | $0 | $0 | $886.15-BlockFi International LTD. | Yes |
| 33906 | -Redacted- | $0 | $0 | $0 | $11904.71-BlockFi Inc. | Yes |
| 33907 | -Redacted- | $0 | $0 | $0 | $21965.43-BlockFi Inc. | Yes |
| 33908 | -Redacted- | $0 | $0 | $0 | $2767.6-BlockFi International LTD. | Yes |
| 33911 | -Redacted- | $0 | $0 | $0 | $177.33-BlockFi International LTD. | Yes |
| 33924 | -Redacted- | $0 | $0 | $0 | $1972.36-BlockFi Inc. | Yes |
| 33927 | -Redacted- | $0 | $0 | $0 | $2498.25-BlockFi International LTD. | Yes |
| 33930 | -Redacted- | $0 | $0 | $0 | $579.91-BlockFi International LTD. | Yes |
| 33932 | -Redacted- | $0 | $0 | $0 | $2003.81-BlockFi Inc. | Yes |
| 33933 | -Redacted- | $0 | $0 | $0 | $2516.2-BlockFi Inc. | Yes |
| 33951 | -Redacted- | $0 | $0 | $0 | $232.87-BlockFi Inc. | Yes |
| 33955 | -Redacted- | $0 | $0 | $0 | $2269.03-BlockFi Inc. | Yes |
| 33956 | -Redacted- | $0 | $0 | $0 | $19841.92-BlockFi International LTD. | Yes |
| 33957 | -Redacted- | $0 | $0 | $0 | $1305.14-BlockFi Inc. | Yes |
| 33962 | -Redacted- | $0 | $0 | $0 | $9.68-BlockFi Inc. | Yes |
| 33963 | -Redacted- | $0 | $0 | $0 | $993.7-BlockFi International LTD. | Yes |
| 33970 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi International LTD. | Yes |
| 33972 | -Redacted- | $0 | $0 | $0 | $2523.94-BlockFi International LTD. | Yes |
| 33974 | -Redacted- | $0 | $0 | $0 | $71.52-BlockFi International LTD. | Yes |
| 14581 | -Redacted- | $0 | $0 | $0 | $110648.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE C**

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14140 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15941 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16101 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16106 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17342 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17888 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18252 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18466 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19118 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19566 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19806 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19816 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19825 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21150 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21841 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22287 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 23020 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24138 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24527 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24528 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24713 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 25146 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 25429 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 25448 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 26881 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 27400 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 27423 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3118 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 13556 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19137 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20647 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21873 | asdsadsadsas | $0 | $0 | $0 | $0 | No |
| 23501 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24298 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 27147 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 30640 | Department of Treasury - Internal Revenue Service | $0 | $0 | $0 | $0 | No |
| 31583 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 31740 | Texas Department of Banking | $0 | $0 | $0 | $0 | No |
| 31746 | Texas Department of Banking | $0 | $0 | $0 | $0 | No |
| 31748 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31752 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31755 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31757 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31759 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31760 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

SCHEDULE C

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31761 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31762 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31763 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31767 | Connecticut Department of Banking | $0 | $0 | $0 | $0 | No |
| 32923 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33450 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33547 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33642 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33682 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33767 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33825 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33850 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33852 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33869 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33874 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33877 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33895 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33903 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33918 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33944 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33946 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33961 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 948 | Franchise Tax Board | $0 | $0 | $0 | $0 | No |
| 951 | Franchise Tax Board | $0 | $0 | $0 | $0 | No |
| 12942 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 12945 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 13138 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13432 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 13435 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13440 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13532 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 13591 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13592 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13605 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13613 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13635 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 13844 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 13856 | CMT Digital Ventures Fund I LLC | $0 | $0 | $0 | $0 | No |
| 14068 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14295 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14305 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 14306 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 14312 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14314 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14315 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

**SCHEDULE C**

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14316 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14480 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14499 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14524 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14534 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14711 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14830 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14920 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14932 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14940 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14946 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14954 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14963 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14972 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14975 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 15099 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 15490 | Celsius Network LLC Class Creditor of Class Action described in Adv Pro : Mangano et al v | $0 | $0 | $0 | $0 | No |
| 16066 | Block Fi, et al | $0 | $0 | $0 | $0 | No |
| 26961 | AIG Property Casualty, Inc. | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0