BlockFi Capping Motion Response Portal

# BlockFi Capping Motion Response Portal

## Introduction

On November 28, 2022, BlockFi Inc. and 8 affiliated debtors (collectively, "BlockFi") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey (the "Court"). Thereafter, the Bankruptcy Court set March 31, 2023, at 5:00 p.m., as the deadline for all persons and entities that assert a claim against BlockFi, arising prior to November 28, 2022, to timely file a proof of claim.

On December 20, 2023, BlockFi, as supervised by the Plan Administrator, filed the Plan Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for All Claims to Enable the First Interim Distribution (the "Motion"). If you filed a claim against BlockFi and your claim is affected by the Motion, the Motion and information pertaining to your claim was sent to you by Kroll Restructuring Administration LLC ("Kroll") by email or first class mail on December 26, 2023.

In order to assist the Court with collecting responses to the Motion, Kroll is collecting responses electronically through this portal or by hard copy at the address below. **For your response to be timely, it must be received by Kroll on or before January 9, 2024 at 4:00 p.m. prevailing Eastern Time.**

**First Class Mail**

BlockFi Inc. Cap Response Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**Overnight Mail**

BlockFi Inc. Cap Response Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please follow the steps below to logon to this portal and to submit your response to the Motion. If you have any questions on this portal please feel free to reach out to Kroll by phone at (888) 773-0375 (Toll Free) or (646) 440-4371 (International), or by email at blockfiinfo@ra.kroll.com.

## Authorization

On December 26, 2023, Kroll sent you an email regarding BlockFi's Motion. This email contains a 16-digit Unique ID number. Please enter the Unique ID number in the field below to enter this portal. Make one submission per Unique ID number. Each Unique ID may be used only once.

Please enter your Unique ID here

▉▉▉▉▉▉▉▉▉

◉ Where can I find my Unique ID?

Please review the bottom left side of the correspondence you received from Kroll to locate your 16 digit Unique ID.

Responses may be filed electronically or by mail. For more information on filing a response, please visit https://restructuring.ra.kroll.com/blockfi.

Claim Number: 1234
Claimant Name: [          ]
Link to Your Objection Information: click here to download
Unique ID: XXXX-XXXX-XXXX-XXXX

This document download token is single use, and will only be valid for 1 hour. If you need to generate a new secure document download token, you can do so at any time by returning to the this email and requesting a new secure document download link.

## Claim Information

Claim Number

21398

Claim Name

█████████

Claimant Address on File

████████████████████████████

**To the extent different from the pre-populated address above, please provide your or your attorney's name, address, telephone number, and email address where the attorneys for the Debtors should serve a reply to the Response you are submitting on this portal.**

Name:

Street1

Street2

City

State

Zip

Country

Telephone Number

Email Address

**To the extent different from the pre-populated address above, the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Motion on your behalf.**

Name:

Street1

Street2

City

State

BlockFi Capping Motion Response Portal

Zip

Country

Telephone Number

Email Address

## Document Upload

**Please upload your response to the Motion in the box below.  You may upload up to 3 documents in either .PDF or .DOC format.  Each document may be up to 20 MBs or 30 MBs across all documents.**

Upload Here

| 51ee2490-6bbf-4b4b-8ce9-f27ee0b81a26.pdf | 6 MB |

## Signature

Sign Here

Print Name

███████

Email Address

███████████████

☑ I certify that I have completed my E-registration form on the Kroll Restructuring Administration Forms Portal. I hereby agree that my electronic signature herein complies with the U.S. federal ESIGN Act of 2000, and accordingly shall have the same legal effect as my original signature.

BlockFi Capping Motion Response Portal

If you have any questions on this portal please feel free to reach out to Kroll by phone at (888) 773-0375 (Toll Free) or (646) 440-4371 (International), or by email at blockfiinfo@ra.kroll.com.

<table>
<tr><td colspan="2">UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY<br><span style="font-size:smaller">Caption in Compliance with D.N.J. LBR 9004-1(b)</span></td></tr>
</table>

| | |
|---|---|
| **BROWN RUDNICK LLP**<br>Kenneth J. Aulet, Esq. (admitted *pro hac vice*)<br>Seven Times Square<br>New York, New York 10036<br>(212) 209-4800<br>kaulet@brownrudnick.com<br><br>**BROWN RUDNICK LLP**<br>Tristan Axelrod, Esq. (admitted *pro hac vice*)<br>One Financial Center<br>Boston, MA 02111<br>(617)856-8300<br>taxelrod@brownrudnick.com<br><br>*General Counsel for the Plan Administrator*<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>110 Allen Rd., Suite 304<br>Basking Ridge, NJ 07920<br>(973) 230-2095<br>DStolz@genovaburns.com<br>DClarke@genovaburns.com<br><br>*Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Lauren M. Sisson, Esq. (NJ Bar No. 394182022)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>lauren.sisson@haynesboone.com<br><br>*Attorneys for the Plan Administrator* |
| In re:<br><br>BLOCKFI INC., *et al*.,<br>                    Debtors.[1] | Chapter 11<br>Case No. 22-19361 (MBK)<br>(Jointly Administered under a Confirmed Plan[2])<br>**Hearing Date: January 16, 2024 at 11:00 A.M. ET**<br>**Response Deadline: January 9, 2024 at 4:00 P.M. ET**<br>**Oral Argument Waived Unless Response Timely Filed** |

## NOTICE OF THE PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

> YOU SHOULD LOCATE YOUR REFERENCE NUMBER OR CLAIM NUMBER AND YOUR
> CLAIM(S) ON THE SCHEDULES ATTACHED HERETO. PLEASE TAKE NOTICE THAT YOUR
> CLAIM(S) MAY BE ESTIMATED, CAPPED, OR OTHERWISE AFFECTED AS A RESULT OF THIS
> MOTION. THEREFORE, PLEASE READ THIS NOTICE AND THE ACCOMPANYING MOTION
> VERY CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN
> ATTORNEY, YOU MAY WISH TO CONSULT ONE.

**PLEASE TAKE NOTICE** that on **January 16, 2024 at 11:00 A.M. (ET)**, or as soon thereafter as counsel may be heard, the above-captioned debtors and debtors in possession (collectively, the "Wind-Down Debtors"), as supervised by Mohsin Meghji as Plan Administrator (the "Plan Administrator"), by and through their undersigned counsel, shall move (the "Motion") before the Honorable Michael B. Kaplan, Chief United States Bankruptcy Judge, in Courtroom #8 of the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"), 402 East State Street, Trenton, New Jersey 08608, or such other physical or virtual location as may be determined by the Court, for entry of an order, substantially in the form submitted herewith.

**PLEASE TAKE FURTHER NOTICE** that in support of the Motion, the Plan Administrator shall rely upon the *Declaration of Amit Cheela in Support of the Plan Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for All Claims to Enable the First Interim Distribution* which sets forth the relevant factual bases upon which the relief requested should be granted.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the relief requested in the Motion shall: (i) be in writing, (ii) state with particularity the basis of the objection; (iii) conform with the Bankruptcy Court's *Order Granting Debtors' Motion to Establish Certain Notice, Case Management, and Administrative Procedures* [Docket No. 54], and **(iv) be filed with Kroll Restructuring Administration LLC (the "Claims and Noticing Agent"), so as to be received no later than 4:00 pm (ET) seven (7) days before the hearing date set forth above.**

**PLEASE TAKE FURTHER NOTICE** that unless responses are timely filed and served,

the Motion shall be decided on the papers in accordance with D.N.J. LBR 9013-3(d), and the relief

requested may be granted without further notice or hearing.

Dated: December 20, 2023

/s/ *Daniel M. Stolz*
_____

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel to the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*General Counsel to the Plan Administrator*

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT** | |
| **DISTRICT OF NEW JERSEY** | |
| Caption in Compliance with D.N.J. LBR 9004-1(b) | |
| **BROWN RUDNICK LLP** | **HAYNES AND BOONE, LLP** |
| Kenneth J. Aulet, Esq. (admitted *pro hac vice*) | Richard S. Kanowitz, Esq. (NJ Bar No. 047911992) |
| Seven Times Square | Lauren M. Sisson, Esq. (NJ Bar No. 394182022) |
| New York, New York 10036 | 30 Rockefeller Plaza, 26th Floor |
| (212) 209-4800 | New York, New York 10112 |
| kaulet@brownrudnick.com | (212) 659-7300 |
| | richard.kanowitz@haynesboone.com |
| **BROWN RUDNICK LLP** | lauren.sisson@haynesboone.com |
| Tristan Axelrod, Esq. (admitted *pro hac vice*) | |
| One Financial Center | *Attorneys for the Plan Administrator* |
| Boston, MA 02111 | |
| (617)856-8300 | |
| taxelrod@brownrudnick.com | |
| | |
| *General Counsel for the Plan Administrator* | |
| | |
| **GENOVA BURNS LLC** | |
| Daniel M. Stolz, Esq. | |
| Donald W. Clarke, Esq. | |
| 110 Allen Rd., Suite 304 | |
| Basking Ridge, NJ 07920 | |
| (973) 230-2095 | |
| DStolz@genovaburns.com | |
| DClarke@genovaburns.com | |
| | |
| *Local Counsel for the Plan Administrator* | |
| In re: | Chapter 11 |
| | Case No. 22-19361 (MBK) |
| BLOCKFI INC., *et al.*, | (Jointly Administered under a Confirmed Plan[2]) |
| Debtors.[1] | **Hearing Date: January 16, 2024 at 11:00 A.M. ET** |
| | **Response Deadline: January 9, 2024 at 4:00 P.M. ET** |
| | **Oral Argument Waived Unless Response Timely Filed** |

# THE PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION

---

[1]    The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2]    On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609]. Any capitalized terms used herein but not defined shall have the meanings ascribed to them in the Plan.

TO: THE HONORABLE CHIEF JUDGE MICHAEL B. KAPLAN
UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEW JERSEY

BlockFi Inc. and its debtor affiliates (collectively, "BlockFi" or the "Wind-Down
Debtors"), as supervised by Mohsin Meghji as Plan Administrator (the "Plan Administrator"), in
the above-referenced Chapter 11 cases (the "Chapter 11 Cases"), hereby file this *Plan
Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing
a Reserve for All Claims to Enable the First Interim Distribution* (the "Motion"). In support of the
Motion, the Plan Administrator respectfully represents as follows:

**Preliminary Statement**

1.       The Plan Administrator and Wind-Down Debtors' overriding goal is to distribute
as much value to BlockFi's customers and creditors, as quickly as possible.  BlockFi held many
customers' life savings, and the inability of its customers to access their money has caused
significant harm.  As a result, the Plan Administrator has been focused on making an interim
distribution as quickly as technically and legally possible.  With guidance from the Oversight
Board, the Plan Administrator and Wind-Down Debtors are nearly ready to make an interim
distribution (the "First Interim Distribution") on all Allowed customer and unsecured claims in
this proceeding.

2.       Before a distribution can be made, the Wind-Down Debtors must set appropriate
reserves for all disputed or unreconciled claims to ensure that the First Interim Distribution does
not prejudice any claimant.  Given the size of the proceeding and number of proofs of claims filed,
this is no small task.  But BlockFi's record-keeping has been more than sufficient to identify the
assets held in customer accounts that now form the basis of their claims, meaning that the vast
majority of customer proofs of claim can be reconciled – or at least estimated for purposes of
establishing reserves – in omnibus fashion and at minimal expense. Non-customer claims that

assert a dollarized amount can similarly be estimated at their asserted amounts.  Hence this motion:
herein, the Wind-Down Debtors seek to fix the maximum total claims pool at all of the Wind-Down Debtors to enable distribution.

3.       BlockFi had a wide retail customer base.  Over 34,000 proofs of claim were filed in this proceeding.  Many filed claims are contingent and/or unliquidated for two reasons: *First*, many claimants simply (through no fault of their own) were unfamiliar with how to fill out a proof of claim and, variously, failed to assert a specific dollar amount they are owed, asserted an amount clearly inconsistent with their account information, or asserted a claim against the wrong debtor entity.  *Second*, many claimants took the position that their claims were denominated in cryptocurrency – not dollars – and expressly refused to assert a specific dollar amount owed.  While understandable, both of these issues mean that the maximum size of the claims pool is indeterminate.  Without a defined maximum size of the claims pool, no distribution can begin because the Wind-Down Debtors cannot set appropriate reserves.

4.       The Plan Administrator believes that all claims reconciliation will be complete in the first quarter of next year, but does not believe that distributions on undisputed claims should wait on the resolution of all claims.  Accordingly, the Plan Administrator requests that this Court enter an order that will enable an earlier interim distribution, prior to the conclusion of the claims reconciliation process.

5.       In sum:

   i.   Attached **<u>Schedule A</u>** sets forth claims the Wind-Down Debtors have identified as asserting a specific dollar amount ("<u>Asserted Dollar Claims</u>").  Asserted Dollar Claims will be estimated at the **higher of** (a) their asserted dollar amount or (b) their scheduled amount, if the Wind-Down Debtors have linked their claim to a scheduled claim, on an entity-by-entity basis.  This will ensure that such claims are reserved against in full, but protect the Wind-Down Debtors (and other creditors) against assertions that the claim amount should be enhanced due to unidentified contingent or unliquidated

claim components, or efforts to amend the claims to assert a higher dollar amount.

ii. **Schedule B** sets forth claims the Wind-Down Debtors have identified as asserting no specific dollar amount, but as to which the Wind-Down Debtors have identified a correlating BlockFi account and scheduled claim ("Identified Unliquidated Claims"). Identified Unliquidated Claims will be estimated at their scheduled amount. By estimating these claims at their scheduled amounts, the Wind-Down Debtors ensure that a reserve will be kept for such claims.

iii. **Schedule C** sets forth all claims the Wind-Down Debtors have been unable to link to any BlockFi account, and that do not assert any specific dollar amount of liability ("Unidentified Unliquidated Claims," and together with the Asserted Dollar Claims and Identified Unliquidated Claims, the "Capped Claims.") Unidentified Unliquidated Claims will be estimated at zero.

iv. To the extent that an Unidentified Unliquidated Claim is later linked with a BlockFi account,[3] or a previously identified linkage to a Capped Claim is corrected, the Plan Administrator requests that Bankruptcy Rule 3003(c)(4) be waived so that such claim's scheduled amount will not be deemed superseded by the filed proof of claims set forth on Schedules A-C (the "Motion Schedules"). In other words, this process should not deprive any claimant of the ability to recover an amount correlating to their pre-petition BlockFi account, as scheduled by the Wind-Down Debtors, solely on the basis that such account information has not yet been properly linked to the claimant's filed proof of claim, or was improperly linked.

v. Although the names of individuals on the Motion Schedules are redacted, each claimant appearing on the Motion Schedules will receive individualized notice from Kroll indicating on which Schedule their Capped Claim may be found and the proposed capped amount of such Capped Claim(s).

vi. To the extent that any claimant disagrees with the proposed estimated amount of their Capped Claim, the claimant may file an objection to this Motion. The Plan Administrator intends to resolve any objections out of court, and encourages claimants who disagree with the proposed cap to file an Objection indicating their requested cap amount. To the extent that a reasonable fixed capped amount (in dollars) can be agreed upon, the Plan Administrator will be willing to consent to such capped amount for present

---

[3] BlockFi tracked customers by a customer identification number, or CID. Where a claim has been matched to a CID, BlockFi has determined that claim is associated with the scheduled claim for that CID. However, numerous claims that may be customer claims have not yet been associated with a CID – and, thus, not yet associated with a scheduled claim.

purposes, reserving all rights to address the merits of the claim at a later date. Customers or creditors who wish to file an Objection should review the **Filing and Serving an Objection** information found below.

    vii.  Prior to the hearing, the Plan Administrator will file revised schedules setting forth any revised proposed caps resulting from claimant input, claims settlements, or resolved objections.

6.    If this Motion is approved, promptly thereafter the Plan Administrator will determine an appropriate *pro rata* distribution amount, fund *pro rata* reserves for Capped Claims in each applicable Wind-Down Debtor, and file a notice indicating the anticipated distribution percentage for each entity.  The Plan Administrator will then make the First Interim Distribution with respect to (1) all scheduled claims not superseded by a filed claim, and (2) all Allowed Claims[4].  All other claims will receive a catchup distribution upon allowance.

### Jurisdiction and Venue

7.    The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11*, entered September 18, 2012 (Simandle, C.J.).

8.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

9.    The bases for the relief requested herein are sections 105(a) and 502(c) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

### Relief Requested

10.    The Plan Administrator seeks entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Order"): (a) capping the maximum allowable amounts of all claims on

---

[4] Claim #12020 filed by Visa U.S.A. Inc. has been deemed Allowed and is not subject to further objection or modification.

Schedules A, B, and C, including any contingent and unliquidated unsecured claims; (b) authorizing the Plan Administrator to set reserves based on the maximum allowable amount of the Capped Claims as determined by this Motion; (c) waiving the provisions of Bankruptcy Rule 3003(c)(4) to the extent set forth herein; and (d) establishing January 15, 2024 as the Record Date for the First Interim Distribution.

**Background**

11.     On November 28, 2022 (the "Petition Date"), each Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. A detailed description of the Debtors, their businesses, and the facts and circumstances supporting the Debtors' Chapter 11 Cases and the Motion are set forth in greater detail in the *Declaration of Mark Renzi in Support of the Debtors' Chapter 11 Petitions and First Day Motions* (the "First Day Declaration"), which was filed on the Petition Date and is incorporated by reference herein.

12.     On November 29, 2022, this Court entered an order [Docket No. 42] authorizing the procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). These Chapter 11 Cases are being jointly administered under lead Case No. 22-19361.

13.     On December 21, 2022, the United States Trustee for the District of New Jersey (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 130].

14.     On January 30, 2023, the Court entered the *Order (I) Setting Bar Dates for Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, (III) Approving Notice Thereof, and (IV) Granting Related Relief* [Docket No. 440] (the "Bar Date Order") establishing certain dates and deadlines for filing proofs of Claims (collectively, the

"Proofs of Claim") in these Chapter 11 cases. The Bar Date Order established (a) March 31, 2023 at 5:00 p.m. (prevailing Eastern Time) as the last date and time for certain creditors other than governmental units to file Proofs of Claim based on prepetition Claims against any Debtor (the "Claims Bar Date"), (b) May 30, 2023 at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each governmental unit to file Proofs of Claim against any Debtor (the "Governmental Bar Date"), (c) the later of (i) the General Claims Bar Date and (ii) any date this Court may fix in the applicable order authorizing rejection of any executory contract or unexpired lease of the Debtors and, if no such date is provided, thirty (30) calendar days from the date of entry of such order, as the deadline by which claimants asserting claims resulting from the Debtors' rejection of an executory contract or unexpired lease must file Proofs of Claim for damages arising from such rejection, and (d) at least thirty (30) calendar days from the date on which the Debtors provided notice of an amendment or supplement to the Debtors' Bankruptcy Schedules (defined below), as the deadline for when claimants holding Claims that the filing, amendment, or supplement affected must file Proofs of Claim with respect to such claim.

15.     On January 12, 2023, the Debtors filed: the Schedules of Assets and Liabilities of: BlockFi Inc. (Case No. 22-19361) [Docket No. 242] (as amended by Docket Nos. 460 and 856), BlockFi International Ltd. (Case No. 22-19368) [Docket No. 247] (as amended by Docket Nos. 462 and 858); BlockFi Investment Products LLC (Case No. 22-19370) [Docket No. 249], BlockFi Lending LLC (Case No. 22-19365) [Docket No. 251] (as amended by Docket Nos. 461 and 857), BlockFi Lending II LLC (Case No. 22-19374) [Docket No. 253], BlockFi Services Inc. (Case No. 22-19371) [Docket No. 255], BlockFi Trading LLC (Case No. 22-19363) [Docket No. 257], BlockFi Ventures LLC (Case No. 22-19367) [Docket No. 259], and BlockFi Wallet LLC (Case

No. 22-19366) [Docket No. 261] (collectively and as may be amended from time to time, the
"Bankruptcy Schedules") pursuant to Bankruptcy Rule 1007.

16. On February 2, 2023 and February 3, 2023, the Debtors caused a bar date notice to
be published in The New York Times and The Royal Gazette, respectively, as set forth in the
affidavits filed at Docket Nos. 471 and 472. With the assistance of Kroll Restructuring
Administration LLC (the "Claims and Noticing Agent"), the Debtors also served the Bar Date
Order and a Proof of Claim Form by email and/or first-class mail in accordance with the procedures
set forth in the *Order Granting Debtors' Motion to Establish Certain Notice, Case Management
and Administrative Procedures* [Docket No. 54] (the "Case Management Order") on:

    a.    the Master Service List (as defined in the Case Management Order);

    b.    all known creditors and other known holders of potential Claims against the
Debtors as of the date of entry of the Bar Date Order, including all persons
or entities listed in the Bankruptcy Schedules for which the Debtors have
mailing addresses or email addresses;

    c.    all entities that have filed Proofs of Claim in these Chapter 11 Cases as of
the date of entry of the Bar Date Order;

    d.    all known non-Debtor equity and interest holders of the Debtors as of the
date of entry of the Bar Date Order;

    e.    all entities who are party to executory contracts and unexpired leases with
the Debtors;

    f.    all entities who are party to litigation with the Debtors;

    g.    all current and former employees (to the extent that contact information for
former employees is available in the Debtors' records);

    h.    all regulatory authorities that regulate the Debtors' businesses, including
consumer protection, environmental, and permitting authorities; and

    i.    all taxing authorities for the jurisdictions in which the Debtors maintain or
conduct business.

The Bar Date Notice and Proof of Claim Forms were also published on the Debtors' case website
maintained by the Claims and Noticing Agent at https://restructuring.ra.kroll.com/blockfi.

17.     On March 13, 2023, the Court entered its *Order Granting Debtors' Motion for Entry of an Order (A) Approving the (I) Omnibus Claims Objection Procedures and Form of Notice, (II) Omnibus Substantive Claims Objections, and (III) Satisfaction Procedures and Form of Notice, (B) Waiving Bankruptcy Rule 3007(e), and (C) Granting Related Relief* [Docket No. 609] (the "Claims Procedures Order").

18.     On September 26, the Court confirmed the *Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1609] (the "Plan"). On October 3, 2023, the Court entered its *Revised Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement Relating to the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code on a Final Basis and (II) Confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications)* [Docket No. 1660] (the "Confirmation Order") confirming the Plan, which went effective on October 24, 2023 [Docket No. 1788].

19.     In tandem with the processes described above, Debtor BlockFi International Ltd. has entered judicial liquidation proceedings in Bermuda.  The Bermuda court has recognized and approved the Plan and authorized certain winding-up actions consistent with and contemplated by the Plan.  Among these actions, the Bermuda court authorized an order akin to a bar date, which expired on December 8, 2023.  A small number of claims (approximately 14) have been filed in the Bermuda proceeding, and will be reconciled and may receive distributions through that proceeding.  This Motion and the relief sought herein have no effect on any claims or distributions

through the Bermuda proceeding, other than that the Wind-Down Debtors will seek to set an appropriate reserve to accommodate any actions that may be necessary in the Bermuda proceeding.

20.    The Confirmation Order approved the selection and appointment of the Plan Administrator and members of the Oversight Committee (who include the Joint Liquidators appointed in the Bermuda proceeding).  Since the Effective Date, the Plan Administrator, with the oversight and active involvement of the Oversight Committee, has worked to marshal additional assets, prosecute and defend against litigation, and prepare for the First Interim Distribution.

## Overview of Claims Process

21.    As of the date hereof, over 34,000 Proofs of Claim have been filed against the Wind-Down Debtors.  Approximately 18,000 of those Proofs of Claim have not yet been reconciled by the Wind-Down Debtors.  The vast majority of these claims are customer claims that do not correspond to the books and records of the Wind-Down Debtors – as noted above, they either assert an improper amount, or no amount, assert liability against the wrong Debtor entity, or some combination of the foregoing, or simply do not correlate to any known liability of the Wind-Down Debtors to a customer or other person.

22.    To date, the Wind-Down Debtors have filed 12 omnibus objections, and as of the date of this Motion have expunged and disallowed or otherwise permanently resolved over 3,000 claims, with an additional approximately 12,000 claims pending expungement through the Twelfth Omnibus Objection to Wallet Claims. The Wind-Down Debtors continue to reconcile claims and file new omnibus objections to allow such claims in the amounts owed as reflected on the books and records of BlockFi.  The Wind-Down Debtors plan to continue filing new omnibus objections during the pendency of this motion as well.

23. Although considerable effort has been devoted to reconciling claims, the Plan Administrator does not believe the claims reconciliation process can be concluded sufficiently in advance of any otherwise feasible First Interim Distribution. Moreover, because preparing and maintaining the Wind-Down Debtors to make a First Interim Distribution entails significant ongoing overhead and personnel costs, the Plan Administrator believes that a significant cost advantage may be achieved by expediting the First Interim Distribution. In other words, capping the total claims pool at this time will not only result in customers receiving distributions sooner, but ultimately receiving greater recoveries from this process.

## **Relief Requested**

24. By this Motion, the Plan Administrator requests that, pursuant to sections 105(a), 502(a), and 502(c), the Court:

    i. Cap the maximum allowable amount and priority of the Capped Claims set forth on the Motion Schedules (the "Capped Amount").

    ii. Specifically, with respect to the Asserted Dollar Claims at Schedule A, establish a Capped Amount that is the **higher of** the scheduled claim or the filed claim (if such filed claim is associated with a scheduled claim),[5] or in the event no scheduled claim has been identified, in the amount asserted.[6]

    iii. With respect to the Identified Unliquidated Claims at Schedule B, establish a Capped Amount that is the amount of the scheduled claim(s) associated with the claimant's BlockFi account.

---

[5]   Schedule A reflects if the claim was associated with a scheduled claim as of the filing of Schedule A.

[6]   There is one exception to the methodology set forth herein: Ankura Trust Company filed a claim (the "Ankura Claim") based on an indenture associated with BIA holders. The unsecured portion of that claim is entirely duplicative of the claims of BIA holders, and accordingly this Motion seeks to estimate that portion of the Ankura Claim at zero. This does not affect any rights of Ankura with respect to any claims for reimbursement of fees and expenses pursuant to Paragraph 127 of the *Revised Findings Of Fact, Conclusions Of Law, And Order (I) Approving The Disclosure Statement Relating To The Third Amended Joint Chapter 11 Plan Of Blockfi Inc. And Its Debtor Affiliates Pursuant To Chapter 11 Of The Bankruptcy Code On A Final Basis And (II) Confirming The Third Amended Joint Chapter 11 Plan Of Blockfi Inc. And Its Debtor Affiliates Pursuant To Chapter 11 Of The Bankruptcy Code (Additional Technical Modifications)* (Docket No. 1660, the "Plan Order") (and all rights of the Plan Administrator with respect to such fees and expenses are reserved). Failure to do so would require that the Plan Administrator reserve twice against all BlockFi Inc BIA accounts, halving potential distributions.

iv.  With respect to the Unidentified Unliquidated Claims at Schedule C, estimate such claims at zero.

v.  Waive the provisions of Bankruptcy Rule 3003(c)(4) to preserve (and not deem superseded) any claim in the Bankruptcy Schedules that is not now, but is hereafter understood to correlate to any claim on the Motion Schedules, such that the claimant listed on the Motion Schedules may receive a distribution upon such claim listed in the Bankruptcy Schedules notwithstanding any Capped Amount.  In other words, provide that to the extent the Wind-Down Debtors later identify or correct any link between any claim subject to this Motion and any BlockFi account obligation reflected in the Bankruptcy Schedules, the relevant claimant shall be entitled to recovery based on the accurate account information in the Bankruptcy Schedules and shall not be prejudiced by this Motion or the Court's order hereon.

vi.  Permit the Plan Administrator to set reserves based on all Allowed Claims, and based on the Capped Amount of all other claims not yet Allowed or Disallowed.

vii.  Establish January 15, 2024 as the Record Date for the First Interim Distribution.

25.  Each of the Motion Schedules contains columns indicating the Capped Amount of the claims at issue at each priority level ("Capped Admin," "Capped Secured," "Capped Priority," "Capped Unsecured").  Entries within each column are either blank or provide amounts of liability tied to one or more Wind-Down Debtor.  For the avoidance of doubt, the Plan Administrator seeks to cap each claim at the amount(s) set forth as to the indicated Wind-Down Debtor(s) at the priority level indicated by the column, and $0 for all other Wind-Down Debtors, including $0 for all Wind-Down Debtors if the space is blank.

26.  Nothing set forth in this Motion shall be deemed or construed as an admission by the Plan Administrator or the Wind-Down Debtors with respect to any unresolved claim, or to waive any right to take any action without court approval authorized by the Plan.  Further, nothing in this Motion is intended to limit the ability of the holder of any unresolved claim to obtain a

determination of the validity of their claim and received the appropriate capped reserve if and
when such claim becomes allowed.

## **Basis for Relief Requested**

27.     The Plan Administrator cannot commence the First Interim Distribution without
setting reserves for claims not yet Allowed; setting reserves is impossible in this case without
establishing a maximum allowable amount for all claims.  Completing the claims reconciliation
process will take additional months (at a minimum).  During those months, Plan Administrator
would be forced to maintain, at creditor expense, the expensive infrastructure necessary and
contemplated (and required by the Plan) to make an initial distribution of Cash and Digital Assets
through BlockFi's platform.  Such extensive and costly delay in the administration of the estate
provides cause to estimate and cap outstanding claims to enable prompt distribution.

28.     The Plan Administrator thus seeks an alternative avenue to determine the maximum
claims pool, reserve funds, and make a distribution to the vast majority of BlockFi account holders
who, by virtue of their account rights reflected on the Bankruptcy Schedules, hold Allowed and
undisputed claims.

29.     This Court has authority to establish reserves for unresolved claims in connection
with an interim distribution pursuant to sections 502(a) and 502(c) of Bankruptcy Code, in
conjunction with section 105(a) of the Bankruptcy Code.  Bankruptcy Code section 105(a) grants
this Court broad authority and discretion to "issue any order, process, or judgment that is necessary
or appropriate to carry out the provisions of" the Bankruptcy Code. 11 U.S.C. 105(a). Section
502(c) of the Bankruptcy Code provides that "there shall be estimated for purposes of allowance
under this section . . . any contingent or unliquidated claim, the fixing of which, as the case may
be, would unduly delay the administration of the case." 11 U.S.C. § 502(c)(l).

30.     "Estimation by the Court is mandatory, provided that the movant establishes that
fixing or liquidation of the claim would unduly delay the administration of the case." *In re RNI
Wind Down Corp.*, 369 B.R. 174, 191 (Bankr. D. Del. 2007) (noting that the purpose of section
502(c) is to prevent the debtor's estate from "being held hostage by the fixing or liquidation of an
unliquidated or contingent claim"). This Court has broad discretion to estimate claims, and
estimation can be used for the purpose of allowing timely distributions under a chapter 11 plan.
*See, e.g., Bittner*, 691 F.2d at 137 n.9 (explaining "Congress has given bankruptcy courts broad
discretion to estimate a claim pursuant to section 502(c)(1)."); *In re Adelphia Commc'ns Corp*.,
368 B.R. 140, 279 (Bankr. S.D.N.Y. 2007) (estimating claim for distribution reserves); *In re Enron
Corp*., No. 01-16034 (AJG), 2006 WL 544463, at *8 (Bankr. S.D.N.Y. Jan. 17, 2006) (same). *In
re C.F. Smith & Assoc.*, 235 B.R. 153, 159 (Bankr. D. Mass. 1999) ("[a] section 502(c) estimation
is often employed for purposes other than adjudicating the merits of claim . . . In some cases, courts
have estimated the value of a claim for all purposes, including distribution") (internal citations
omitted).

31.     In *In re Enron Corp.* — a chapter 11 case where the reorganized debtors emerged
from chapter 11 to wind-down and liquidate remaining assets, the debtors, relying on sections
105(a), 502(c) and the debtors' plan of reorganization, sought court approval to establish reserves
for certain contingent and unliquidated claims representing the debtors' estimate of the maximum
liability that could potentially be asserted by the affected claimants. Fourth Omnibus Motion for
Order, Pursuant to 11 U.S.C. §§105(a), 502(c), and 1142, Estimating Certain Contingent or
Unliquidated Claims for Purposes of Establishing Reserves, *In re Enron Corp.*, Case No. 01-16034
(ALG) (Bankr. S.D.N.Y. entered Sept. 23, 2005), ECF No. 27555. In overruling an objection by
one of the affected claimants, the Court established claim reserve amounts for the affected claims

14

and ordered that each claim reserve amount represented the maximum amount in which the claim could ultimately be allowed. *In re Enron Corp.*, 2006 WL 544463, at *1. Here, the Plan Administrator requests that this Court cap claim amounts for the purpose of establishing the required reserves and unlocking the significant cash and digital assets held by the Wind-Down Debtors to their customers and creditors as soon as practicable.

32.    The Asserted Dollar Claims on Schedule A may contain unidentified unliquidated or contingent claims along with a liquidated claim.  The Identified Unliquidated Claims on Schedule B and Unidentified Unliquidated Claims on Schedule C have been identified as unliquidated or contingent.  Claims are considered unliquidated when "a specific value has not been determined." *Denunzio v. Ivy Holdings, Inc. (In re E. Orange Gen. Hosp., Inc.)*, 587 B.R. 54, 59 n.10 (D.N.J. 2018) (quoting Black's Law Dictionary 282 (10th ed. 2014)); *see also In re RNI Wind Down Corp.*, 369 B.R. at 183 (explaining "[a]n unliquidated claim is a claim in which the amount owed has not been determined.").

## A. **The Capped Amounts Are Appropriate.**

33.    The Asserted Dollar Claims in Schedule A are proposed to be estimated at the **higher** of (a) the asserted amount; or (b) the scheduled amount of the account associated with such claim.  In each case, claims have been estimated against each relevant debtor entity, such that a claimant who has claims against multiple entities (e.g. a claimant who had both a BIA account at BlockFi Inc. and a collateral account at BlockFi Lending LLC) has a separate estimated amount against each entity.  A claimant who asserted a claim against the wrong entity (based on the books and records) will have their asserted claim against the entity they identified, **and** the claim reflected on the Bankruptcy Schedules against the correct entity.

15

34.     The estimated amounts for Asserted Dollar Claims in Schedule A are appropriate. Where the claimant asserted a dollar amount higher than their scheduled amount, capping their claim at their asserted amount protects the claimant by reserving against the full amount of their asserted liquidated claim, allowing the claimant to litigate their objection to the amount shown on the Wind-Down Debtors' books and records.  Where a claimant filed a claim *lower than* their scheduled amount (or against the wrong debtor), the Wind-Down Debtors believe this was likely in error and will seek to allow the claim in the accurate (increased) amount shown by the Wind-Down Debtors' books and records.

35.     The Identified Unliquidated Claims in Schedule B comprise claims for entirely unliquidated amounts and claims not denominated in US dollars (e.g. amounts denominated in cryptocurrency), that in either case have been linked to specific BlockFi account(s) and as such are reflected (and dollarized) in the Bankruptcy Schedules.  Such claims, pursuant to Section 502(b) of the Bankruptcy Code, the Plan, and previous rulings of this Court, must be fixed at a dollar amount based on prices as of the Petition Date.  Accordingly, the Wind-Down Debtors propose to estimate such claims using the prices as of the Petition Date of the amounts in their respective accounts – i.e., the amount reflected in the Bankruptcy Schedules.

36.     No other estimated amount is workable under the circumstances of this case.  The Wind-Down Debtors cannot reserve against claims denominated in digital assets, given their significantly fluctuating values, and it is infeasible and unfair (and not required, given the Bankruptcy Code, the confirmed Plan, and previous rulings of this Court) to use a date selected by the claimant to value and dollarize any claim.  Thus, the Wind-Down Debtors propose to estimate each such claim as an unsecured claim against the appropriate Wind-Down Debtor shown on the books and records.

37.     The Unidentified Unliquidated Claims on Schedule C are asserted in entirely unliquidated amounts or are not denominated in US dollars (e.g. amounts denominated in cryptocurrency), and have **not** been linked to specific BlockFi account(s).  Again, such claims must be fixed at a dollar amount, but given that such claims cannot be linked to a BlockFi account or other liability of the Wind-Down Debtors, no such dollar amount exists.  To the extent that any claimant on Schedule C asserted an unliquidated claim based on a non-customer claim, the time to provide a liquidated amount is now.  The Plan Administrator submits that any party unable to provide a liquidated claim amount (or a reasonable cap on the potential amount of their claim) at this juncture should not be permitted to delay distributions to allowed claims.

38.      In each case, the Proposed Capped Amount is supported by the Declaration of Amit Cheela, which is attached hereto as **Exhibit B** (the "Cheela Declaration").

39.     The Plan Administrator thus believes that each proposed Capped Amount is appropriate.  However, to the extent that any claimant disagrees with their Capped Amount, they may file an objection to such Capped Amount, and/or respond to the Plan Administrator directly.  The Plan Administrator will attempt to agree with the claimant on an appropriate and reasonable capped dollar amount for such claim, and only if such agreement cannot be reached will seek a ruling from the Court.

**B.   Limited Waiver of Rule 3003(c)(4) Is Appropriate and Necessary.**

40.     Bankruptcy Rule 3003(c)(4) provides that the filing of a proof of claim supersedes any scheduling of that claim or interest.  Strict construction of the rule, without waiver here, would result in various forms of inequity, for example:

> a.     A claimant with a scheduled claim against BlockFi Lending LLC, who files a proof of claim against BlockFi Inc., arguably has no compensable claim against either BlockFi Lending LLC or BlockFi Inc.

17

     b.     A claimant with a scheduled claim of $1,000, who files a proof of claim for $100, has a compensable claim of only $100.

     c.     A claimant who files a proof of claim for return of non-dollarized digital assets, that incorrectly states their customer identification number, and would likely be reflected in the Motion Schedules as an Unidentified Unliquidated Claim and capped at zero, notwithstanding that the Debtors' books and records do reflect an obligation to the claimant.

41.     The Plan Administrator seeks herein a waiver of Rule 3003(c)(4) to avoid the inequitable circumstances described above.  BlockFi customers should have the opportunity to receive recoveries that reflect their entitlements as recorded in the Wind-Down Debtors' books and records and Bankruptcy Schedules.  Thus, the Plan Administrator and Wind-Down Debtors expressly preserve all affected claimants' rights as reflected in BlockFi's books and records and Bankruptcy Schedules in the event such errors are identified and corrected later, even if an affected claimants do not respond to this Motion.  Moreover, the Plan Administrator and Wind-Down Debtors will continue to "object" to claims containing errors as described above, so that no BlockFi customer is prejudiced by such formalities.[7]

**C.**    **The Requested Record Date Is Appropriate and Necessary.**

42.     The Plan Administrator requests this Court set January 15, 2024 as the Record Date for the First Interim Distribution and for any subsequent distributions until altered by an order of this Court.  Under the Plan, the Record Date (the date at which no further claims transfers will be recognized for the purposes of a distribution) was set as the Plan Effective Date, unless altered by order of this Court.  Plan at Art. I.A.112. The Plan Administrator submits that January 15, 2024 is an appropriate date that recognizes existing claims transfers, and gives adequate notice of the

---

[7]    For the avoidance of doubt, where a scheduled claim has been associated with a claim on Schedule A or Schedule B and the Capped Amount increased to account for such scheduled claim, the Plan Administrator **does not** request that Bankruptcy Rule 3003(c)(4) be waived, and the Plan Administrator does not intend to reserve against such superseded claims (as such reserves would be duplicative of the proposed Capped Amounts for the filed claim).

deadline to all parties currently contemplating a claims transfer.  The Plan Administrator currently

expects to set a new Record Date for any substantial future distribution, but to the extent additional

distributions are made close to the First Interim Distribution (such as through the release of

reserves through claims objections) the Plan Administrator intends to use the Record Date set

pursuant to this Motion.

### Reservation of Rights

43.      Nothing contained in this Motion or any actions taken pursuant to any order

granting the relief requested by this Motion is intended or should be construed as: (a) an admission

as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-

Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement

to pay any particular claim, (d) an implication or admission that any particular claim is of a type

specified or defined in this Motion or any order granting the relief requested by this Motion, (e) a

request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the

Bankruptcy Code, or (f) a waiver or limitation of the Wind-Down Debtors' rights under the

Bankruptcy Code or any other applicable law.

### Waiver of Memorandum of Law

44.      The Plan Administrator respectfully requests that the Court waive the requirement

to file a separate memorandum of law pursuant to Local Rule 9013-1(a)(3) because the legal basis

upon which the Plan Administrator relies is set forth herein and the Motion does not raise any

novel issues of law.

### Filing and Serving an Objection

45.      <u>Filing and Serving any Objections</u>. **An Objection will be deemed timely only if

it is filed with the Claims and Noticing Agent and served upon the U.S. Trustee so as to be**

**actually received by or before 4:00 p.m. (prevailing Eastern Time) on the day that is seven**

**(7) calendar days before the Hearing on the Motion** (the "Objection Deadline"), unless the

Plan Administrator consents to an extension in writing:

  a. Claims and Noticing Agent. Objections should be submitted through the Kroll
     portal using the unique ID number provided with the Motion. The portal can be
     accessed by clicking the link in the email serving this Motion on creditors or by
     navigating to https://restructuring.ra.kroll.com/blockfi/ and selecting the link
     under Claim Capping Motion.

     If you are unable to submit an Objection through the portal, Objections may be
     submitted by first class mail, or overnight delivery to the following:

       i.  First Class Mail
           BlockFi Inc. Cap Response Processing Center
           c/o Kroll Restructuring Administration LLC
           Grand Central Station, PO Box 4850
           New York, NY 10163-4850

       ii. Overnight Mail
           BlockFi Inc. Cap Response Processing Center
           c/o Kroll Restructuring Administration LLC
           850 Third Avenue, Suite 412
           Brooklyn, NY 11232

  b. U.S. Trustee. Office of the United States Trustee for the District of New Jersey,
     One Newark Center, Suite 2100, Newark, NJ 07102, Attn: Jeffrey Sponder, Esq.
     (Jeffrey.M.Sponder@usdoj.gov) and Lauren Bielskie, Esq.
     (Lauren.Bielskie@usdoj.gov).

### No Prior Request

46.     No prior request for the relief sought in this Motion has been made to this Court

or any other court.

### Notice

47.     The Plan Administrator will provide notice of this Motion to the following parties

and/or their respective counsel, as applicable: (a) the office of the United States Trustee for the

District of New Jersey, One Newark Center, Suite 2100, Newark, NJ 07102; (b) creditors whose

claims are on Schedules A, B, and C; c) the United States Attorney's Office for the District of New

Jersey; (d) the Internal Revenue Service; (e) the attorneys general in the states where the Debtors

conduct their business operations; and (f) any party that has requested notice pursuant to

Bankruptcy Rule 2002 (collectively, the "<u>Notice Parties</u>"). The Plan Administrator submits that,

in view of the facts and circumstances, such notice is sufficient, and no other or further notice need

be provided.

      **WHEREFORE**, the Plan Administrator respectfully requests entry of the Order granting

the relief requested herein and such other and further relief as the Court may deem just and

appropriate.

[<em>Remainder of page intentionally left blank</em>]

Respectfully Submitted,

Dated: December 20, 2023

/s/ *Daniel M. Stolz*
_____

**GENOVA BURNS LLC**
Daniel M. Stolz, Esq.
Donald W. Clarke, Esq.
110 Allen Rd., Suite 304
Basking Ridge, NJ 07920
(973) 230-2095
DStolz@genovaburns.com
DClarke@genovaburns.com

*Local Counsel to the Plan Administrator*

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Lauren M. Sisson, Esq. (NJ Bar No. 394182022)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
lauren.sisson@haynesboone.com

*Attorneys for the Plan Administrator*

**BROWN RUDNICK LLP**
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Seven Times Square
New York, New York 10036
(212) 209-4800
kaulet@brownrudnick.com

**BROWN RUDNICK LLP**
Tristan Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
(617)856-8300
taxelrod@brownrudnick.com

*General Counsel to the Plan Administrator*

# EXHIBIT A

## PROPOSED ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
Caption in Compliance with D.N.J. LBR 9004-1(b)

| In re: | Chapter 11 |
|---|---|
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered under a Confirmed Plan[2]) |
| | Hearing Date: January 16, 2024 @11:00 A.M. ET |

## ORDER GRANTING PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION

The relief set forth on the following pages, numbered two (2) through four (4) and Schedules A, B, and C is **ORDERED**.

---

[1]  The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2]  On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

1

(Page 2)

| | |
|---|---|
| Debtors: | BlockFi Inc. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER GRANTING PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION |

| | |
|---|---|
| **BROWN RUDNICK LLP**<br>Kenneth J. Aulet, Esq. (admitted *pro hac vice*)<br>Seven Times Square<br>New York, New York 10036<br>(212) 209-4800<br>kaulet@brownrudnick.com<br><br>**BROWN RUDNICK LLP**<br>Tristan Axelrod, Esq. (admitted *pro hac vice*)<br>One Financial Center<br>Boston, MA 02111<br>(617)856-8300<br>taxelrod@brownrudnick.com<br><br>*Attorneys for the Plan Administrator*<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>110 Allen Rd., Suite 304<br>Basking Ridge, NJ 07920<br>(973) 230-2095<br>DStolz@genovaburns.com<br>DClarke@genovaburns.com<br><br>*Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Lauren M. Sisson, Esq. (NJ Bar No. 394182022)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>lauren.sisson@haynesboone.com<br><br>*Attorneys for the Plan Administrator* |

Upon consideration of the *Plan Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for All Claims to Enable the First Interim Distribution* (the "Motion")[1]; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

| | |
|---|---|
| Debtors: | BlockFi Inc. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER GRANTING PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION |

and 1409; and due and proper notice of the Motion having been provided;  and it appearing that no other or further notice of the Motion need be provided; and the Court having held a hearing to consider the relief requested in the Motion (the "Hearing"); and all objections, if any, to the Motion having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Motion is in the best interests of the Wind-Down Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon the record of the Hearing, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is **GRANTED** as set forth herein.

2.      The Capped Claims set forth on the Motion Schedules are each capped at the amounts and priorities listed therein, against the Wind-Down Debtor entities listed therein, for purposes of setting the maximum allowable amount of such claim, and no claim amendments increasing those maximum amounts shall be allowed.  The Plan Administrator shall not be required to reserve on any claim for any asserted amounts above such claims' Capped Amount.

3.      The provisions of Bankruptcy Rule 3003(c)(4) shall not apply to deem superseded any scheduled claim associated with a claim on the Motion Schedules that was not, as of the date of the filing of those schedules, known to the Wind-Down Debtors be associated with such claim.

4.      January 15, 2024 shall be the Record Date for the First Interim Distribution and any subsequent distribution (unless altered by further order of this Court).

| | |
|---|---|
| (Page 4) | |
| Debtors: | BlockFi Inc. |
| Case No. | 22-19361(MBK) |
| Caption of Order: | ORDER GRANTING PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION |

5.     Nothing contained in this Motion or any actions taken pursuant to any order granting the relief requested by this Motion is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Wind-Down Debtors, (b) a waiver of the Wind-Down Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Motion or any order granting the relief requested by this Motion, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, or (f) a waiver or limitation of the Wind-Down Debtors' rights under the Bankruptcy Code or any other applicable law.

6.     The Plan Administrator and Wind-Down Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

7.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or is otherwise waived.

8.     Under the circumstances of these Chapter 11 Cases, notice of the Motion is adequate under Bankruptcy Rule 6004(a).

9.     Notwithstanding the provisions of Bankruptcy Rule 6004(h), this Order shall be immediately effective and enforceable upon its entry.

10.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

**Exhibit B**

**Declaration of Amit Cheela**

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**DISTRICT OF NEW JERSEY**<br>Caption in Compliance with D.N.J. LBR 9004-1(b) | |
| **BROWN RUDNICK LLP**<br>Kenneth J. Aulet, Esq. (admitted *pro hac vice*)<br>Seven Times Square<br>New York, New York 10036<br>(212) 209-4800<br>kaulet@brownrudnick.com<br><br>**BROWN RUDNICK LLP**<br>Tristan Axelrod, Esq. (admitted *pro hac vice*)<br>One Financial Center<br>Boston, MA 02111<br>(617)856-8300<br>taxelrod@brownrudnick.com<br><br>*General Counsel for the Plan Administrator*<br><br>**GENOVA BURNS LLC**<br>Daniel M. Stolz, Esq.<br>Donald W. Clarke, Esq.<br>110 Allen Rd., Suite 304<br>Basking Ridge, NJ 07920<br>(973) 230-2095<br>DStolz@genovaburns.com<br>DClarke@genovaburns.com<br><br>*Local Counsel for the Plan Administrator* | **HAYNES AND BOONE, LLP**<br>Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)<br>Lauren M. Sisson, Esq. (NJ Bar No. 394182022)<br>30 Rockefeller Plaza, 26th Floor<br>New York, New York 10112<br>(212) 659-7300<br>richard.kanowitz@haynesboone.com<br>lauren.sisson@haynesboone.com<br><br>*Attorneys for the Plan Administrator* |
| In re:<br><br>BLOCKFI INC., *et al.*,<br>               Debtors.[1] | Chapter 11<br>Case No. 22-19361 (MBK)<br>(Jointly Administered under a Confirmed Plan[2])<br>**Hearing Date: January 16, 2024 @ 11:00 AM ET**<br>**Response Deadline: January 9, 2024 @ 4:00 p.m. ET**<br>**Oral Argument Waived Unless Response Timely Filed** |

# DECLARATION OF AMIT CHEELA IN SUPPORT OF PLAN ADMINISTRATOR'S MOTION FOR AN ORDER CAPPING THE MAXIMUM ALLOWABLE AMOUNTS AND ESTABLISHING A RESERVE FOR ALL CLAIMS TO ENABLE THE FIRST INTERIM DISTRIBUTION

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Wind-Down Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] On October 3, 2023, the Court entered an order confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) (the "Plan") [Docket No. 1609].

I, Amit Cheela, pursuant to 28 U.S.C. § 1746, declare:

1.      My name is Amit Cheela. I am over the age of 21. I am the Chief Financial Officer for the debtors (collectively, "BlockFi" or the "Wind-Down Debtors") in the above-captioned Chapter 11 Cases. Accordingly, I am in all respects competent to make this declaration (the "Declaration").

2.      I submit this Declaration in support of the *Plan Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for All Claims to Enable the First Interim Distribution* (the "Motion") filed contemporaneously herewith.

3.      Except as otherwise indicated herein, the facts set forth in this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by the professionals in this case and/or employees working under my supervision, or my opinion based upon my experience, knowledge, and information concerning the Wind-Down Debtors' operations. I am authorized to submit this Declaration on the Wind-Down Debtors' behalf. If called upon to testify, I would testify competently to the facts set forth in this Declaration.

4.      The claims reconciliation process is ongoing and is not expected to be completed until several months into 2024.

5.      The claims reconciliation process involves using the data provided by the claimant on their Proof of Claim and the data associated with a customer's BlockFi account to ensure that each filed Proof of Claim is matched to a customer account when possible. This process sometimes involves a manual review of the Proof of Claim to confirm that the matching process is accurate, which can delay claims reconciliation.

6.      I have read and reviewed the Motion, including the information regarding the Asserted Dollar Claims, Identified Unliquidated Claims, and Unidentified Unliquidated Claims[3] set forth on Schedules A, B, and C to the Motion, and I am familiar with the information contained in those documents. In consultation with the Wind-Down Debtors' advisors, I have concluded that the Capped Claims on Schedules A, B, and C should be capped in the amounts and priorities listed therein, and against the Wind-Down Debtor entities listed therein, for purposes of setting the maximum allowable amount of such claim.

7.      Accordingly, to allow for a quicker interim distribution to creditors, I believe that the Proposed Order should be granted and that each such Capped Claim should be capped in the amounts and priorities listed in Schedules A, B, and C.


I hereby declare under the penalty of perjury that the foregoing is true and correct.


Executed on <u>December 20, 2023</u>          By:    <u>/s/ *Amit Cheela*          </u>
                                                Amit Cheela
                                                Chief Financial Officer to the Wind-
                                                Down Debtors

---

[3] Capitalized terms used but not defined in this Declaration shall have the meanings set forth in the Motion.

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1 | -Redacted- | $0 | $0 | $0 | $16275.86-BlockFi Inc. | No |
| 6 | -Redacted- | $0 | $0 | $0 | $19527.54-BlockFi Inc. | No |
| 7 | -Redacted- | $0 | $0 | $0 | $18053.93-BlockFi Inc. | No |
| 8 | -Redacted- | $0 | $0 | $0 | $47104.46-BlockFi Inc. | Yes |
| 12 | -Redacted- | $0 | $0 | $0 | $7622.02-BlockFi Inc. | No |
| 13 | -Redacted- | $0 | $0 | $0 | $46739.63-BlockFi Inc. | No |
| 14 | -Redacted- | $0 | $0 | $0 | $12510.32-BlockFi Inc. | Yes |
| 15 | -Redacted- | $0 | $0 | $0 | $48907.45-BlockFi Inc. | No |
| 16 | -Redacted- | $0 | $0 | $0 | $109386.49-BlockFi Inc. | No |
| 20 | -Redacted- | $0 | $0 | $0 | $33038.52-BlockFi Inc. | Yes |
| 22 | -Redacted- | $0 | $0 | $0 | $1917.95-BlockFi Inc. | No |
| 23 | -Redacted- | $0 | $0 | $0 | $109386.49-BlockFi Inc. | No |
| 24 | -Redacted- | $0 | $0 | $0 | $1294.33-BlockFi Inc. | No |
| 25 | -Redacted- | $0 | $1325.41-BlockFi Inc. | $0 | $1014.73-BlockFi Inc. | Yes |
| 26 | -Redacted- | $0 | $0 | $0 | $6273.31-BlockFi Inc. | No |
| 27 | -Redacted- | $0 | $0 | $0 | $6246.79-BlockFi Inc. | No |
| 28 | -Redacted- | $0 | $0 | $0 | $4750-BlockFi Inc. | No |
| 29 | -Redacted- | $0 | $0 | $0 | $663.49-BlockFi Inc. | No |
| 30 | -Redacted- | $0 | $5472.9-BlockFi Inc. | $5472.9-BlockFi Inc. | $1976.89-BlockFi Inc. | Yes |
| 31 | -Redacted- | $0 | $0 | $0 | $12015.85-BlockFi Inc. | No |
| 32 | -Redacted- | $0 | $0 | $0 | $6246.79-BlockFi Inc. | No |
| 33 | -Redacted- | $0 | $0 | $0 | $18837.88-BlockFi Inc. | No |
| 34 | -Redacted- | $0 | $0 | $0 | $1371.28-BlockFi Inc. | No |
| 36 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 37 | -Redacted- | $0 | $0 | $16177-BlockFi Inc. | $712200.01-BlockFi Lending LLC | Yes |
| 38 | -Redacted- | $0 | $0 | $0 | $63435.12-BlockFi Inc. | No |
| 39 | -Redacted- | $0 | $0 | $0 | $720.85-BlockFi Inc. | Yes |
| 40 | -Redacted- | $0 | $0 | $25000-BlockFi Inc. | $20562.68-BlockFi Inc. | Yes |
| 41 | TRH Investment Trust | $0 | $0 | $0 | $27407.22-BlockFi Inc. | No |
| 42 | -Redacted- | $0 | $0 | $0 | $31371.58-BlockFi Inc. | Yes |
| 45 | Bates Investment Group | $0 | $0 | $0 | $25291.43-BlockFi Inc. | No |
| 46 | -Redacted- | $0 | $0 | $0 | $16343-BlockFi Inc. | No |
| 47 | -Redacted- | $0 | $0 | $0 | $31793.92-BlockFi Inc. | No |
| 48 | -Redacted- | $0 | $0 | $0 | $5393.08-BlockFi Inc. | No |
| 50 | -Redacted- | $0 | $0 | $0 | $22574.67-BlockFi Inc. | Yes |
| 53 | -Redacted- | $0 | $0 | $0 | $105093.05-BlockFi Inc. | Yes |
| 54 | -Redacted- | $0 | $0 | $0 | $10754.34-BlockFi Inc. | Yes |
| 57 | -Redacted- | $0 | $0 | $0 | $28105.43-BlockFi Inc. | Yes |
| 58 | -Redacted- | $0 | $0 | $0 | $55918.31-BlockFi Inc. | Yes |
| 59 | -Redacted- | $0 | $0 | $0 | $36000-BlockFi Inc. | No |
| 61 | -Redacted- | $0 | $0 | $0 | $6592.16-BlockFi Inc. | No |
| 62 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2167.01-BlockFi Inc. | No |
| 63 | GLGAIA LLC Geoffrey Gogan Managing Member | $0 | $0 | $0 | $5543.17-BlockFi Inc. | No |
| 64 | -Redacted- | $0 | $0 | $0 | $2293.5-BlockFi Inc. | No |
| 65 | -Redacted- | $0 | $0 | $0 | $7149.2-BlockFi Inc. | Yes |
| 66 | -Redacted- | $0 | $0 | $0 | $27306.79-BlockFi Inc. | No |
| 67 | -Redacted- | $0 | $0 | $0 | $2598.06-BlockFi Inc. | No |
| 68 | -Redacted- | $0 | $0 | $0 | $42961-BlockFi Inc. | No |
| 69 | -Redacted- | $0 | $0 | $0 | $5976.73-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 70 | -Redacted- | $0 | $0 | $0 | $16794.14-BlockFi Inc. | No |
| 71 | -Redacted- | $0 | $0 | $0 | $91680.76-BlockFi Inc. | Yes |
| 72 | -Redacted- | $0 | $0 | $0 | $83635.22-BlockFi Inc. | No |
| 74 | -Redacted- | $0 | $0 | $0 | $10416-BlockFi Inc. | No |
| 75 | -Redacted- | $0 | $0 | $0 | $37221.45-BlockFi Inc. | Yes |
| 76 | -Redacted- | $0 | $0 | $0 | $26609.96-BlockFi Inc. | No |
| 77 | -Redacted- | $0 | $0 | $32211.67-BlockFi Inc. | $26453.93-BlockFi Inc. | Yes |
| 78 | -Redacted- | $0 | $0 | $0 | $4723.95-BlockFi Inc. | No |
| 79 | -Redacted- | $0 | $0 | $0 | $36834.33-BlockFi Inc. | Yes |
| 85 | -Redacted- | $0 | $0 | $0 | $10595.96-BlockFi Inc. | Yes |
| 87 | -Redacted- | $0 | $0 | $0 | $31000-BlockFi Inc. | No |
| 88 | -Redacted- | $0 | $0 | $0 | $17908.95-BlockFi Inc. | Yes |
| 89 | -Redacted- | $0 | $33130.96-BlockFi Inc. | $33130.96-BlockFi Inc. | $26815.73-BlockFi Inc. | Yes |
| 91 | -Redacted- | $0 | $80-BlockFi Inc. | $0 | $81.46-BlockFi Inc. | Yes |
| 93 | -Redacted- | $0 | $0 | $0 | $1707.73-BlockFi Inc. | No |
| 94 | -Redacted- | $0 | $0 | $0 | $5907.63-BlockFi Inc. | No |
| 97 | -Redacted- | $0 | $0 | $0 | $41519.44-BlockFi Inc. | No |
| 98 | -Redacted- | $0 | $0 | $0 | $8300.36-BlockFi Inc. | No |
| 99 | -Redacted- | $0 | $0 | $0 | $1111.49-BlockFi Inc. | No |
| 100 | -Redacted- | $0 | $0 | $4722.18-BlockFi Inc. | $42598.85-BlockFi Inc. | Yes |
| 101 | -Redacted- | $0 | $0 | $0 | $53009.98-BlockFi Inc. | Yes |
| 103 | -Redacted- | $0 | $0 | $9500-BlockFi Inc. | $1515.09-BlockFi Inc. | Yes |
| 104 | -Redacted- | $0 | $0 | $0 | $872.23-BlockFi Inc. | No |
| 105 | -Redacted- | $0 | $0 | $0 | $2324.73-BlockFi Inc. | Yes |
| 107 | -Redacted- | $0 | $0 | $0 | $59712.94-BlockFi Inc. | No |
| 108 | -Redacted- | $0 | $0 | $0 | $5000.47-BlockFi Inc. | No |
| 109 | -Redacted- | $0 | $0 | $0 | $25274.35-BlockFi Inc. | Yes |
| 110 | -Redacted- | $0 | $0 | $0 | $3337.88-BlockFi Inc. | Yes |
| 111 | -Redacted- | $0 | $0 | $0 | $688.4-BlockFi Inc. | No |
| 114 | -Redacted- | $0 | $0 | $0 | $13379.45-BlockFi Inc. | No |
| 116 | -Redacted- | $0 | $0 | $0 | $593.03-BlockFi Inc. | No |
| 117 | -Redacted- | $0 | $0 | $0 | $57030.74-BlockFi Inc. | No |
| 118 | -Redacted- | $0 | $0 | $0 | $43435.61-BlockFi Inc. | No |
| 119 | -Redacted- | $0 | $0 | $0 | $43435.61-BlockFi Inc. | No |
| 120 | -Redacted- | $0 | $0 | $0 | $42771.73-BlockFi Inc. | No |
| 121 | -Redacted- | $0 | $0 | $0 | $47607.17-BlockFi Inc. | No |
| 122 | -Redacted- | $0 | $0 | $28282.79-BlockFi Inc. | $28311.07-BlockFi Inc. | Yes |
| 123 | -Redacted- | $0 | $49800-BlockFi Inc. | $0 | $38994.8-BlockFi Inc. | Yes |
| 125 | -Redacted- | $0 | $4599.72-BlockFi Inc. | $0 | $3214.76-BlockFi Inc. | Yes |
| 126 | -Redacted- | $0 | $0 | $0 | $2123.23-BlockFi Inc. | No |
| 128 | -Redacted- | $0 | $0 | $0 | $12966.84-BlockFi Inc. | Yes |
| 130 | -Redacted- | $0 | $0 | $0 | $5976.73-BlockFi Inc. | No |
| 131 | -Redacted- | $0 | $0 | $0 | $34267.69-BlockFi Inc. | Yes |
| 132 | -Redacted- | $0 | $0 | $0 | $22514.4-BlockFi Inc. | No |
| 133 | -Redacted- | $0 | $0 | $0 | $43435.61-BlockFi Inc. | No |
| 134 | -Redacted- | $0 | $0 | $0 | $18072-BlockFi Inc. | No |
| 135 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $8773.05-BlockFi Inc. | Yes |
| 136 | -Redacted- | $0 | $0 | $0 | $3397.41-BlockFi Inc. | No |
| 137 | -Redacted- | $0 | $0 | $0 | $38742.21-BlockFi Inc. | Yes |
| 138 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 139 | -Redacted- | $0 | $0 | $0 | $26497.97-BlockFi Inc. | No |
| 140 | -Redacted- | $0 | $0 | $0 | $5257.65-BlockFi Inc. | No |
| 141 | -Redacted- | $0 | $0 | $0 | $25064.62-BlockFi Lending LLC | No |
| 142 | -Redacted- | $0 | $0 | $0 | $170-BlockFi Inc. | No |
| 143 | -Redacted- | $0 | $0 | $0 | $74265.65-BlockFi Inc. | Yes |
| 145 | -Redacted- | $0 | $0 | $0 | $5260.01-BlockFi Inc. | No |
| 147 | -Redacted- | $0 | $0 | $0 | $2064.59-BlockFi Inc. | No |
| 149 | -Redacted- | $0 | $0 | $0 | $2595.79-BlockFi Inc. | No |
| 150 | -Redacted- | $0 | $0 | $0 | $10577.37-BlockFi Inc. | No |
| 151 | -Redacted- | $0 | $0 | $0 | $67.72-BlockFi Inc. | No |
| 152 | -Redacted- | $0 | $0 | $0 | $26265.03-BlockFi Inc. | No |
| 155 | -Redacted- | $0 | $0 | $0 | $71322.68-BlockFi Inc. | Yes |
| 156 | -Redacted- | $0 | $0 | $0 | $38177.29-BlockFi Inc. | No |
| 157 | -Redacted- | $0 | $0 | $0 | $14980.09-BlockFi Inc. | No |
| 159 | -Redacted- | $0 | $0 | $0 | $3583.97-BlockFi Inc. | No |
| 160 | -Redacted- | $0 | $0 | $0 | $24794.78-BlockFi Inc. | No |
| 161 | -Redacted- | $0 | $0 | $0 | $17369.29-BlockFi Inc. | No |
| 162 | -Redacted- | $0 | $0 | $0 | $44512.37-BlockFi Inc. | Yes |
| 164 | -Redacted- | $0 | $7257.26-BlockFi Inc. | $0 | $7155.08-BlockFi Inc. | Yes |
| 165 | -Redacted- | $0 | $0 | $0 | $66274.22-BlockFi Inc. | No |
| 166 | -Redacted- | $0 | $0 | $0 | $1592.59-BlockFi Inc. | No |
| 168 | -Redacted- | $0 | $0 | $0 | $23182.45-BlockFi Inc. | Yes |
| 170 | -Redacted- | $0 | $0 | $0 | $20006.93-BlockFi Inc. | Yes |
| 171 | -Redacted- | $0 | $0 | $700-BlockFi Inc. | $229.08-BlockFi Inc. | Yes |
| 172 | -Redacted- | $0 | $0 | $0 | $31287-BlockFi Inc. | No |
| 173 | -Redacted- | $0 | $0 | $0 | $63620.1-BlockFi Inc. | No |
| 175 | -Redacted- | $0 | $0 | $0 | $96423.89-BlockFi Inc. | No |
| 177 | -Redacted- | $0 | $0 | $0 | $17583.81-BlockFi Inc. | No |
| 178 | -Redacted- | $0 | $0 | $0 | $112.98-BlockFi Inc. | Yes |
| 179 | -Redacted- | $14415.99-BlockFi Inc. | $0 | $0 | $14389.68-BlockFi Inc. | Yes |
| 183 | -Redacted- | $0 | $0 | $0 | $6452.18-BlockFi Inc. | Yes |
| 185 | -Redacted- | $0 | $0 | $0 | $3853.59-BlockFi Inc. | No |
| 186 | -Redacted- | $0 | $0 | $0 | $12402.61-BlockFi Inc. | No |
| 187 | -Redacted- | $0 | $0 | $0 | $7700.67-BlockFi Inc. | No |
| 188 | -Redacted- | $0 | $0 | $0 | $2346.59-BlockFi Inc. | No |
| 190 | -Redacted- | $0 | $0 | $0 | $16953.94-BlockFi Inc. | Yes |
| 192 | -Redacted- | $0 | $0 | $0 | $56130.37-BlockFi Inc. | No |
| 193 | -Redacted- | $0 | $0 | $0 | $60000-BlockFi Inc. | No |
| 196 | -Redacted- | $0 | $0 | $0 | $502.73-BlockFi Inc. $448.27-BlockFi International LTD. | Yes |
| 198 | -Redacted- | $0 | $0 | $0 | $5768.99-BlockFi Inc. | Yes |
| 199 | -Redacted- | $0 | $28844.73-BlockFi Inc. | $0 | $25801.61-BlockFi International LTD. | Yes |
| 200 | The Four Hawks Legacy Trust | $0 | $0 | $0 | $57289.66-BlockFi Inc. | No |
| 201 | -Redacted- | $0 | $0 | $0 | $14308.43-BlockFi Inc. | No |
| 202 | -Redacted- | $0 | $0 | $0 | $74037.4-BlockFi Inc. | No |
| 203 | -Redacted- | $0 | $0 | $0 | $36711.54-BlockFi Inc. | No |
| 207 | -Redacted- | $0 | $0 | $0 | $458.58-BlockFi Inc. | Yes |
| 208 | -Redacted- | $0 | $0 | $0 | $74023.28-BlockFi Inc. $74037.4-BlockFi Lending LLC | Yes |
| 210 | -Redacted- | $0 | $0 | $0 | $15294.53-BlockFi Inc. | Yes |
| 214 | -Redacted- | $0 | $0 | $0 | $9330.79-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 3 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 217 | -Redacted- | $0 | $0 | $3300-BlockFi Inc. | $5513.52-BlockFi Inc. | No |
| 218 | -Redacted- | $0 | $0 | $0 | $8332.41-BlockFi Inc. | Yes |
| 220 | -Redacted- | $0 | $0 | $0 | $146.59-BlockFi Inc. | No |
| 222 | -Redacted- | $0 | $0 | $0 | $54840.23-BlockFi Inc. | Yes |
| 224 | -Redacted- | $0 | $0 | $0 | $23170.53-BlockFi Inc. | No |
| 226 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. $5288.29-BlockFi International LTD. | Yes |
| 227 | -Redacted- | $0 | $0 | $0 | $22816.43-BlockFi Inc. | No |
| 228 | -Redacted- | $0 | $0 | $0 | $4270.65-BlockFi Inc. | No |
| 230 | -Redacted- | $0 | $0 | $0 | $9969.23-BlockFi Inc. | No |
| 231 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 232 | -Redacted- | $0 | $0 | $0 | $18600-BlockFi Inc. | No |
| 233 | -Redacted- | $0 | $0 | $0 | $25042.42-BlockFi Inc. | Yes |
| 234 | -Redacted- | $0 | $0 | $0 | $16540.31-BlockFi Inc. | No |
| 236 | -Redacted- | $0 | $0 | $0 | $41578.21-BlockFi Inc. | Yes |
| 237 | -Redacted- | $0 | $0 | $0 | $19638.15-BlockFi Inc. | Yes |
| 239 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. $25341.16-BlockFi Lending LLC | Yes |
| 240 | -Redacted- | $0 | $0 | $0 | $90.53-BlockFi Inc. | No |
| 241 | -Redacted- | $0 | $0 | $0 | $42669.69-BlockFi Inc. | Yes |
| 242 | -Redacted- | $0 | $0 | $0 | $34246.84-BlockFi Inc. | No |
| 245 | -Redacted- | $0 | $0 | $0 | $918.41-BlockFi Inc. | No |
| 246 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $67552.86-BlockFi Inc. | No |
| 247 | -Redacted- | $0 | $0 | $0 | $28105.43-BlockFi Inc. | Yes |
| 248 | -Redacted- | $0 | $23276.46-BlockFi Inc. | $0 | $23241.07-BlockFi Inc. | Yes |
| 249 | -Redacted- | $0 | $0 | $0 | $16257.55-BlockFi Inc. | No |
| 250 | -Redacted- | $0 | $0 | $0 | $12545.22-BlockFi Inc. | No |
| 252 | -Redacted- | $0 | $6962.65-BlockFi Inc. | $6962.65-BlockFi Inc. | $6872.68-BlockFi Inc. | Yes |
| 253 | -Redacted- | $0 | $0 | $0 | $74330.24-BlockFi Inc. | No |
| 255 | -Redacted- | $0 | $0 | $0 | $30020-BlockFi Inc. | No |
| 256 | -Redacted- | $0 | $0 | $0 | $7049.09-BlockFi Inc. $5.86-BlockFi International LTD. | Yes |
| 257 | -Redacted- | $0 | $0 | $0 | $12398-BlockFi Inc. | No |
| 260 | -Redacted- | $0 | $0 | $0 | $74284.51-BlockFi Inc. $74330.24-BlockFi Lending LLC | Yes |
| 261 | The Four Hawks Legacy Trust | $0 | $0 | $0 | $60318.79-BlockFi Inc. | No |
| 262 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 264 | -Redacted- | $0 | $0 | $0 | $970.71-BlockFi Inc. | Yes |
| 265 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $1447.58-BlockFi Inc. | Yes |
| 266 | -Redacted- | $0 | $24092.24-BlockFi Inc. | $0 | $21164.23-BlockFi Inc. | Yes |
| 267 | -Redacted- | $0 | $0 | $0 | $192.25-BlockFi Inc. | Yes |
| 268 | -Redacted- | $0 | $0 | $0 | $46990.11-BlockFi Inc. | Yes |
| 269 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 270 | -Redacted- | $0 | $0 | $0 | $12550-BlockFi Inc. | No |
| 272 | -Redacted- | $0 | $0 | $0 | $4629.88-BlockFi Inc. | No |
| 273 | -Redacted- | $0 | $0 | $0 | $11756.38-BlockFi Inc. | Yes |
| 274 | -Redacted- | $0 | $0 | $0 | $238.6-BlockFi Inc. | Yes |
| 276 | -Redacted- | $0 | $0 | $0 | $11495.92-BlockFi Inc. | No |
| 277 | -Redacted- | $0 | $0 | $0 | $506.09-BlockFi Inc. | No |
| 278 | J Desrosiers Enterprises, LLC | $0 | $0 | $0 | $47058.84-BlockFi Inc. | No |
| 281 | -Redacted- | $0 | $0 | $0 | $43000-BlockFi Inc. | No |
| 283 | -Redacted- | $0 | $0 | $0 | $125-BlockFi Inc. $121.67-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 284 | -Redacted- | $0 | $0 | $0 | $76054.64-BlockFi Inc. | No |
| 285 | -Redacted- | $0 | $0 | $0 | $16715.59-BlockFi Inc. | No |
| 287 | -Redacted- | $0 | $0 | $0 | $15181.28-BlockFi Inc. | No |
| 288 | -Redacted- | $0 | $0 | $0 | $37820.46-BlockFi Inc. | No |
| 289 | -Redacted- | $0 | $0 | $0 | $13168.46-BlockFi Inc. | No |
| 290 | Black Sea Bass Revocable Trust | $0 | $0 | $0 | $417.22-BlockFi Inc. | Yes |
| 292 | -Redacted- | $0 | $0 | $0 | $41489.88-BlockFi Inc. | No |
| 293 | -Redacted- | $1945.66-BlockFi Inc. | $1945.66-BlockFi Inc. | $1945.66-BlockFi Inc. | $1956.45-BlockFi Inc. | Yes |
| 294 | -Redacted- | $0 | $0 | $0 | $64483.83-BlockFi Inc. | Yes |
| 295 | -Redacted- | $0 | $0 | $0 | $11644.71-BlockFi Inc. | Yes |
| 296 | -Redacted- | $0 | $0 | $0 | $4499.2-BlockFi Inc. | No |
| 297 | 8413 Kingston Pike, LLC | $0 | $0 | $0 | $1824-BlockFi Inc. | No |
| 298 | -Redacted- | $0 | $0 | $0 | $820.92-BlockFi Inc. | No |
| 299 | -Redacted- | $0 | $0 | $0 | $24846.17-BlockFi Inc. | No |
| 300 | -Redacted- | $0 | $0 | $0 | $2708.32-BlockFi Inc. | No |
| 302 | -Redacted- | $0 | $0 | $0 | $11086.71-BlockFi Inc. | Yes |
| 303 | -Redacted- | $0 | $0 | $0 | $22071.38-BlockFi Inc. | Yes |
| 304 | -Redacted- | $0 | $0 | $0 | $356.74-BlockFi Inc. | No |
| 305 | -Redacted- | $0 | $0 | $0 | $50844.67-BlockFi Inc. | Yes |
| 306 | -Redacted- | $0 | $0 | $0 | $2413.58-BlockFi Inc. | No |
| 307 | -Redacted- | $0 | $0 | $0 | $7630.63-BlockFi Inc. | No |
| 308 | -Redacted- | $3391.62-BlockFi Inc. | $3391.62-BlockFi Inc. | $3391.62-BlockFi Inc. | $3259.27-BlockFi Inc. | Yes |
| 309 | 153-155 W Pacemont Rd LLC | $0 | $0 | $0 | $9211.33-BlockFi Inc. | No |
| 311 | -Redacted- | $0 | $0 | $0 | $5600-BlockFi Inc. | No |
| 312 | -Redacted- | $0 | $0 | $0 | $47458.6-BlockFi Inc. | No |
| 315 | -Redacted- | $0 | $0 | $0 | $4865.94-BlockFi Inc. | No |
| 316 | Denmark Couriers Inc | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 317 | -Redacted- | $0 | $0 | $0 | $4498.2-BlockFi Inc. | No |
| 318 | -Redacted- | $0 | $0 | $40000-BlockFi Inc. | $9143.08-BlockFi Inc. | Yes |
| 320 | -Redacted- | $0 | $0 | $0 | $2846.31-BlockFi Inc. | Yes |
| 321 | -Redacted- | $0 | $0 | $0 | $3612.58-BlockFi Inc. | No |
| 322 | Mulholland Hospitality LLC | $0 | $0 | $0 | $8738.43-BlockFi Inc. | No |
| 323 | -Redacted- | $0 | $0 | $0 | $34776.14-BlockFi Inc. | No |
| 324 | -Redacted- | $0 | $0 | $50823.82-BlockFi Inc. | $53725.67-BlockFi Inc. | Yes |
| 325 | -Redacted- | $0 | $0 | $0 | $20319-BlockFi Inc. | No |
| 328 | -Redacted- | $0 | $0 | $0 | $7376.59-BlockFi Inc. | No |
| 329 | -Redacted- | $0 | $0 | $0 | $14277.68-BlockFi Inc. | No |
| 330 | -Redacted- | $0 | $0 | $0 | $21489.92-BlockFi Inc. | Yes |
| 332 | -Redacted- | $0 | $0 | $0 | $9500-BlockFi Inc. | No |
| 333 | -Redacted- | $0 | $0 | $0 | $21134.1-BlockFi Inc. | No |
| 334 | -Redacted- | $0 | $0 | $0 | $86657.96-BlockFi Inc. | Yes |
| 335 | -Redacted- | $0 | $0 | $0 | $37495.52-BlockFi Inc. | Yes |
| 337 | -Redacted- | $0 | $0 | $0 | $48313.35-BlockFi Inc. | No |
| 338 | -Redacted- | $0 | $0 | $0 | $87907.1-BlockFi Inc. | No |
| 340 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $7601.35-BlockFi Inc. | Yes |
| 341 | -Redacted- | $0 | $0 | $0 | $10135.64-BlockFi Inc. | No |
| 342 | -Redacted- | $0 | $0 | $0 | $40435.68-BlockFi Inc. | No |
| 343 | -Redacted- | $0 | $0 | $0 | $95741.56-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 344 | -Redacted- | $0 | $0 | $0 | $6965.95-BlockFi Inc. | No |
| 345 | -Redacted- | $0 | $0 | $0 | $86100.65-BlockFi Inc. | Yes |
| 346 | -Redacted- | $0 | $0 | $0 | $32645.4-BlockFi Inc. | Yes |
| 347 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |
| 348 | -Redacted- | $0 | $0 | $0 | $41054.61-BlockFi Inc. | No |
| 349 | -Redacted- | $0 | $23165.05-BlockFi Inc. | $24413.28-BlockFi Inc. | $24549.1-BlockFi Inc. | Yes |
| 350 | -Redacted- | $0 | $0 | $0 | $46987.4-BlockFi Inc. | Yes |
| 351 | 3272 Ainwick Rd LLC | $0 | $0 | $0 | $1204.17-BlockFi Inc. | No |
| 353 | -Redacted- | $0 | $0 | $0 | $26354.17-BlockFi Inc. | No |
| 354 | -Redacted- | $0 | $0 | $0 | $6283-BlockFi Inc. | No |
| 355 | -Redacted- | $0 | $0 | $0 | $43209.85-BlockFi Inc. | No |
| 356 | -Redacted- | $0 | $0 | $0 | $4405.61-BlockFi Inc. | No |
| 357 | -Redacted- | $0 | $0 | $0 | $1922.1-BlockFi Inc. | No |
| 358 | -Redacted- | $0 | $0 | $0 | $38871.36-BlockFi Inc. | No |
| 359 | -Redacted- | $0 | $0 | $0 | $38000-BlockFi Inc. | No |
| 362 | -Redacted- | $0 | $0 | $0 | $26735.16-BlockFi Inc. | No |
| 364 | -Redacted- | $0 | $0 | $0 | $84175.05-BlockFi Inc. | Yes |
| 366 | -Redacted- | $0 | $0 | $0 | $13802.28-BlockFi Inc. | No |
| 367 | -Redacted- | $0 | $0 | $0 | $7634.79-BlockFi Inc. | No |
| 368 | -Redacted- | $0 | $30000-BlockFi Inc. | $0 | $28170.1-BlockFi Inc. | Yes |
| 372 | -Redacted- | $0 | $0 | $0 | $5478.05-BlockFi Inc. | No |
| 373 | -Redacted- | $0 | $0 | $0 | $10488.56-BlockFi Inc. | No |
| 375 | -Redacted- | $0 | $0 | $0 | $91535.11-BlockFi Inc. | No |
| 376 | -Redacted- | $0 | $0 | $0 | $14000-BlockFi Inc. | No |
| 378 | -Redacted- | $0 | $0 | $0 | $60816.27-BlockFi Inc. | No |
| 379 | -Redacted- | $0 | $0 | $0 | $40896.1-BlockFi Inc. | No |
| 380 | -Redacted- | $0 | $0 | $0 | $3633.92-BlockFi Inc. $3574.84-BlockFi International LTD. | Yes |
| 381 | -Redacted- | $0 | $0 | $0 | $2926.18-BlockFi Inc. | No |
| 383 | -Redacted- | $0 | $0 | $0 | $16241.14-BlockFi Inc. | No |
| 384 | -Redacted- | $0 | $0 | $1900-BlockFi Inc. | $81650.69-BlockFi Inc. | No |
| 386 | -Redacted- | $0 | $0 | $0 | $9061.19-BlockFi Inc. $8348.33-BlockFi International LTD. | Yes |
| 387 | -Redacted- | $0 | $0 | $0 | $10202.9-BlockFi Inc. | No |
| 388 | -Redacted- | $0 | $0 | $0 | $1330.79-BlockFi Inc. | No |
| 389 | -Redacted- | $0 | $0 | $0 | $8500-BlockFi Inc. | No |
| 390 | -Redacted- | $0 | $0 | $0 | $14500-BlockFi Inc. | No |
| 391 | -Redacted- | $0 | $0 | $0 | $45331.34-BlockFi Inc. | Yes |
| 392 | -Redacted- | $0 | $0 | $0 | $34996.14-BlockFi Inc. | Yes |
| 393 | -Redacted- | $0 | $0 | $0 | $1522-BlockFi Inc. | No |
| 394 | -Redacted- | $0 | $0 | $0 | $4183.36-BlockFi Inc. | Yes |
| 396 | -Redacted- | $0 | $0 | $0 | $18900.16-BlockFi Inc. | No |
| 397 | -Redacted- | $0 | $0 | $0 | $45331.34-BlockFi Inc. | Yes |
| 398 | -Redacted- | $0 | $0 | $0 | $9328.43-BlockFi Inc. | Yes |
| 399 | -Redacted- | $0 | $0 | $0 | $14500-BlockFi Inc. | No |
| 400 | -Redacted- | $0 | $0 | $15115.2-BlockFi Inc. | $13703.77-BlockFi Inc. | Yes |
| 402 | -Redacted- | $0 | $0 | $0 | $29941.36-BlockFi Inc. | Yes |
| 403 | -Redacted- | $0 | $0 | $0 | $58017.29-BlockFi Inc. | Yes |
| 404 | -Redacted- | $0 | $0 | $0 | $33200-BlockFi Inc. | No |
| 405 | -Redacted- | $0 | $0 | $0 | $15499.87-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 406 | -Redacted- | $0 | $0 | $0 | $12307-BlockFi Inc. $12316.22-BlockFi International LTD. | Yes |
| 407 | -Redacted- | $0 | $0 | $0 | $36183.58-BlockFi Inc. | No |
| 409 | -Redacted- | $0 | $0 | $0 | $1529.91-BlockFi Inc. $1517.17-BlockFi International LTD. | Yes |
| 410 | Poodle Angles Inc. | $0 | $0 | $0 | $17119.52-BlockFi Inc. | Yes |
| 412 | -Redacted- | $0 | $0 | $0 | $3100-BlockFi Inc. | No |
| 414 | -Redacted- | $0 | $0 | $0 | $15245.87-BlockFi Inc. | No |
| 415 | -Redacted- | $0 | $0 | $0 | $6997.01-BlockFi Inc. | No |
| 416 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $7422.67-BlockFi Inc. | No |
| 418 | -Redacted- | $0 | $0 | $0 | $4506.03-BlockFi Inc. | Yes |
| 419 | -Redacted- | $0 | $0 | $0 | $85000-BlockFi Inc. | No |
| 420 | -Redacted- | $0 | $0 | $0 | $825.28-BlockFi Inc. | No |
| 421 | -Redacted- | $0 | $0 | $0 | $26151.42-BlockFi Inc. | No |
| 422 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | No |
| 423 | -Redacted- | $0 | $0 | $0 | $9092.73-BlockFi Inc. | No |
| 424 | -Redacted- | $0 | $0 | $0 | $9138.14-BlockFi Inc. $8856-BlockFi International LTD. | Yes |
| 426 | -Redacted- | $0 | $0 | $0 | $4149.19-BlockFi Inc. | No |
| 428 | -Redacted- | $0 | $0 | $0 | $53641.92-BlockFi Inc. | Yes |
| 429 | -Redacted- | $0 | $0 | $0 | $83033.3-BlockFi Inc. $83534.38-BlockFi International LTD. | Yes |
| 430 | -Redacted- | $0 | $0 | $0 | $45120.4-BlockFi Inc. | No |
| 431 | -Redacted- | $0 | $0 | $0 | $28.43-BlockFi Inc. | No |
| 433 | -Redacted- | $0 | $0 | $0 | $5501.74-BlockFi Inc. $5203.37-BlockFi International LTD. | Yes |
| 434 | -Redacted- | $0 | $0 | $0 | $79057.22-BlockFi Inc. | No |
| 435 | -Redacted- | $0 | $0 | $0 | $6014.79-BlockFi Inc. | Yes |
| 436 | -Redacted- | $0 | $0 | $0 | $22205.3-BlockFi Inc. | No |
| 437 | -Redacted- | $0 | $0 | $0 | $254.88-BlockFi Inc. | No |
| 438 | -Redacted- | $0 | $0 | $0 | $60874.71-BlockFi Inc. | No |
| 439 | -Redacted- | $0 | $0 | $0 | $33697.25-BlockFi Inc. | Yes |
| 440 | -Redacted- | $0 | $0 | $0 | $19784.95-BlockFi Inc. | No |
| 443 | -Redacted- | $0 | $0 | $0 | $4394.72-BlockFi Inc. | No |
| 444 | -Redacted- | $0 | $0 | $0 | $2289.83-BlockFi Inc. | Yes |
| 446 | -Redacted- | $0 | $0 | $0 | $5527.83-BlockFi Inc. | No |
| 447 | -Redacted- | $0 | $0 | $0 | $37221.45-BlockFi Inc. | Yes |
| 449 | -Redacted- | $0 | $0 | $0 | $16917.44-BlockFi Inc. | No |
| 451 | -Redacted- | $0 | $0 | $0 | $17981.19-BlockFi Inc. | No |
| 452 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 453 | -Redacted- | $0 | $0 | $1800-BlockFi Inc. | $60070.48-BlockFi Inc. | No |
| 454 | -Redacted- | $0 | $0 | $0 | $99000.74-BlockFi Inc. | Yes |
| 455 | -Redacted- | $0 | $0 | $0 | $1063.04-BlockFi Inc. | Yes |
| 456 | -Redacted- | $0 | $70000-BlockFi Inc. | $0 | $5192.34-BlockFi Inc. | No |
| 458 | -Redacted- | $0 | $0 | $0 | $7575.94-BlockFi Inc. | Yes |
| 459 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi Inc. | No |
| 460 | -Redacted- | $0 | $0 | $7697.59-BlockFi Inc. | $488.54-BlockFi Inc. | Yes |
| 462 | -Redacted- | $0 | $0 | $0 | $1503.16-BlockFi Inc. | No |
| 463 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 464 | -Redacted- | $0 | $0 | $0 | $45598.4-BlockFi Inc. | No |
| 466 | -Redacted- | $0 | $0 | $0 | $4605.74-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 467 | -Redacted- | $0 | $0 | $0 | $93153.68-BlockFi Inc. | Yes |
| 469 | Evergreen Holistic Learning Center | $0 | $0 | $0 | $26442.49-BlockFi Inc. | No |
| 471 | -Redacted- | $0 | $0 | $0 | $1780.74-BlockFi Inc. | No |
| 472 | -Redacted- | $0 | $0 | $0 | $16530.51-BlockFi Inc. | No |
| 474 | -Redacted- | $0 | $0 | $0 | $12281.88-BlockFi Inc. | No |
| 477 | -Redacted- | $0 | $0 | $0 | $4400-BlockFi Inc. | No |
| 478 | -Redacted- | $0 | $0 | $0 | $9703.7-BlockFi Inc. | No |
| 479 | -Redacted- | $0 | $0 | $0 | $15258.23-BlockFi Inc. $15345.94-BlockFi International LTD. | Yes |
| 480 | -Redacted- | $0 | $0 | $0 | $415.55-BlockFi Inc. | No |
| 481 | -Redacted- | $0 | $0 | $0 | $25943.08-BlockFi Inc. | Yes |
| 482 | -Redacted- | $0 | $0 | $0 | $5506.9-BlockFi Inc. | No |
| 483 | -Redacted- | $0 | $0 | $0 | $16648.98-BlockFi Inc. | No |
| 484 | -Redacted- | $0 | $0 | $0 | $674.19-BlockFi Inc. | Yes |
| 489 | -Redacted- | $0 | $0 | $0 | $8941.77-BlockFi Inc. | No |
| 490 | -Redacted- | $0 | $0 | $0 | $455.96-BlockFi Inc. | No |
| 491 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 492 | -Redacted- | $0 | $0 | $0 | $5122.84-BlockFi Inc. | Yes |
| 493 | House on Belles, Limited Liabilty Company | $0 | $0 | $0 | $52060.11-BlockFi Inc. | No |
| 494 | -Redacted- | $0 | $0 | $0 | $734.53-BlockFi Inc. | No |
| 495 | -Redacted- | $0 | $0 | $0 | $13586.87-BlockFi Inc. | No |
| 496 | -Redacted- | $0 | $0 | $0 | $26219.12-BlockFi Inc. | No |
| 497 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 498 | -Redacted- | $0 | $0 | $0 | $55981.71-BlockFi Inc. | Yes |
| 499 | -Redacted- | $0 | $0 | $0 | $63162-BlockFi Inc. | No |
| 501 | -Redacted- | $0 | $0 | $0 | $692.54-BlockFi Inc. | No |
| 503 | -Redacted- | $0 | $0 | $0 | $1974.97-BlockFi Inc. | No |
| 504 | -Redacted- | $0 | $0 | $0 | $2212.32-BlockFi Inc. | No |
| 505 | -Redacted- | $0 | $0 | $0 | $14426.68-BlockFi Inc. | No |
| 506 | -Redacted- | $0 | $0 | $0 | $12746.33-BlockFi Inc. | No |
| 507 | -Redacted- | $0 | $0 | $0 | $56601.84-BlockFi Inc. | Yes |
| 508 | -Redacted- | $0 | $0 | $0 | $106471.68-BlockFi Inc. | Yes |
| 509 | -Redacted- | $0 | $0 | $69274.72-BlockFi Inc. | $69608.29-BlockFi Inc. | Yes |
| 510 | -Redacted- | $0 | $0 | $0 | $74606.01-BlockFi Inc. | Yes |
| 511 | -Redacted- | $0 | $0 | $0 | $29667-BlockFi Inc. | No |
| 513 | -Redacted- | $0 | $0 | $0 | $24971.84-BlockFi Inc. | Yes |
| 514 | -Redacted- | $0 | $0 | $0 | $42989.45-BlockFi Inc. | No |
| 516 | -Redacted- | $0 | $0 | $0 | $3143.09-BlockFi Inc. | Yes |
| 517 | -Redacted- | $0 | $0 | $0 | $3207.65-BlockFi Inc. | No |
| 518 | -Redacted- | $0 | $0 | $0 | $17811.1-BlockFi Inc. | No |
| 519 | -Redacted- | $0 | $0 | $0 | $26271.82-BlockFi Inc. | No |
| 521 | -Redacted- | $0 | $0 | $0 | $449.42-BlockFi Inc. | Yes |
| 522 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 524 | -Redacted- | $0 | $0 | $0 | $16953.78-BlockFi Inc. | Yes |
| 527 | -Redacted- | $0 | $0 | $0 | $3978.98-BlockFi Inc. | No |
| 528 | -Redacted- | $0 | $0 | $0 | $10484-BlockFi Inc. $10427.4-BlockFi International LTD. | Yes |
| 529 | -Redacted- | $0 | $0 | $0 | $19905.33-BlockFi Inc. | No |
| 530 | -Redacted- | $0 | $0 | $0 | $26863.71-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 531 | -Redacted- | $0 | $0 | $0 | $42038.57-BlockFi Inc. | No |
| 532 | -Redacted- | $0 | $0 | $0 | $9294.9-BlockFi Inc. | No |
| 533 | -Redacted- | $0 | $0 | $0 | $9154.18-BlockFi Inc. | No |
| 534 | -Redacted- | $0 | $0 | $0 | $16865.32-BlockFi Inc. $15887.48-BlockFi International LTD. | Yes |
| 535 | -Redacted- | $0 | $0 | $0 | $41321.79-BlockFi Inc. | No |
| 536 | -Redacted- | $0 | $0 | $0 | $6601-BlockFi Inc. | No |
| 537 | -Redacted- | $0 | $0 | $0 | $3209.66-BlockFi Inc. | No |
| 538 | R3S Trading | $0 | $0 | $0 | $12787.2-BlockFi Inc. | No |
| 540 | -Redacted- | $0 | $0 | $0 | $2531.31-BlockFi Inc. | No |
| 541 | -Redacted- | $0 | $0 | $0 | $74159.39-BlockFi Inc. | No |
| 542 | -Redacted- | $0 | $0 | $0 | $2930.52-BlockFi Inc. | No |
| 543 | -Redacted- | $0 | $0 | $0 | $1082.03-BlockFi Inc. | Yes |
| 544 | -Redacted- | $0 | $0 | $0 | $38528.91-BlockFi Inc. | No |
| 547 | -Redacted- | $0 | $0 | $0 | $19714.86-BlockFi Inc. | Yes |
| 548 | -Redacted- | $0 | $0 | $0 | $7361.1-BlockFi Inc. | Yes |
| 549 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | No |
| 550 | -Redacted- | $0 | $0 | $0 | $1112.99-BlockFi Inc. | No |
| 552 | -Redacted- | $0 | $0 | $0 | $48000-BlockFi Inc. | No |
| 553 | -Redacted- | $0 | $0 | $0 | $96224.66-BlockFi Inc. | No |
| 554 | -Redacted- | $0 | $0 | $0 | $540.25-BlockFi Inc. | Yes |
| 556 | -Redacted- | $0 | $0 | $0 | $49110.72-BlockFi Inc. | No |
| 557 | -Redacted- | $0 | $0 | $0 | $25943.08-BlockFi Inc. | Yes |
| 559 | -Redacted- | $0 | $0 | $0 | $19284.21-BlockFi Inc. | No |
| 560 | -Redacted- | $0 | $0 | $0 | $7391.04-BlockFi Inc. | No |
| 561 | -Redacted- | $0 | $0 | $0 | $2531.95-BlockFi Inc. | No |
| 563 | -Redacted- | $0 | $0 | $0 | $63346.08-BlockFi Inc. | No |
| 564 | -Redacted- | $0 | $0 | $0 | $11646.49-BlockFi Inc. | No |
| 568 | Benchmark Ventures LLC (WY LLC) | $0 | $0 | $0 | $40243.88-BlockFi Inc. | No |
| 569 | -Redacted- | $0 | $0 | $0 | $32510-BlockFi Inc. | No |
| 571 | -Redacted- | $0 | $0 | $0 | $11678.89-BlockFi Inc. | No |
| 572 | -Redacted- | $0 | $0 | $0 | $1168.19-BlockFi Inc. | No |
| 573 | -Redacted- | $0 | $0 | $0 | $20494.51-BlockFi Inc. | No |
| 574 | -Redacted- | $0 | $0 | $0 | $5277.51-BlockFi Inc. | Yes |
| 577 | -Redacted- | $0 | $0 | $0 | $6786.01-BlockFi Inc. $6804.95-BlockFi International LTD. | Yes |
| 578 | -Redacted- | $0 | $0 | $4000-BlockFi Inc. | $2787.92-BlockFi Inc. | Yes |
| 579 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $11357.92-BlockFi Inc. | Yes |
| 580 | -Redacted- | $0 | $0 | $0 | $954.8-BlockFi Inc. | No |
| 581 | -Redacted- | $0 | $0 | $0 | $21578.24-BlockFi Inc. | Yes |
| 582 | -Redacted- | $99.61-BlockFi Inc. | $0 | $0 | $3803.41-BlockFi Inc. | No |
| 583 | -Redacted- | $0 | $18088.23-BlockFi Inc. | $0 | $18004.34-BlockFi Inc. | Yes |
| 585 | -Redacted- | $0 | $0 | $0 | $10243.67-BlockFi Inc. | No |
| 586 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | No |
| 587 | -Redacted- | $0 | $0 | $0 | $3107.81-BlockFi Inc. | No |
| 588 | -Redacted- | $0 | $16000-BlockFi Inc. | $18450-BlockFi Inc. | $35039.72-BlockFi Inc. | Yes |
| 590 | -Redacted- | $0 | $0 | $0 | $5339.72-BlockFi Inc. $4757.85-BlockFi International LTD. | Yes |
| 591 | -Redacted- | $0 | $0 | $0 | $33071.54-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 592 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 593 | -Redacted- | $0 | $0 | $0 | $11364.07-BlockFi Inc. | Yes |
| 595 | -Redacted- | $0 | $0 | $0 | $93028.13-BlockFi Inc. | No |
| 596 | -Redacted- | $41014.22-BlockFi Inc. | $960.5-BlockFi Inc. | $0 | $42148.87-BlockFi Inc. | Yes |
| 597 | -Redacted- | $0 | $0 | $0 | $20374.66-BlockFi Inc. | No |
| 598 | -Redacted- | $0 | $0 | $0 | $57419.35-BlockFi Inc. | No |
| 599 | -Redacted- | $0 | $0 | $9000-BlockFi Inc. | $6300.57-BlockFi Inc. | Yes |
| 600 | -Redacted- | $0 | $0 | $0 | $22184.47-BlockFi Inc. | No |
| 601 | -Redacted- | $0 | $0 | $0 | $298.17-BlockFi Inc. | No |
| 602 | -Redacted- | $77.43-BlockFi Inc. | $0 | $0 | $120.56-BlockFi Inc. | No |
| 605 | -Redacted- | $0 | $0 | $0 | $644.93-BlockFi Inc. | No |
| 607 | -Redacted- | $0 | $0 | $10504.16-BlockFi Inc. | $9637.06-BlockFi Inc. | Yes |
| 608 | -Redacted- | $0 | $0 | $0 | $4664.47-BlockFi Inc. $6040.45-BlockFi Lending LLC | Yes |
| 610 | -Redacted- | $0 | $0 | $0 | $13568.83-BlockFi Inc. | No |
| 611 | -Redacted- | $0 | $0 | $0 | $9496.53-BlockFi Inc. | No |
| 612 | -Redacted- | $0 | $0 | $35000-BlockFi Inc. | $38200.07-BlockFi Inc. | Yes |
| 613 | -Redacted- | $0 | $0 | $0 | $21388.27-BlockFi Inc. | Yes |
| 614 | -Redacted- | $0 | $0 | $0 | $3225.48-BlockFi Inc. | Yes |
| 615 | -Redacted- | $0 | $0 | $0 | $903.47-BlockFi Inc. | No |
| 616 | -Redacted- | $0 | $0 | $0 | $1232.58-BlockFi Inc. | No |
| 617 | -Redacted- | $0 | $0 | $9031.05-BlockFi Inc. | $9444.71-BlockFi Inc. | Yes |
| 618 | -Redacted- | $0 | $0 | $0 | $7052.75-BlockFi Inc. | No |
| 620 | -Redacted- | $0 | $0 | $0 | $49458.28-BlockFi Inc. | No |
| 621 | -Redacted- | $0 | $0 | $0 | $8599.8-BlockFi Inc. | No |
| 623 | -Redacted- | $0 | $0 | $0 | $39810.13-BlockFi Inc. | No |
| 624 | -Redacted- | $0 | $0 | $300-BlockFi Inc. | $233.13-BlockFi Inc. | Yes |
| 625 | -Redacted- | $45476.04-BlockFi Inc. | $0 | $0 | $45680.59-BlockFi Inc. | Yes |
| 626 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 627 | -Redacted- | $0 | $0 | $0 | $1090.77-BlockFi Inc. | Yes |
| 628 | -Redacted- | $0 | $0 | $0 | $15228.03-BlockFi Inc. | No |
| 629 | -Redacted- | $0 | $0 | $0 | $12010.68-BlockFi Inc. | No |
| 630 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | No |
| 631 | -Redacted- | $0 | $0 | $0 | $11563.6-BlockFi Inc. | Yes |
| 632 | -Redacted- | $0 | $0 | $0 | $6567.46-BlockFi Inc. | No |
| 633 | -Redacted- | $0 | $0 | $0 | $128202.85-BlockFi Inc. | Yes |
| 634 | -Redacted- | $0 | $0 | $0 | $38334.85-BlockFi Inc. | No |
| 635 | -Redacted- | $0 | $14983.78-BlockFi Inc. | $0 | $14911.46-BlockFi Inc. | Yes |
| 637 | -Redacted- | $0 | $0 | $0 | $38849.69-BlockFi Inc. | Yes |
| 639 | -Redacted- | $0 | $0 | $0 | $17208.84-BlockFi Inc. | Yes |
| 640 | -Redacted- | $0 | $0 | $0 | $19694.04-BlockFi Inc. | No |
| 641 | -Redacted- | $0 | $0 | $0 | $612.27-BlockFi Inc. | No |
| 642 | -Redacted- | $0 | $0 | $0 | $16307.03-BlockFi Inc. | Yes |
| 643 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $38123.19-BlockFi Inc. | Yes |
| 644 | -Redacted- | $0 | $0 | $0 | $3238.86-BlockFi Inc. | Yes |
| 645 | -Redacted- | $0 | $0 | $0 | $574.42-BlockFi Inc. | Yes |
| 646 | -Redacted- | $0 | $0 | $0 | $5084.83-BlockFi Inc. | No |
| 647 | -Redacted- | $0 | $0 | $0 | $26517.45-BlockFi Inc. | Yes |
| 648 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $1903.61-BlockFi Inc. | Yes |
| 650 | -Redacted- | $0 | $0 | $0 | $10362.21-BlockFi Inc. | No |
| 651 | -Redacted- | $43020.76-BlockFi Inc. | $43020.76-BlockFi Inc. | $0 | $15.13-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 652 | -Redacted- | $0 | $0 | $0 | $5561.88-BlockFi Inc. | No |
| 653 | -Redacted- | $0 | $0 | $0 | $5242.98-BlockFi Inc. | No |
| 654 | -Redacted- | $0 | $0 | $0 | $37834.31-BlockFi Inc. | No |
| 656 | -Redacted- | $0 | $0 | $0 | $63629.9-BlockFi Inc. | No |
| 657 | D&D Motors, Inc | $0 | $0 | $0 | $41780.71-BlockFi Inc. | Yes |
| 658 | -Redacted- | $0 | $0 | $0 | $5516.78-BlockFi Inc. | Yes |
| 659 | -Redacted- | $0 | $0 | $0 | $10233.03-BlockFi Inc. | No |
| 660 | -Redacted- | $14111.49-BlockFi Inc. | $0 | $3350-BlockFi Inc. | $12915.93-BlockFi Inc. | Yes |
| 661 | -Redacted- | $0 | $11000-BlockFi Inc. | $0 | $9129.18-BlockFi Inc. | Yes |
| 662 | -Redacted- | $0 | $0 | $0 | $31875.27-BlockFi Inc. | Yes |
| 663 | -Redacted- | $0 | $0 | $0 | $545.5-BlockFi Inc. | Yes |
| 664 | -Redacted- | $0 | $0 | $0 | $7301.88-BlockFi Inc. | Yes |
| 665 | -Redacted- | $0 | $0 | $0 | $3484.29-BlockFi Inc. | Yes |
| 666 | -Redacted- | $0 | $0 | $0 | $45221.56-BlockFi Inc. | No |
| 667 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 668 | -Redacted- | $0 | $0 | $0 | $1363.63-BlockFi Inc. | No |
| 669 | -Redacted- | $0 | $0 | $0 | $18313.49-BlockFi Inc. | Yes |
| 670 | -Redacted- | $0 | $0 | $0 | $6598.47-BlockFi Inc. $191.36-BlockFi International LTD. | Yes |
| 672 | -Redacted- | $0 | $0 | $0 | $5516.13-BlockFi Inc. | Yes |
| 673 | -Redacted- | $0 | $0 | $0 | $70503.19-BlockFi Inc. | No |
| 674 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2655.43-BlockFi Inc. | No |
| 675 | -Redacted- | $0 | $20059.22-BlockFi Inc. | $0 | $19618.78-BlockFi Inc. | Yes |
| 676 | -Redacted- | $0 | $0 | $0 | $1074.73-BlockFi Inc. | No |
| 678 | -Redacted- | $0 | $0 | $0 | $36846.24-BlockFi Inc. | No |
| 679 | -Redacted- | $0 | $0 | $0 | $32217.25-BlockFi Inc. $32096.5-BlockFi International LTD. | Yes |
| 680 | -Redacted- | $0 | $0 | $0 | $7952.55-BlockFi Inc. $3558.11-BlockFi International LTD. | Yes |
| 683 | -Redacted- | $0 | $0 | $0 | $12140.92-BlockFi Inc. | Yes |
| 684 | -Redacted- | $0 | $0 | $0 | $17961.28-BlockFi Inc. | Yes |
| 685 | -Redacted- | $0 | $0 | $0 | $4029.14-BlockFi Inc. | No |
| 688 | -Redacted- | $0 | $0 | $0 | $18633.12-BlockFi Inc. | No |
| 689 | -Redacted- | $0 | $0 | $0 | $3669.15-BlockFi Inc. | Yes |
| 690 | -Redacted- | $0 | $0 | $7445-BlockFi Inc. | $47999-BlockFi Inc. | No |
| 691 | -Redacted- | $0 | $0 | $0 | $65400-BlockFi Inc. | No |
| 692 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $38036.42-BlockFi Inc. | Yes |
| 695 | -Redacted- | $0 | $82809.5-BlockFi Inc. | $0 | $65641.65-BlockFi International LTD. | Yes |
| 696 | -Redacted- | $0 | $0 | $0 | $9230.58-BlockFi Inc. | No |
| 697 | -Redacted- | $0 | $0 | $0 | $35452.96-BlockFi Inc. | Yes |
| 699 | -Redacted- | $0 | $0 | $0 | $4347.05-BlockFi Inc. | No |
| 701 | -Redacted- | $0 | $0 | $0 | $15721.52-BlockFi Inc. | No |
| 703 | -Redacted- | $0 | $0 | $0 | $27250-BlockFi Inc. | No |
| 706 | -Redacted- | $0 | $0 | $0 | $6476.35-BlockFi Inc. | No |
| 707 | -Redacted- | $0 | $0 | $0 | $55085.9-BlockFi Inc. | No |
| 708 | -Redacted- | $0 | $0 | $0 | $9897.2-BlockFi Inc. | Yes |
| 709 | -Redacted- | $0 | $0 | $0 | $3716.01-BlockFi Inc. | No |
| 710 | -Redacted- | $0 | $0 | $0 | $73794.47-BlockFi Inc. | No |
| 711 | -Redacted- | $31.1-BlockFi Inc. | $0 | $0 | $6808.76-BlockFi Inc. | No |
| 712 | -Redacted- | $44531-BlockFi Inc. | $44531-BlockFi Inc. | $0 | $34001.38-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 713 | -Redacted- | $0 | $0 | $0 | $4458.57-BlockFi Inc. | Yes |
| 714 | -Redacted- | $0 | $0 | $0 | $8881.59-BlockFi Inc. | Yes |
| 715 | -Redacted- | $0 | $0 | $0 | $1418.78-BlockFi Inc. | No |
| 716 | -Redacted- | $0 | $0 | $0 | $11139.91-BlockFi Inc. | No |
| 718 | -Redacted- | $0 | $0 | $0 | $1176.01-BlockFi Inc. | No |
| 720 | -Redacted- | $0 | $0 | $0 | $18784.49-BlockFi Inc. | No |
| 722 | -Redacted- | $0 | $214176.96-BlockFi Inc. | $0 | $215159.8-BlockFi Inc. | Yes |
| 723 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. $2926.07-BlockFi International LTD. | Yes |
| 724 | -Redacted- | $0 | $0 | $0 | $2532.93-BlockFi Inc. | No |
| 725 | -Redacted- | $0 | $0 | $0 | $13056.11-BlockFi Inc. | Yes |
| 726 | -Redacted- | $0 | $0 | $0 | $1082.83-BlockFi Inc. | Yes |
| 727 | -Redacted- | $0 | $0 | $0 | $7823.26-BlockFi Inc. | No |
| 728 | -Redacted- | $0 | $0 | $0 | $7801.5-BlockFi Inc. | No |
| 729 | -Redacted- | $0 | $12742.34-BlockFi Inc. | $0 | $10100.25-BlockFi International LTD. | Yes |
| 730 | -Redacted- | $0 | $0 | $0 | $5061.72-BlockFi Inc. | No |
| 731 | -Redacted- | $0 | $0 | $0 | $32212.57-BlockFi Inc. | No |
| 732 | -Redacted- | $27613.13-BlockFi Inc. | $0 | $27613.13-BlockFi Inc. | $27760.02-BlockFi Inc. | Yes |
| 733 | -Redacted- | $0 | $0 | $0 | $15521.85-BlockFi Inc. | No |
| 735 | -Redacted- | $0 | $0 | $0 | $26692.25-BlockFi Inc. | No |
| 736 | -Redacted- | $0 | $0 | $0 | $50291.91-BlockFi Inc. | No |
| 737 | -Redacted- | $0 | $0 | $0 | $760.97-BlockFi Inc. | No |
| 738 | -Redacted- | $0 | $0 | $0 | $8525.16-BlockFi Inc. | No |
| 741 | -Redacted- | $0 | $0 | $0 | $825.4-BlockFi Inc. | No |
| 742 | -Redacted- | $0 | $0 | $0 | $38091.41-BlockFi Inc. | Yes |
| 743 | -Redacted- | $0 | $0 | $0 | $29524.61-BlockFi Inc. | No |
| 746 | -Redacted- | $0 | $0 | $0 | $53386.36-BlockFi Inc. | No |
| 747 | -Redacted- | $0 | $0 | $0 | $187.2-BlockFi Inc. | No |
| 749 | -Redacted- | $0 | $0 | $0 | $2334.76-BlockFi Inc. | Yes |
| 750 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 751 | -Redacted- | $0 | $0 | $0 | $13056.11-BlockFi Inc. | Yes |
| 752 | -Redacted- | $0 | $0 | $0 | $15155.9-BlockFi Inc. | Yes |
| 753 | -Redacted- | $0 | $0 | $0 | $7943.47-BlockFi Inc. | No |
| 754 | -Redacted- | $0 | $0 | $0 | $72058.59-BlockFi Inc. | No |
| 755 | -Redacted- | $0 | $0 | $0 | $98881.46-BlockFi Inc. $74736.02-BlockFi International LTD. | Yes |
| 757 | -Redacted- | $0 | $0 | $0 | $1849.41-BlockFi Inc. | No |
| 758 | -Redacted- | $0 | $0 | $4437.82-BlockFi Inc. | $4438.3-BlockFi Inc. | Yes |
| 761 | -Redacted- | $0 | $0 | $0 | $2169.25-BlockFi Inc. | No |
| 763 | -Redacted- | $0 | $0 | $0 | $83554.97-BlockFi Inc. | No |
| 764 | -Redacted- | $0 | $0 | $0 | $18217.36-BlockFi Inc. | Yes |
| 765 | -Redacted- | $0 | $0 | $0 | $28344.2-BlockFi Inc. | No |
| 766 | -Redacted- | $0 | $0 | $0 | $6523-BlockFi Inc. | No |
| 767 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $77443.86-BlockFi Inc. | Yes |
| 768 | -Redacted- | $0 | $0 | $0 | $20732.7-BlockFi Inc. $20617.97-BlockFi Lending LLC | Yes |
| 769 | -Redacted- | $0 | $0 | $0 | $90098.34-BlockFi Inc. | No |
| 772 | -Redacted- | $0 | $0 | $0 | $1050-BlockFi Inc. | No |
| 773 | -Redacted- | $0 | $0 | $0 | $17550.51-BlockFi Inc. | No |
| 774 | -Redacted- | $0 | $0 | $0 | $16250-BlockFi Inc. | No |
| 775 | -Redacted- | $0 | $0 | $0 | $1070.34-BlockFi Inc. | Yes |
| 777 | -Redacted- | $0 | $0 | $0 | $19049.47-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 778 | -Redacted- | $0 | $0 | $0 | $44335.25-BlockFi Inc. | Yes |
| 779 | -Redacted- | $0 | $6059-BlockFi Inc. | $0 | $5332.16-BlockFi Inc. | Yes |
| 781 | -Redacted- | $0 | $0 | $0 | $17034.29-BlockFi Inc. | No |
| 782 | -Redacted- | $0 | $0 | $0 | $96.42-BlockFi Inc. | No |
| 783 | -Redacted- | $0 | $0 | $0 | $4960.83-BlockFi Inc. | No |
| 784 | -Redacted- | $0 | $0 | $0 | $27726.02-BlockFi Inc. | No |
| 785 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | No |
| 786 | -Redacted- | $0 | $0 | $0 | $1988.31-BlockFi Inc. | No |
| 787 | -Redacted- | $0 | $0 | $0 | $19677.39-BlockFi Inc. $26282-BlockFi Lending LLC | Yes |
| 788 | -Redacted- | $0 | $0 | $0 | $32243.88-BlockFi Inc. | No |
| 789 | -Redacted- | $0 | $0 | $0 | $5615.24-BlockFi Inc. | Yes |
| 790 | -Redacted- | $0 | $0 | $0 | $63385.54-BlockFi Inc. | Yes |
| 791 | Perrott Consulting Limited | $0 | $0 | $0 | $31459-BlockFi Inc. $13.88-BlockFi International LTD. | Yes |
| 793 | -Redacted- | $0 | $0 | $0 | $21332.47-BlockFi Inc. | No |
| 794 | -Redacted- | $0 | $0 | $0 | $23655.61-BlockFi Inc. | No |
| 795 | -Redacted- | $0 | $0 | $0 | $10254.7-BlockFi Inc. | No |
| 796 | -Redacted- | $0 | $0 | $0 | $10985.63-BlockFi Inc. | Yes |
| 797 | -Redacted- | $0 | $0 | $0 | $4530.73-BlockFi Inc. | Yes |
| 798 | -Redacted- | $0 | $0 | $31607.44-BlockFi Inc. | $31772.23-BlockFi Inc. | Yes |
| 799 | -Redacted- | $0 | $0 | $0 | $9772.89-BlockFi Inc. | No |
| 800 | -Redacted- | $0 | $0 | $41680.13-BlockFi Inc. | $41739.96-BlockFi Inc. | Yes |
| 802 | -Redacted- | $0 | $0 | $0 | $20642-BlockFi Inc. | No |
| 804 | -Redacted- | $0 | $0 | $0 | $4500.6-BlockFi Inc. | No |
| 805 | -Redacted- | $0 | $0 | $0 | $86757.42-BlockFi Inc. | Yes |
| 806 | -Redacted- | $0 | $0 | $0 | $4946.53-BlockFi Inc. | No |
| 807 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $77443.86-BlockFi Inc. | Yes |
| 808 | -Redacted- | $0 | $0 | $0 | $5095.7-BlockFi Inc. | Yes |
| 809 | -Redacted- | $0 | $0 | $0 | $3038.44-BlockFi Inc. | No |
| 810 | -Redacted- | $0 | $0 | $0 | $3157.77-BlockFi Inc. | No |
| 811 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. $15366.17-BlockFi Lending LLC | Yes |
| 813 | -Redacted- | $0 | $0 | $0 | $6284.79-BlockFi Inc. | No |
| 814 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 815 | -Redacted- | $0 | $0 | $0 | $14628.59-BlockFi Inc. | No |
| 816 | -Redacted- | $0 | $0 | $0 | $10470.31-BlockFi Inc. | No |
| 818 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | No |
| 820 | -Redacted- | $0 | $0 | $0 | $72366.47-BlockFi Inc. | No |
| 821 | The Viva Trust | $0 | $0 | $0 | $63423.88-BlockFi Inc. $63731.31-BlockFi Lending LLC | Yes |
| 822 | -Redacted- | $0 | $0 | $0 | $9439.21-BlockFi Inc. | Yes |
| 823 | -Redacted- | $0 | $0 | $0 | $14097.79-BlockFi Inc. | No |
| 825 | -Redacted- | $0 | $0 | $0 | $42978.25-BlockFi Inc. | No |
| 826 | -Redacted- | $0 | $0 | $0 | $5234.58-BlockFi Inc. | No |
| 829 | -Redacted- | $0 | $0 | $0 | $7811.06-BlockFi Inc. | No |
| 830 | -Redacted- | $0 | $0 | $0 | $15487.09-BlockFi Inc. | No |
| 832 | -Redacted- | $0 | $0 | $0 | $25175.25-BlockFi Inc. $19755.01-BlockFi International LTD. | Yes |
| 834 | -Redacted- | $0 | $0 | $0 | $33998.51-BlockFi Inc. | No |
| 836 | -Redacted- | $0 | $0 | $0 | $1217.36-BlockFi Inc. | No |
| 837 | -Redacted- | $0 | $0 | $0 | $3186.68-BlockFi Inc. | Yes |
| 838 | -Redacted- | $0 | $0 | $0 | $63907.38-BlockFi Inc. | Yes |
| 841 | -Redacted- | $0 | $0 | $0 | $1221.91-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 842 | -Redacted- | $0 | $0 | $0 | $21727.32-BlockFi Inc. | No |
| 843 | -Redacted- | $0 | $0 | $0 | $78728.72-BlockFi Inc. | No |
| 844 | -Redacted- | $0 | $0 | $0 | $71000-BlockFi Inc. | No |
| 845 | -Redacted- | $0 | $0 | $0 | $16113.66-BlockFi Inc. | No |
| 846 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $0 | No |
| 847 | -Redacted- | $0 | $0 | $0 | $10717.46-BlockFi Inc. | Yes |
| 848 | -Redacted- | $0 | $0 | $0 | $71000-BlockFi Inc. | No |
| 849 | -Redacted- | $0 | $0 | $0 | $12558.21-BlockFi Inc. | No |
| 850 | -Redacted- | $0 | $0 | $0 | $5287.96-BlockFi Inc. | No |
| 851 | -Redacted- | $0 | $0 | $0 | $16878.69-BlockFi Inc. | No |
| 852 | -Redacted- | $0 | $0 | $0 | $37217.33-BlockFi Inc. | No |
| 853 | -Redacted- | $0 | $0 | $0 | $14186-BlockFi Inc. | No |
| 855 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $542.47-BlockFi Inc. | No |
| 859 | -Redacted- | $0 | $0 | $0 | $3450.17-BlockFi Inc. | No |
| 869 | -Redacted- | $0 | $0 | $0 | $23251.82-BlockFi Inc. | Yes |
| 870 | -Redacted- | $0 | $0 | $0 | $11668.28-BlockFi Inc. | No |
| 871 | -Redacted- | $0 | $0 | $0 | $45626.4-BlockFi Inc. $44324.85-BlockFi International LTD. | Yes |
| 872 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $21893.81-BlockFi Lending LLC | Yes |
| 873 | -Redacted- | $0 | $0 | $41000-BlockFi Inc. | $44793.54-BlockFi Inc. | Yes |
| 874 | -Redacted- | $0 | $0 | $5626.01-BlockFi Inc. | $47.71-BlockFi Inc. | Yes |
| 875 | -Redacted- | $0 | $11281.14-BlockFi Inc. | $0 | $11343.14-BlockFi Inc. | Yes |
| 876 | -Redacted- | $0 | $0 | $0 | $11668.28-BlockFi Inc. | No |
| 878 | -Redacted- | $0 | $0 | $0 | $47900.82-BlockFi Inc. | No |
| 879 | -Redacted- | $0 | $0 | $0 | $4377.64-BlockFi Inc. $3470.57-BlockFi International LTD. | Yes |
| 880 | -Redacted- | $0 | $0 | $0 | $8350.51-BlockFi Inc. | Yes |
| 881 | -Redacted- | $0 | $0 | $0 | $4521.94-BlockFi Inc. | No |
| 882 | -Redacted- | $0 | $0 | $0 | $9566-BlockFi Inc. | No |
| 883 | -Redacted- | $0 | $0 | $0 | $153.07-BlockFi Inc. | No |
| 885 | -Redacted- | $0 | $0 | $0 | $3751.48-BlockFi Inc. | No |
| 887 | -Redacted- | $0 | $0 | $0 | $46486.51-BlockFi Inc. | No |
| 888 | -Redacted- | $0 | $0 | $0 | $5588.91-BlockFi Inc. | No |
| 889 | -Redacted- | $0 | $0 | $0 | $27931.09-BlockFi Inc. | Yes |
| 890 | -Redacted- | $0 | $0 | $0 | $19901.85-BlockFi Inc. | No |
| 892 | -Redacted- | $0 | $0 | $0 | $2752.07-BlockFi Inc. | Yes |
| 893 | -Redacted- | $0 | $0 | $0 | $316.84-BlockFi Inc. | Yes |
| 894 | -Redacted- | $0 | $0 | $0 | $1743.33-BlockFi Inc. | Yes |
| 895 | -Redacted- | $0 | $0 | $0 | $4890-BlockFi Inc. | No |
| 896 | -Redacted- | $0 | $0 | $0 | $13377.76-BlockFi Inc. | Yes |
| 897 | -Redacted- | $0 | $0 | $0 | $7850.56-BlockFi Inc. | No |
| 899 | -Redacted- | $0 | $0 | $0 | $63346.08-BlockFi Inc. | No |
| 900 | -Redacted- | $0 | $0 | $3011.96-BlockFi Inc. | $2863.69-BlockFi Inc. | Yes |
| 901 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 902 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 903 | -Redacted- | $0 | $0 | $0 | $610.45-BlockFi Inc. | Yes |
| 904 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. $23173.3-BlockFi International LTD. | Yes |
| 905 | -Redacted- | $0 | $0 | $0 | $6476.26-BlockFi Inc. $11.31-BlockFi International LTD. | Yes |
| 906 | -Redacted- | $0 | $0 | $0 | $9493.99-BlockFi Inc. | No |
| 907 | -Redacted- | $0 | $0 | $70869-BlockFi Inc. | $54891.6-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 908 | -Redacted- | $0 | $0 | $0 | $97829.33-BlockFi Inc. | No |
| 909 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1678.73-BlockFi Inc. | No |
| 910 | -Redacted- | $0 | $0 | | $10759.43-BlockFi Inc. | No |
| 913 | -Redacted- | $0 | $0 | $0 | $385.35-BlockFi Inc. | Yes |
| 916 | -Redacted- | $0 | $0 | | $273.84-BlockFi Inc. | No |
| 917 | -Redacted- | $0 | $0 | | $45000-BlockFi Inc. | No |
| 918 | -Redacted- | $0 | $0 | | $21448.04-BlockFi Inc. | No |
| 919 | -Redacted- | $0 | $0 | | $3512.04-BlockFi Inc. | Yes |
| 920 | -Redacted- | $0 | $0 | | $5672.7-BlockFi Inc. | No |
| 923 | -Redacted- | $0 | $0 | | $2169.18-BlockFi Inc. | Yes |
| 924 | -Redacted- | $0 | $0 | $0 | $2663.94-BlockFi Inc. $2670.96-BlockFi International LTD. | Yes |
| 925 | -Redacted- | $0 | $0 | $0 | $53794.31-BlockFi Inc. | No |
| 926 | -Redacted- | $0 | $0 | $0 | $42343.11-BlockFi Inc. | No |
| 927 | -Redacted- | $0 | $0 | $0 | $17214.74-BlockFi Inc. $16901.96-BlockFi International LTD. | Yes |
| 928 | -Redacted- | $0 | $41309.04-BlockFi Inc. | $0 | $32206.64-BlockFi Inc. | Yes |
| 932 | -Redacted- | $0 | $0 | $0 | $90379.4-BlockFi Inc. | No |
| 933 | -Redacted- | $0 | $0 | $0 | $12249.37-BlockFi Inc. | No |
| 934 | -Redacted- | $0 | $0 | $0 | $12249.37-BlockFi Inc. | No |
| 935 | -Redacted- | $0 | $0 | $0 | $32737.11-BlockFi Inc. | Yes |
| 936 | -Redacted- | $0 | $0 | $0 | $32737.11-BlockFi Inc. | Yes |
| 937 | -Redacted- | $0 | $0 | $0 | $20567-BlockFi Inc. | No |
| 938 | -Redacted- | $0 | $0 | $0 | $11068.17-BlockFi Inc. | Yes |
| 939 | -Redacted- | $0 | $0 | $0 | $22467.65-BlockFi Inc. | No |
| 941 | -Redacted- | $0 | $0 | $0 | $2876.77-BlockFi Inc. | No |
| 942 | -Redacted- | $0 | $0 | $137.44-BlockFi Lending LLC | $768.66-BlockFi Inc. | Yes |
| 943 | -Redacted- | $0 | $0 | $790.24-BlockFi Inc. | $768.66-BlockFi Inc. | Yes |
| 945 | -Redacted- | $0 | $0 | $0 | $66099.22-BlockFi Inc. | Yes |
| 946 | -Redacted- | $0 | $0 | $0 | $19860.55-BlockFi Inc. $17750.64-BlockFi International LTD. | Yes |
| 947 | -Redacted- | $0 | $0 | $0 | $308.02-BlockFi Inc. | No |
| 949 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 952 | -Redacted- | $0 | $0 | $1477-BlockFi Inc. | $1308.25-BlockFi Inc. | Yes |
| 953 | -Redacted- | $0 | $0 | $0 | $19016.18-BlockFi Inc. | No |
| 954 | -Redacted- | $0 | $0 | $0 | $45998-BlockFi Inc. | No |
| 956 | -Redacted- | $0 | $0 | $0 | $96338.8-BlockFi Inc. | Yes |
| 958 | -Redacted- | $0 | $0 | $0 | $86924.67-BlockFi Inc. | No |
| 959 | -Redacted- | $0 | $1275.05-BlockFi Inc. | $0 | $969.4-BlockFi International LTD. | Yes |
| 961 | -Redacted- | $48000-BlockFi Inc. | $0 | $0 | $47021.55-BlockFi Inc. | Yes |
| 962 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $4727.74-BlockFi International LTD. | Yes |
| 963 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | No |
| 965 | -Redacted- | $0 | $0 | $0 | $276.23-BlockFi Inc. | Yes |
| 968 | -Redacted- | $0 | $0 | $0 | $1842.53-BlockFi Inc. | No |
| 970 | -Redacted- | $0 | $0 | $0 | $95000-BlockFi Inc. | No |
| 971 | -Redacted- | $0 | $0 | $0 | $28928.87-BlockFi Inc. | No |
| 972 | -Redacted- | $0 | $0 | $0 | $16194.37-BlockFi Inc. | No |
| 976 | -Redacted- | $0 | $46660.55-BlockFi Inc. | $0 | $38615.41-BlockFi Inc. | Yes |
| 977 | -Redacted- | $0 | $0 | $0 | $36288.43-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 15 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 978 | -Redacted- | $0 | $0 | $1722.19-BlockFi Lending LLC | $1728.05-BlockFi Inc. | Yes |
| 980 | -Redacted- | $0 | $0 | $0 | $36673-BlockFi Inc. | No |
| 981 | -Redacted- | $0 | $0 | $0 | $36673-BlockFi Inc. | No |
| 983 | -Redacted- | $0 | $0 | $0 | $28243.55-BlockFi Inc. | No |
| 984 | -Redacted- | $0 | $0 | $0 | $12986.77-BlockFi Inc. | No |
| 985 | -Redacted- | $0 | $0 | $0 | $2352.55-BlockFi Inc. | No |
| 986 | -Redacted- | $0 | $0 | $0 | $85.47-BlockFi Inc. $27794.05-BlockFi Lending LLC | Yes |
| 988 | -Redacted- | $0 | $0 | $0 | $9950.65-BlockFi Inc. | No |
| 990 | -Redacted- | $0 | $0 | $0 | $25300-BlockFi Inc. | No |
| 991 | -Redacted- | $0 | $0 | $0 | $2316.77-BlockFi Inc. | No |
| 992 | -Redacted- | $0 | $0 | $0 | $62635.08-BlockFi Inc. | Yes |
| 993 | -Redacted- | $0 | $0 | $0 | $2817.61-BlockFi Inc. $2835.3-BlockFi International LTD. | Yes |
| 994 | -Redacted- | $0 | $0 | $0 | $8937.86-BlockFi Inc. $8488.66-BlockFi International LTD. | Yes |
| 995 | -Redacted- | $0 | $0 | $0 | $61609.6-BlockFi Inc. | No |
| 997 | -Redacted- | $0 | $0 | $62000-BlockFi Inc. | $22090.99-BlockFi Inc. | Yes |
| 998 | -Redacted- | $0 | $0 | $0 | $5671.5-BlockFi Inc. | Yes |
| 999 | -Redacted- | $0 | $0 | $0 | $5671.5-BlockFi Inc. | Yes |
| 1000 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $27560.02-BlockFi Inc. | Yes |
| 1002 | -Redacted- | $0 | $0 | $10471.76-BlockFi Inc. | $10529.43-BlockFi Inc. | Yes |
| 1003 | -Redacted- | $0 | $0 | $0 | $4585.65-BlockFi Inc. | No |
| 1004 | -Redacted- | $0 | $0 | $0 | $1163.77-BlockFi Inc. | Yes |
| 1006 | -Redacted- | $0 | $0 | $0 | $10112.59-BlockFi Inc. | No |
| 1008 | -Redacted- | $0 | $0 | $0 | $21258.36-BlockFi Inc. | Yes |
| 1009 | -Redacted- | $0 | $0 | $0 | $247.02-BlockFi Inc. | No |
| 1010 | -Redacted- | $0 | $0 | $0 | $22901.15-BlockFi Inc. | No |
| 1011 | -Redacted- | $0 | $0 | $0 | $30992.87-BlockFi Inc. | No |
| 1012 | -Redacted- | $85099.13-BlockFi Inc. | $0 | $0 | $82871.21-BlockFi International LTD. | Yes |
| 1013 | -Redacted- | $0 | $0 | $0 | $32359.92-BlockFi Inc. | Yes |
| 1014 | -Redacted- | $0 | $0 | $0 | $9195.87-BlockFi Inc. | No |
| 1016 | -Redacted- | $0 | $0 | $26910.81-BlockFi Inc. | $21316.52-BlockFi Inc. | Yes |
| 1017 | -Redacted- | $0 | $0 | $0 | $20671.93-BlockFi Inc. | No |
| 1018 | -Redacted- | $0 | $0 | $0 | $4254.69-BlockFi Inc. $4263.68-BlockFi International LTD. | Yes |
| 1020 | -Redacted- | $0 | $0 | $0 | $9902.2-BlockFi Inc. | No |
| 1024 | -Redacted- | $0 | $0 | $1800-BlockFi Inc. | $9635.66-BlockFi Inc. | Yes |
| 1026 | -Redacted- | $0 | $0 | $0 | $21376.63-BlockFi Inc. | Yes |
| 1027 | -Redacted- | $0 | $0 | $0 | $913.88-BlockFi Inc. | Yes |
| 1028 | -Redacted- | $0 | $0 | $0 | $17993.44-BlockFi Inc. | Yes |
| 1030 | -Redacted- | $0 | $0 | $0 | $10086.2-BlockFi Inc. | Yes |
| 1031 | -Redacted- | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $9488.95-BlockFi Inc. | Yes |
| 1032 | -Redacted- | $0 | $0 | $0 | $49038.13-BlockFi Inc. | No |
| 1033 | -Redacted- | $0 | $0 | $42086-BlockFi Inc. | $41003.61-BlockFi Inc. | Yes |
| 1034 | -Redacted- | $0 | $0 | $0 | $4212.07-BlockFi Inc. | Yes |
| 1035 | -Redacted- | $0 | $0 | $0 | $1406-BlockFi Inc. | No |
| 1038 | -Redacted- | $0 | $0 | $0 | $420-BlockFi Inc. | No |
| 1039 | -Redacted- | $0 | $0 | $0 | $3089.08-BlockFi Inc. | No |
| 1040 | -Redacted- | $0 | $0 | $55616.52-BlockFi Inc. | $55807.71-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1042 | -Redacted- | $0 | $0 | $0 | $4018.06-BlockFi Inc. $4988.33-BlockFi Lending LLC | Yes |
| 1043 | -Redacted- | $0 | $0 | $0 | $22105.42-BlockFi Inc. | Yes |
| 1044 | -Redacted- | $0 | $0 | $0 | $1124.99-BlockFi Inc. | Yes |
| 1045 | -Redacted- | $0 | $0 | $0 | $16166.12-BlockFi Inc. | Yes |
| 1047 | -Redacted- | $0 | $0 | $70000-BlockFi Inc. | $21994.32-BlockFi Inc. | Yes |
| 1051 | -Redacted- | $0 | $0 | $0 | $13485-BlockFi Inc. $13136.59-BlockFi International LTD. | Yes |
| 1052 | -Redacted- | $0 | $0 | $0 | $59396.91-BlockFi Inc. | No |
| 1053 | -Redacted- | $0 | $0 | $0 | $22751.66-BlockFi Inc. $20559.3-BlockFi International LTD. | Yes |
| 1054 | -Redacted- | $0 | $0 | $0 | $37012.69-BlockFi Inc. | No |
| 1055 | -Redacted- | $0 | $0 | $0 | $63728.93-BlockFi Inc. | No |
| 1057 | -Redacted- | $0 | $0 | $0 | $21488-BlockFi Inc. | No |
| 1058 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | No |
| 1060 | -Redacted- | $0 | $0 | $0 | $3183.16-BlockFi Inc. | Yes |
| 1062 | -Redacted- | $0 | $0 | $0 | $11291.46-BlockFi Inc. | Yes |
| 1063 | -Redacted- | $0 | $0 | $0 | $29894.82-BlockFi Inc. $38053.89-BlockFi Lending LLC | Yes |
| 1065 | -Redacted- | $0 | $0 | $0 | $32387.02-BlockFi Inc. $42188.19-BlockFi Services, Inc. | Yes |
| 1066 | -Redacted- | $0 | $0 | $0 | $48733.12-BlockFi Inc. $49174.08-BlockFi International LTD. | Yes |
| 1069 | -Redacted- | $0 | $0 | $0 | $10233.5-BlockFi Inc. | No |
| 1070 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1072 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1073 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1074 | -Redacted- | $0 | $0 | $0 | $7418-BlockFi Inc. | No |
| 1075 | -Redacted- | $0 | $0 | $0 | $42554.91-BlockFi Inc. | No |
| 1076 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1077 | -Redacted- | $20620-BlockFi Inc. | $0 | $20620.38-BlockFi Inc. | $20726.92-BlockFi Inc. | Yes |
| 1078 | -Redacted- | $0 | $0 | $0 | $1467.4-BlockFi Inc. | No |
| 1079 | -Redacted- | $0 | $0 | $0 | $95000-BlockFi Inc. | No |
| 1080 | -Redacted- | $0 | $0 | $0 | $572.26-BlockFi Inc. | No |
| 1081 | -Redacted- | $0 | $0 | $0 | $105153.16-BlockFi Inc. | Yes |
| 1082 | -Redacted- | $0 | $0 | $0 | $1735.53-BlockFi Inc. | Yes |
| 1083 | -Redacted- | $0 | $0 | $0 | $66630.2-BlockFi Inc. | Yes |
| 1084 | -Redacted- | $0 | $0 | $0 | $76671.01-BlockFi Inc. | No |
| 1085 | -Redacted- | $0 | $0 | $0 | $9650-BlockFi Inc. | No |
| 1086 | -Redacted- | $0 | $0 | $0 | $42188.19-BlockFi Inc. | No |
| 1088 | -Redacted- | $0 | $0 | $0 | $6376.81-BlockFi Inc. $15000-BlockFi Lending LLC | Yes |
| 1089 | -Redacted- | $0 | $0 | $0 | $74258.22-BlockFi Inc. | No |
| 1090 | -Redacted- | $0 | $0 | $0 | $4447.43-BlockFi Inc. | No |
| 1091 | -Redacted- | $0 | $0 | $0 | $339.78-BlockFi Inc. | Yes |
| 1092 | -Redacted- | $0 | $0 | $0 | $5818.98-BlockFi Inc. | No |
| 1094 | -Redacted- | $0 | $0 | $0 | $5909.27-BlockFi Inc. | Yes |
| 1095 | -Redacted- | $0 | $0 | $0 | $16739.54-BlockFi Inc. | No |
| 1096 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4296.61-BlockFi Inc. | Yes |
| 1098 | -Redacted- | $0 | $0 | $0 | $6386.82-BlockFi Inc. | No |
| 1099 | -Redacted- | $0 | $0 | $0 | $752.21-BlockFi Inc. | No |
| 1102 | -Redacted- | $0 | $0 | $0 | $18949.13-BlockFi Inc. | No |
| 1103 | -Redacted- | $0 | $0 | $0 | $39963.28-BlockFi Inc. | No |
| 1104 | -Redacted- | $0 | $0 | $0 | $1384.95-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1106 | -Redacted- | $0 | $0 | $0 | $16163.12-BlockFi Inc. | Yes |
| 1107 | -Redacted- | $0 | $0 | $0 | $1249.32-BlockFi Inc. | No |
| 1109 | -Redacted- | $0 | $0 | $20000.19-BlockFi Inc. | $17988.09-BlockFi Inc. | Yes |
| 1110 | -Redacted- | $0 | $0 | $0 | $2359.43-BlockFi Inc. | No |
| 1111 | -Redacted- | $0 | $0 | $0 | $24444.28-BlockFi Inc. | Yes |
| 1114 | -Redacted- | $0 | $0 | $0 | $1001.11-BlockFi Inc. | No |
| 1116 | -Redacted- | $0 | $0 | $0 | $3150.18-BlockFi Inc. | No |
| 1117 | -Redacted- | $0 | $0 | $0 | $49697.41-BlockFi Inc. | No |
| 1119 | -Redacted- | $0 | $33944.29-BlockFi Inc. | $0 | $28974.22-BlockFi Inc. | Yes |
| 1121 | -Redacted- | $0 | $0 | $0 | $1583.31-BlockFi Inc. | No |
| 1122 | -Redacted- | $0 | $0 | $0 | $2359.43-BlockFi Inc. | No |
| 1124 | -Redacted- | $13150.6-BlockFi Inc. | $0 | $0 | $13159.41-BlockFi Inc. | Yes |
| 1125 | -Redacted- | $0 | $0 | $0 | $42273.34-BlockFi Inc. | Yes |
| 1127 | -Redacted- | $0 | $0 | $0 | $5509.34-BlockFi Inc. | No |
| 1128 | -Redacted- | $0 | $0 | $0 | $1453.26-BlockFi Inc. | No |
| 1130 | -Redacted- | $0 | $0 | $0 | $13098.21-BlockFi Inc. | Yes |
| 1133 | -Redacted- | $0 | $0 | $0 | $3955.82-BlockFi Inc. | No |
| 1134 | -Redacted- | $0 | $0 | $0 | $2122.64-BlockFi Inc. | No |
| 1136 | -Redacted- | $0 | $34390-BlockFi Inc. | $0 | $28974.22-BlockFi Inc. | Yes |
| 1137 | -Redacted- | $0 | $0 | $0 | $9888.65-BlockFi Inc. | No |
| 1139 | -Redacted- | $0 | $61000-BlockFi Inc. | $0 | $40499.1-BlockFi Inc. | Yes |
| 1140 | -Redacted- | $0 | $0 | $0 | $3614.87-BlockFi Inc. | No |
| 1141 | -Redacted- | $0 | $0 | $0 | $487.72-BlockFi Inc. | No |
| 1143 | -Redacted- | $0 | $0 | $0 | $3187.43-BlockFi Inc. | No |
| 1145 | -Redacted- | $0 | $0 | $0 | $28412.38-BlockFi Inc. | No |
| 1146 | -Redacted- | $0 | $0 | $0 | $15700-BlockFi Inc. | No |
| 1147 | -Redacted- | $0 | $0 | $0 | $310.25-BlockFi Inc. | Yes |
| 1148 | -Redacted- | $0 | $0 | $0 | $66.33-BlockFi Inc. | No |
| 1149 | -Redacted- | $0 | $0 | $0 | $12856.36-BlockFi Inc. | No |
| 1150 | -Redacted- | $0 | $0 | $4379.57-BlockFi Inc. | $1923.46-BlockFi Inc. | Yes |
| 1152 | -Redacted- | $0 | $0 | $0 | $24946.73-BlockFi Inc. | No |
| 1153 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10277.79-BlockFi Inc. | Yes |
| 1156 | -Redacted- | $0 | $0 | $0 | $18899.41-BlockFi Inc. | No |
| 1158 | -Redacted- | $0 | $0 | $0 | $28836.46-BlockFi Inc. | No |
| 1159 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 1160 | -Redacted- | $0 | $2200-BlockFi Inc. | $2273.61-BlockFi Inc. | $2286.25-BlockFi Inc. | Yes |
| 1161 | -Redacted- | $0 | $0 | $0 | $2511.7-BlockFi Inc. | No |
| 1162 | -Redacted- | $0 | $0 | $7265.06-BlockFi Lending LLC | $7044.41-BlockFi Inc. | Yes |
| 1163 | -Redacted- | $0 | $0 | $0 | $18732.06-BlockFi Inc. | No |
| 1164 | -Redacted- | $0 | $0 | $0 | $16439.74-BlockFi Inc. | Yes |
| 1166 | -Redacted- | $0 | $0 | $0 | $170439.91-BlockFi Inc. | Yes |
| 1167 | -Redacted- | $0 | $20541.43-BlockFi Inc. | $0 | $19773.95-BlockFi Inc. | Yes |
| 1168 | -Redacted- | $0 | $0 | $0 | $4709.29-BlockFi Inc. | No |
| 1169 | -Redacted- | $0 | $0 | $0 | $9750-BlockFi Inc. | No |
| 1170 | -Redacted- | $0 | $0 | $0 | $11334.15-BlockFi Inc. | No |
| 1172 | -Redacted- | $0 | $0 | $0 | $1144.55-BlockFi Inc. | Yes |
| 1173 | -Redacted- | $0 | $0 | $0 | $81355.92-BlockFi Inc. $64466.86-BlockFi International LTD. | Yes |
| 1175 | NKKT LLC | $0 | $0 | $0 | $24284.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1176 | -Redacted- | $20149.62-BlockFi Inc. | $20000-BlockFi Inc. | $0 | $20249.62-BlockFi Inc. | Yes |
| 1180 | -Redacted- | $0 | $0 | $0 | $827.36-BlockFi Inc. | Yes |
| 1183 | -Redacted- | $0 | $0 | $0 | $28439.86-BlockFi Inc. | No |
| 1184 | -Redacted- | $0 | $0 | $0 | $22950.08-BlockFi Inc. | No |
| 1187 | -Redacted- | $0 | $0 | $0 | $3113.5-BlockFi Inc. $3076.3-BlockFi Lending LLC | Yes |
| 1188 | -Redacted- | $0 | $0 | $0 | $15021.95-BlockFi Inc. | No |
| 1190 | -Redacted- | $0 | $0 | $0 | $24231-BlockFi Inc. | No |
| 1192 | -Redacted- | $0 | $0 | $0 | $31281.91-BlockFi Inc. | Yes |
| 1193 | -Redacted- | $0 | $0 | $0 | $7741.67-BlockFi Inc. | No |
| 1195 | -Redacted- | $0 | $0 | $0 | $10132.48-BlockFi Inc. $9855.06-BlockFi International LTD. | Yes |
| 1197 | Xpress Promotion, Inc | $0 | $0 | $0 | $300000-BlockFi Inc. | No |
| 1198 | -Redacted- | $0 | $0 | $0 | $21071.57-BlockFi Inc. | No |
| 1200 | -Redacted- | $0 | $0 | $0 | $8896.99-BlockFi Inc. | Yes |
| 1202 | -Redacted- | $0 | $0 | $0 | $3538.9-BlockFi Inc. | No |
| 1203 | -Redacted- | $0 | $0 | $0 | $1590.71-BlockFi Inc. | No |
| 1204 | -Redacted- | $0 | $0 | $0 | $22253.58-BlockFi Inc. | No |
| 1205 | -Redacted- | $0 | $0 | $0 | $33141.41-BlockFi Inc. | No |
| 1208 | -Redacted- | $0 | $0 | $0 | $98937.21-BlockFi Inc. $232.87-BlockFi Wallet LLC | Yes |
| 1210 | -Redacted- | $0 | $0 | $296257.02-BlockFi Inc. | $297607.64-BlockFi Inc. | Yes |
| 1211 | -Redacted- | $0 | $0 | $0 | $33205.15-BlockFi Inc. | No |
| 1212 | -Redacted- | $0 | $0 | $0 | $22331.51-BlockFi Inc. | No |
| 1213 | -Redacted- | $0 | $0 | $0 | $6236.53-BlockFi Inc. | No |
| 1215 | -Redacted- | $0 | $0 | $1076.3-BlockFi Inc. | $1082.29-BlockFi Inc. | Yes |
| 1216 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | No |
| 1217 | -Redacted- | $0 | $0 | $0 | $21559.03-BlockFi Inc. | Yes |
| 1219 | -Redacted- | $0 | $0 | $0 | $10304.8-BlockFi Inc. | Yes |
| 1220 | -Redacted- | $0 | $0 | $0 | $6721.89-BlockFi Inc. $9008.97-BlockFi Lending LLC | Yes |
| 1221 | -Redacted- | $0 | $0 | $0 | $10326.4-BlockFi Inc. | No |
| 1222 | -Redacted- | $0 | $0 | $0 | $16317.05-BlockFi Inc. | Yes |
| 1223 | -Redacted- | $0 | $0 | $0 | $20075.92-BlockFi International LTD. | Yes |
| 1225 | -Redacted- | $0 | $0 | $0 | $75626.82-BlockFi Inc. | Yes |
| 1226 | -Redacted- | $0 | $0 | $0 | $8834.35-BlockFi Inc. | No |
| 1228 | -Redacted- | $0 | $0 | $0 | $9310.47-BlockFi Inc. | No |
| 1230 | -Redacted- | $0 | $0 | $0 | $6854.04-BlockFi Inc. | No |
| 1231 | -Redacted- | $0 | $0 | $0 | $22000-BlockFi Inc. $102.9-BlockFi International LTD. | Yes |
| 1232 | -Redacted- | $0 | $0 | $0 | $9895.63-BlockFi International LTD. | Yes |
| 1233 | -Redacted- | $0 | $0 | $0 | $10760.49-BlockFi Inc. | Yes |
| 1234 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | No |
| 1236 | -Redacted- | $0 | $0 | $0 | $46111.07-BlockFi Inc. $44041.06-BlockFi International LTD. | Yes |
| 1237 | -Redacted- | $0 | $0 | $0 | $3622.25-BlockFi Inc. $3267.28-BlockFi International LTD. | Yes |
| 1238 | -Redacted- | $0 | $0 | $0 | $9100-BlockFi Inc. | No |
| 1240 | -Redacted- | $0 | $0 | $0 | $4366.06-BlockFi Inc. | Yes |
| 1242 | -Redacted- | $0 | $0 | $0 | $15766.85-BlockFi Inc. | Yes |
| 1244 | -Redacted- | $0 | $455.03-BlockFi Lending LLC | $0 | $11731.69-BlockFi Inc. $11293.51-BlockFi Lending LLC | Yes |
| 1245 | -Redacted- | $0 | $0 | $0 | $41141.95-BlockFi Inc. | Yes |
| 1247 | -Redacted- | $0 | $0 | $0 | $16020.04-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1249 | -Redacted- | $0 | $0 | $0 | $34161.96-BlockFi Inc. | No |
| 1251 | -Redacted- | $0 | $0 | $0 | $12623.62-BlockFi Inc. | No |
| 1252 | -Redacted- | $0 | $0 | $0 | $5519.99-BlockFi Inc. | No |
| 1253 | -Redacted- | $0 | $0 | $0 | $1820.93-BlockFi Inc. | No |
| 1256 | -Redacted- | $0 | $0 | $0 | $8233.71-BlockFi Inc. | No |
| 1258 | -Redacted- | $0 | $0 | $0 | $5421.67-BlockFi Inc. | Yes |
| 1259 | -Redacted- | $0 | $0 | $0 | $43089.16-BlockFi Inc. | No |
| 1260 | -Redacted- | $0 | $0 | $0 | $9919.42-BlockFi Inc. | No |
| 1261 | -Redacted- | $0 | $0 | $0 | $22071.38-BlockFi Inc. | No |
| 1263 | -Redacted- | $0 | $0 | $0 | $10505.07-BlockFi Inc. $10550.77-BlockFi International LTD. | Yes |
| 1265 | -Redacted- | $0 | $0 | $0 | $31513.17-BlockFi Inc. | No |
| 1266 | -Redacted- | $0 | $0 | $0 | $7572.45-BlockFi Inc. | No |
| 1267 | -Redacted- | $0 | $0 | $0 | $21329.81-BlockFi Inc. | Yes |
| 1269 | -Redacted- | $0 | $0 | $0 | $44793.54-BlockFi Inc. | Yes |
| 1270 | -Redacted- | $0 | $0 | $0 | $4068.31-BlockFi Inc. $3063.52-BlockFi International LTD. | Yes |
| 1275 | -Redacted- | $0 | $0 | $0 | $54581.77-BlockFi Inc. | No |
| 1276 | -Redacted- | $0 | $0 | $0 | $4845-BlockFi Inc. $4734.16-BlockFi International LTD. | Yes |
| 1277 | -Redacted- | $0 | $0 | $0 | $38480.8-BlockFi Inc. | No |
| 1278 | -Redacted- | $0 | $0 | $0 | $123203.11-BlockFi Inc. | No |
| 1280 | -Redacted- | $0 | $0 | $0 | $2219.55-BlockFi Inc. | No |
| 1282 | -Redacted- | $0 | $0 | $0 | $26793.57-BlockFi Inc. | No |
| 1284 | -Redacted- | $0 | $0 | $0 | $4107.91-BlockFi Inc. $3952.01-BlockFi International LTD. | Yes |
| 1285 | -Redacted- | $0 | $0 | $0 | $7500-BlockFi Inc. | No |
| 1286 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $9422.57-BlockFi Inc. | Yes |
| 1289 | -Redacted- | $0 | $0 | $0 | $14.68-BlockFi Inc. $50454.98-BlockFi Lending LLC | Yes |
| 1291 | -Redacted- | $0 | $0 | $0 | $21889.77-BlockFi Inc. $22758.46-BlockFi International LTD. | Yes |
| 1293 | -Redacted- | $0 | $0 | $1064.33-BlockFi Inc. | $1003.72-BlockFi Inc. | Yes |
| 1294 | -Redacted- | $0 | $0 | $0 | $4586.88-BlockFi Inc. | Yes |
| 1297 | -Redacted- | $0 | $0 | $250000-BlockFi Lending II LLC | $40060.8-BlockFi International LTD. $359641.64-BlockFi Lending II LLC | Yes |
| 1299 | -Redacted- | $0 | $0 | $0 | $10124.74-BlockFi Inc. | No |
| 1300 | -Redacted- | $0 | $0 | $0 | $21863.18-BlockFi Inc. | Yes |
| 1302 | -Redacted- | $0 | $0 | $0 | $897.06-BlockFi International LTD. | No |
| 1305 | -Redacted- | $0 | $0 | $0 | $8342.21-BlockFi Inc. $8878.19-BlockFi Lending LLC | Yes |
| 1307 | -Redacted- | $0 | $0 | $0 | $10190.38-BlockFi Inc. | No |
| 1308 | -Redacted- | $0 | $0 | $0 | $64.03-BlockFi Inc. | No |
| 1309 | -Redacted- | $0 | $0 | $0 | $9004.81-BlockFi Inc. | Yes |
| 1310 | -Redacted- | $0 | $0 | $0 | $15744.47-BlockFi Inc. | Yes |
| 1311 | -Redacted- | $0 | $0 | $0 | $546.47-BlockFi Inc. | No |
| 1312 | -Redacted- | $0 | $0 | $0 | $2550.66-BlockFi Inc. | No |
| 1313 | -Redacted- | $0 | $823.7-BlockFi Inc. | $0 | $762.79-BlockFi Inc. | Yes |
| 1315 | -Redacted- | $0 | $0 | $0 | $11503.21-BlockFi Inc. | Yes |
| 1316 | -Redacted- | $0 | $2300-BlockFi Inc. | $0 | $880.83-BlockFi Inc. | Yes |
| 1317 | -Redacted- | $0 | $0 | $0 | $9.32-BlockFi Inc. $28922.47-BlockFi Lending LLC | Yes |
| 1318 | -Redacted- | $0 | $0 | $0 | $8245-BlockFi Inc. | No |
| 1321 | -Redacted- | $0 | $0 | $0 | $8250.09-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 20 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1323 | -Redacted- | $0 | $0 | $0 | $49232.75-BlockFi Inc. | Yes |
| 1325 | -Redacted- | $0 | $0 | $0 | $5736.15-BlockFi Inc. | Yes |
| 1326 | -Redacted- | $0 | $0 | $0 | $7487-BlockFi Inc. | No |
| 1330 | -Redacted- | $0 | $0 | $0 | $108.09-BlockFi Inc. | No |
| 1332 | -Redacted- | $0 | $0 | $0 | $910.12-BlockFi Inc. | Yes |
| 1333 | -Redacted- | $0 | $0 | $0 | $6669.92-BlockFi Inc. $6645.63-BlockFi Lending LLC | Yes |
| 1335 | -Redacted- | $0 | $0 | $0 | $6551.96-BlockFi Inc. | No |
| 1338 | Michael John Deil Trust | $0 | $0 | $0 | $6917.64-BlockFi Inc. | No |
| 1339 | -Redacted- | $0 | $0 | $0 | $6740-BlockFi Inc. | No |
| 1340 | -Redacted- | $0 | $0 | $0 | $17010.85-BlockFi Inc. | Yes |
| 1341 | -Redacted- | $0 | $0 | $0 | $2206.34-BlockFi Inc. $2212.53-BlockFi International LTD. | Yes |
| 1342 | -Redacted- | $17367.86-BlockFi Inc. | $0 | $0 | $17367.86-BlockFi Inc. | No |
| 1343 | -Redacted- | $0 | $0 | $0 | $6299.39-BlockFi Inc. | Yes |
| 1344 | -Redacted- | $0 | $0 | $0 | $8250.09-BlockFi Inc. | No |
| 1348 | -Redacted- | $0 | $0 | $0 | $2.73-BlockFi Inc. | No |
| 1349 | -Redacted- | $0 | $0 | $0 | $7390.16-BlockFi Inc. | No |
| 1350 | -Redacted- | $0 | $0 | $0 | $11376.5-BlockFi Inc. | Yes |
| 1353 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 1354 | -Redacted- | $0 | $0 | $0 | $2732.85-BlockFi Inc. | No |
| 1355 | -Redacted- | $0 | $0 | $0 | $51712.33-BlockFi Inc. | Yes |
| 1356 | -Redacted- | $0 | $0 | $0 | $10507.86-BlockFi Inc. | No |
| 1357 | -Redacted- | $0 | $0 | $0 | $16618.3-BlockFi Inc. | No |
| 1359 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 1360 | -Redacted- | $0 | $0 | $0 | $759.54-BlockFi Inc. | No |
| 1361 | -Redacted- | $0 | $0 | $0 | $954.57-BlockFi Inc. | Yes |
| 1365 | -Redacted- | $0 | $0 | $0 | $222.94-BlockFi Inc. | No |
| 1366 | -Redacted- | $0 | $0 | $0 | $9973.58-BlockFi Inc. | No |
| 1367 | -Redacted- | $0 | $0 | $0 | $50655.83-BlockFi Inc. | No |
| 1369 | -Redacted- | $0 | $0 | $0 | $23655.61-BlockFi Inc. | No |
| 1370 | -Redacted- | $0 | $0 | $0 | $5900-BlockFi Inc. | No |
| 1371 | -Redacted- | $0 | $0 | $0 | $5126.65-BlockFi Inc. | No |
| 1372 | -Redacted- | $0 | $0 | $0 | $2525-BlockFi Inc. $1144.68-BlockFi International LTD. | Yes |
| 1373 | -Redacted- | $0 | $0 | $0 | $603.23-BlockFi Inc. $683.74-BlockFi International LTD. | Yes |
| 1378 | -Redacted- | $0 | $0 | $0 | $20629.83-BlockFi Inc. | No |
| 1379 | -Redacted- | $0 | $0 | $0 | $4577.57-BlockFi Inc. | No |
| 1380 | -Redacted- | $0 | $0 | $0 | $18426.59-BlockFi Inc. | No |
| 1381 | -Redacted- | $0 | $0 | $0 | $39137.32-BlockFi Inc. | No |
| 1384 | -Redacted- | $0 | $0 | $0 | $30413-BlockFi Inc. | No |
| 1385 | -Redacted- | $0 | $0 | $0 | $3678.96-BlockFi Inc. | No |
| 1387 | -Redacted- | $0 | $0 | $0 | $177.39-BlockFi Lending LLC $178.49-BlockFi International LTD. | Yes |
| 1388 | -Redacted- | $0 | $0 | $0 | $12293-BlockFi Inc. | No |
| 1389 | -Redacted- | $0 | $0 | $0 | $661.48-BlockFi Inc. | No |
| 1391 | -Redacted- | $0 | $0 | $0 | $507.81-BlockFi Inc. | Yes |
| 1392 | -Redacted- | $0 | $0 | $0 | $25341.16-BlockFi Lending LLC | Yes |
| 1393 | -Redacted- | $0 | $0 | $0 | $542.15-BlockFi Inc. $545.65-BlockFi International LTD. | Yes |
| 1394 | -Redacted- | $0 | $0 | $0 | $6376.02-BlockFi Inc. | No |
| 1395 | -Redacted- | $0 | $0 | $0 | $16298.28-BlockFi Inc. | Yes |
| 1396 | -Redacted- | $0 | $0 | $0 | $3910-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1397 | -Redacted- | $0 | $0 | $0 | $28161.28-BlockFi Inc. | No |
| 1399 | -Redacted- | $0 | $0 | $0 | $25175.25-BlockFi Inc. $19755.01-BlockFi International LTD. | Yes |
| 1400 | -Redacted- | $0 | $0 | $0 | $2848.85-BlockFi Inc. | No |
| 1401 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1664.38-BlockFi Inc. | Yes |
| 1402 | -Redacted- | $0 | $0 | $0 | $9321.02-BlockFi Inc. | No |
| 1403 | -Redacted- | $0 | $27738.31-BlockFi Inc. | $0 | $26572.86-BlockFi Inc. | Yes |
| 1404 | -Redacted- | $0 | $0 | $0 | $9809.92-BlockFi International LTD. | No |
| 1405 | -Redacted- | $0 | $0 | $0 | $196749.64-BlockFi Inc. | Yes |
| 1410 | -Redacted- | $0 | $0 | $0 | $7761.16-BlockFi Inc. | No |
| 1412 | -Redacted- | $0 | $0 | $0 | $5524.9-BlockFi Inc. | No |
| 1413 | -Redacted- | $0 | $0 | $0 | $6509.79-BlockFi Inc. | No |
| 1417 | -Redacted- | $0 | $0 | $0 | $540.54-BlockFi Inc. | No |
| 1418 | -Redacted- | $0 | $0 | $0 | $16300.35-BlockFi Inc. | Yes |
| 1419 | -Redacted- | $0 | $2297.49-BlockFi Inc. | $0 | $2309.24-BlockFi Inc. | Yes |
| 1420 | -Redacted- | $0 | $0 | $0 | $6111.86-BlockFi Inc. | Yes |
| 1422 | -Redacted- | $0 | $0 | $0 | $19725.84-BlockFi Inc. | No |
| 1425 | -Redacted- | $0 | $0 | $0 | $6841-BlockFi Inc. | No |
| 1426 | -Redacted- | $0 | $0 | $0 | $12362.34-BlockFi Inc. | No |
| 1427 | -Redacted- | $0 | $0 | $0 | $35783.64-BlockFi Inc. | No |
| 1430 | -Redacted- | $0 | $0 | $0 | $31472.45-BlockFi Inc. | No |
| 1431 | -Redacted- | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $10000-BlockFi Inc. | $0 | No |
| 1432 | -Redacted- | $0 | $0 | $0 | $2190.56-BlockFi Inc. $1976.12-BlockFi International LTD. | Yes |
| 1433 | -Redacted- | $0 | $0 | $0 | $5963.01-BlockFi Inc. | No |
| 1435 | -Redacted- | $0 | $2139.44-BlockFi Inc. | $0 | $1911.01-BlockFi International LTD. | Yes |
| 1437 | -Redacted- | $41000-BlockFi Lending LLC | $0 | $0 | $0.43-BlockFi Inc. | Yes |
| 1438 | -Redacted- | $0 | $0 | $0 | $5991-BlockFi Inc. | No |
| 1440 | -Redacted- | $0 | $0 | $0 | $17000-BlockFi Inc. $6257.94-BlockFi International LTD. | Yes |
| 1441 | -Redacted- | $0 | $0 | $0 | $53166.9-BlockFi Inc. | Yes |
| 1445 | -Redacted- | $0 | $0 | $0 | $791.63-BlockFi Inc. | No |
| 1447 | -Redacted- | $0 | $0 | $0 | $10852.13-BlockFi Inc. $10836.58-BlockFi International LTD. | Yes |
| 1448 | -Redacted- | $0 | $0 | $0 | $23845.71-BlockFi Inc. | No |
| 1450 | -Redacted- | $0 | $0 | $0 | $8564.53-BlockFi Inc. | Yes |
| 1452 | -Redacted- | $0 | $0 | $0 | $16404.11-BlockFi Inc. | Yes |
| 1456 | -Redacted- | $0 | $0 | $0 | $13727.84-BlockFi Inc. $13669.02-BlockFi Lending LLC | Yes |
| 1457 | -Redacted- | $0 | $0 | $3350-BlockFi Lending LLC | $6995.07-BlockFi Inc. $8873-BlockFi Lending LLC | Yes |
| 1458 | -Redacted- | $2633.61-BlockFi Inc. | $0 | $0 | $2308.43-BlockFi Inc. | Yes |
| 1459 | -Redacted- | $0 | $0 | $0 | $5650.48-BlockFi Inc. | Yes |
| 1460 | -Redacted- | $0 | $0 | $0 | $73564-BlockFi Inc. | No |
| 1461 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. $1088.24-BlockFi International LTD. | Yes |
| 1462 | -Redacted- | $0 | $0 | $0 | $2597-BlockFi Inc. | No |
| 1464 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10383.86-BlockFi Inc. | Yes |
| 1465 | -Redacted- | $0 | $0 | $0 | $16207.13-BlockFi Inc. | No |
| 1466 | -Redacted- | $0 | $0 | $0 | $1148.96-BlockFi Inc. $1057.93-BlockFi International LTD. | Yes |
| 1468 | -Redacted- | $0 | $0 | $0 | $13384.73-BlockFi Inc. | No |
| 1469 | -Redacted- | $0 | $0 | $3170-BlockFi Inc. | $2612.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------------|
| 1472 | -Redacted- | $0 | $0 | $0 | $25222.23-BlockFi Inc. $23542.41-BlockFi International LTD. | Yes |
| 1473 | -Redacted- | $0 | $0 | $0 | $22658.71-BlockFi Inc. | No |
| 1476 | -Redacted- | $0 | $0 | $0 | $2200.48-BlockFi International LTD. | Yes |
| 1477 | -Redacted- | $0 | $0 | $0 | $1562.16-BlockFi International LTD. | Yes |
| 1478 | -Redacted- | $0 | $0 | $0 | $15300-BlockFi Inc. | No |
| 1481 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi Inc. | No |
| 1483 | -Redacted- | $0 | $0 | $0 | $460.55-BlockFi Inc. | No |
| 1484 | -Redacted- | $0 | $0 | $0 | $2803.97-BlockFi Inc. $2591.6-BlockFi Lending LLC | Yes |
| 1485 | -Redacted- | $0 | $0 | $0 | $14743.25-BlockFi Inc. $13760.78-BlockFi International LTD. | Yes |
| 1486 | -Redacted- | $0 | $0 | $0 | $19228.17-BlockFi Inc. $20815.9-BlockFi Lending LLC | Yes |
| 1494 | -Redacted- | $0 | $0 | $0 | $328.16-BlockFi Inc. | No |
| 1495 | -Redacted- | $0 | $0 | $0 | $30984.9-BlockFi Inc. | No |
| 1496 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi International LTD. | No |
| 1497 | -Redacted- | $0 | $0 | $0 | $17825.17-BlockFi Inc. | Yes |
| 1498 | -Redacted- | $0 | $0 | $0 | $2965.16-BlockFi Inc. | Yes |
| 1499 | -Redacted- | $0 | $0 | $0 | $4349.74-BlockFi Inc. | No |
| 1500 | -Redacted- | $0 | $0 | $0 | $10460.05-BlockFi Inc. | No |
| 1501 | -Redacted- | $0 | $0 | $0 | $4226.44-BlockFi Inc. | No |
| 1504 | -Redacted- | $0 | $0 | $0 | $24785.46-BlockFi Inc. $22328.05-BlockFi International LTD. | Yes |
| 1505 | -Redacted- | $0 | $0 | $0 | $3448.3-BlockFi Inc. | No |
| 1506 | -Redacted- | $0 | $0 | $0 | $10640.76-BlockFi Inc. | No |
| 1507 | -Redacted- | $0 | $0 | $0 | $25611-BlockFi Inc. | No |
| 1509 | -Redacted- | $0 | $0 | $0 | $8564.53-BlockFi Inc. | Yes |
| 1510 | -Redacted- | $0 | $116.11-BlockFi Inc. | $0 | $107.85-BlockFi International LTD. | Yes |
| 1513 | -Redacted- | $0 | $0 | $0 | $3050.48-BlockFi Inc. | No |
| 1515 | -Redacted- | $0 | $0 | $0 | $1469.64-BlockFi Inc. $1280.75-BlockFi International LTD. | Yes |
| 1518 | -Redacted- | $0 | $0 | $0 | $2506-BlockFi Inc. | No |
| 1519 | -Redacted- | $0 | $0 | $0 | $5495.66-BlockFi Inc. | Yes |
| 1521 | -Redacted- | $0 | $0 | $0 | $43608.96-BlockFi Inc. | Yes |
| 1522 | -Redacted- | $0 | $0 | $0 | $8533.9-BlockFi Inc. | Yes |
| 1523 | -Redacted- | $0 | $0 | $0 | $3422-BlockFi Inc. $2647.62-BlockFi International LTD. | Yes |
| 1524 | -Redacted- | $0 | $0 | $833-BlockFi Inc. | $104135.37-BlockFi Inc. | Yes |
| 1526 | -Redacted- | $0 | $0 | $0 | $1525.01-BlockFi Inc. | No |
| 1527 | -Redacted- | $2950-BlockFi Inc. | $1722.16-BlockFi Inc. | $2950-BlockFi Inc. | $2618.33-BlockFi Inc. | Yes |
| 1528 | -Redacted- | $0 | $0 | $0 | $1080.76-BlockFi Inc. | No |
| 1530 | -Redacted- | $0 | $0 | $0 | $12389.23-BlockFi Inc. | No |
| 1533 | -Redacted- | $0 | $0 | $0 | $56577-BlockFi Inc. $49297.27-BlockFi International LTD. | Yes |
| 1534 | -Redacted- | $0 | $0 | $20000-BlockFi Inc. | $18686.69-BlockFi Inc. | Yes |
| 1535 | -Redacted- | $0 | $0 | $0 | $275.77-BlockFi Inc. $254.25-BlockFi International LTD. | Yes |
| 1536 | -Redacted- | $0 | $0 | $0 | $7200-BlockFi Inc. $6942.66-BlockFi International LTD. | Yes |
| 1538 | -Redacted- | $0 | $0 | $0 | $3080-BlockFi Inc. | No |
| 1542 | -Redacted- | $3000-BlockFi Inc. | $0 | $0 | $1760.92-BlockFi Inc. | Yes |
| 1543 | -Redacted- | $0 | $0 | $0 | $13674-BlockFi Inc. | No |
| 1544 | -Redacted- | $0 | $0 | $0 | $291.83-BlockFi Lending LLC $1989.82-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1545 | -Redacted- | $0 | $0 | $0 | $4571.58-BlockFi Inc. $4071.8-BlockFi International LTD. | Yes |
| 1547 | -Redacted- | $0 | $0 | $0 | $1940-BlockFi Inc. $1943.72-BlockFi International LTD. | Yes |
| 1549 | -Redacted- | $0 | $0 | $0 | $6580.82-BlockFi Inc. | No |
| 1553 | -Redacted- | $0 | $0 | $0 | $53858.68-BlockFi Inc. | No |
| 1554 | -Redacted- | $0 | $0 | $0 | $49999.21-BlockFi Inc. | No |
| 1556 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 1558 | -Redacted- | $0 | $0 | $0 | $4422.63-BlockFi Inc. | No |
| 1559 | -Redacted- | $0 | $0 | $0 | $114.53-BlockFi Inc. | No |
| 1561 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. $719.49-BlockFi International LTD. | Yes |
| 1562 | -Redacted- | $0 | $0 | $0 | $23600.46-BlockFi Inc. | No |
| 1563 | -Redacted- | $0 | $0 | $0 | $24242.64-BlockFi Inc. | No |
| 1565 | -Redacted- | $0 | $0 | $0 | $24948.13-BlockFi Inc. | No |
| 1566 | -Redacted- | $0 | $0 | $0 | $21642.3-BlockFi Inc. | No |
| 1567 | -Redacted- | $0 | $0 | $0 | $11223.55-BlockFi Inc. | No |
| 1570 | -Redacted- | $0 | $0 | $0 | $277.39-BlockFi Inc. | Yes |
| 1574 | -Redacted- | $0 | $0 | $0 | $9038.79-BlockFi Inc. $9260.75-BlockFi Lending LLC | Yes |
| 1575 | -Redacted- | $0 | $0 | $0 | $11368.98-BlockFi Inc. | No |
| 1576 | HOUSE ON BELLES, LIMITED LIABILITY COMPANY | $0 | $0 | $0 | $52060.11-BlockFi Inc. | No |
| 1577 | Caroline Kuo and The Caroline Kuo Living Trust | $0 | $0 | $0 | $42755.91-BlockFi Inc. | No |
| 1578 | -Redacted- | $0 | $0 | $0 | $960.58-BlockFi Inc. | No |
| 1579 | -Redacted- | $0 | $0 | $0 | $258.57-BlockFi Inc. $260.18-BlockFi International LTD. | Yes |
| 1580 | -Redacted- | $0 | $0 | $0 | $32865.7-BlockFi Inc. | No |
| 1583 | -Redacted- | $0 | $0 | $0 | $17000-BlockFi Inc. | No |
| 1584 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi Inc. | No |
| 1585 | -Redacted- | $0 | $0 | $0 | $22884.22-BlockFi Inc. | No |
| 1587 | -Redacted- | $0 | $0 | $0 | $1499-BlockFi Inc. | No |
| 1588 | -Redacted- | $0 | $0 | $0 | $128.14-BlockFi Inc. | No |
| 1589 | -Redacted- | $0 | $0 | $3500-BlockFi Inc. | $16500-BlockFi Inc. | No |
| 1590 | -Redacted- | $0 | $0 | $0 | $31525.71-BlockFi Inc. | Yes |
| 1591 | -Redacted- | $0 | $0 | $0 | $39978-BlockFi Inc. | No |
| 1594 | -Redacted- | $0 | $0 | $0 | $34571-BlockFi Inc. $25950.77-BlockFi International LTD. | Yes |
| 1595 | -Redacted- | $0 | $0 | $0 | $12024.43-BlockFi Inc. $13484.2-BlockFi Lending LLC | Yes |
| 1597 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 1598 | -Redacted- | $0 | $0 | $0 | $1844.24-BlockFi Inc. $1593.18-BlockFi International LTD. | Yes |
| 1601 | -Redacted- | $0 | $0 | $0 | $2016.85-BlockFi Inc. | No |
| 1602 | -Redacted- | $0 | $0 | $0 | $4124.41-BlockFi Inc. $3508.14-BlockFi International LTD. | Yes |
| 1603 | -Redacted- | $0 | $0 | $0 | $5070.65-BlockFi Inc. | No |
| 1606 | -Redacted- | $0 | $0 | $0 | $2578.6-BlockFi Lending LLC $2435.66-BlockFi International LTD. | Yes |
| 1608 | -Redacted- | $0 | $0 | $0 | $70000-BlockFi Inc. | No |
| 1610 | -Redacted- | $0 | $0 | $0 | $3720-BlockFi Inc. | No |
| 1611 | -Redacted- | $0 | $0 | $0 | $34131.9-BlockFi Inc. | Yes |
| 1612 | -Redacted- | $0 | $0 | $0 | $2444.64-BlockFi Inc. | No |
| 1613 | -Redacted- | $0 | $0 | $0 | $4891-BlockFi Inc. $4291.35-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1614 | -Redacted- | $0 | $0 | $0 | $9361.03-BlockFi International LTD. $12041.27-BlockFi Services, Inc. | Yes |
| 1615 | -Redacted- | $0 | $0 | $6775.45-BlockFi International LTD. | $6194.99-BlockFi International LTD. | Yes |
| 1616 | -Redacted- | $0 | $0 | $9848-BlockFi Inc. | $5187.67-BlockFi Inc. | Yes |
| 1618 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 1625 | -Redacted- | $0 | $0 | $0 | $2642.76-BlockFi Inc. $2259.21-BlockFi International LTD. | Yes |
| 1626 | -Redacted- | $0 | $0 | $0 | $794.76-BlockFi Inc. $2000-BlockFi Lending LLC | Yes |
| 1628 | -Redacted- | $0 | $0 | $0 | $2400-BlockFi Inc. | No |
| 1630 | -Redacted- | $0 | $0 | $0 | $26456.26-BlockFi Inc. | Yes |
| 1632 | -Redacted- | $0 | $0 | $0 | $2143.92-BlockFi Inc. | No |
| 1634 | -Redacted- | $0 | $0 | $0 | $9091.57-BlockFi Inc. | No |
| 1636 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 1637 | -Redacted- | $0 | $0 | $0 | $48193.73-BlockFi Inc. | No |
| 1638 | -Redacted- | $0 | $0 | $0 | $30413-BlockFi Inc. | No |
| 1640 | -Redacted- | $0 | $0 | $0 | $5945.45-BlockFi Inc. $7019.05-BlockFi Lending LLC | Yes |
| 1641 | -Redacted- | $0 | $0 | $0 | $13416.16-BlockFi Inc. | No |
| 1643 | -Redacted- | $0 | $0 | $0 | $2437.6-BlockFi Inc. $2974.76-BlockFi Lending LLC | Yes |
| 1644 | -Redacted- | $0 | $0 | $0 | $3315.26-BlockFi Inc. $2873.22-BlockFi International LTD. | Yes |
| 1647 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | No |
| 1648 | -Redacted- | $0 | $0 | $0 | $2251.59-BlockFi Inc. $2154.09-BlockFi International LTD. | Yes |
| 1650 | -Redacted- | $0 | $0 | $0 | $42737.49-BlockFi Inc. | No |
| 1651 | -Redacted- | $0 | $0 | $0 | $5736.15-BlockFi Inc. | Yes |
| 1653 | -Redacted- | $0 | $0 | $0 | $4245.03-BlockFi Inc. | No |
| 1655 | -Redacted- | $0 | $0 | $0 | $62636.1-BlockFi Inc. | No |
| 1657 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 1658 | -Redacted- | $0 | $0 | $0 | $1351.69-BlockFi Inc. $1351.71-BlockFi International LTD. | Yes |
| 1660 | -Redacted- | $0 | $0 | $0 | $352.98-BlockFi Inc. | No |
| 1661 | -Redacted- | $0 | $0 | $0 | $28759.79-BlockFi Inc. | No |
| 1668 | -Redacted- | $0 | $0 | $0 | $5664.57-BlockFi Inc. | Yes |
| 1669 | -Redacted- | $0 | $0 | $36952-BlockFi Inc. | $26303.25-BlockFi International LTD. | Yes |
| 1670 | -Redacted- | $0 | $0 | $0 | $32117.5-BlockFi Inc. | Yes |
| 1671 | -Redacted- | $0 | $0 | $0 | $6946.25-BlockFi Inc. | No |
| 1673 | -Redacted- | $0 | $0 | $0 | $96338.8-BlockFi Inc. | Yes |
| 1674 | -Redacted- | $0 | $0 | $0 | $15786-BlockFi Inc. | No |
| 1675 | -Redacted- | $0 | $0 | $0 | $6912.36-BlockFi Inc. | No |
| 1676 | -Redacted- | $0 | $0 | $0 | $631.34-BlockFi Inc. | No |
| 1677 | -Redacted- | $0 | $0 | $0 | $29560.22-BlockFi Inc. | Yes |
| 1678 | -Redacted- | $0 | $0 | $0 | $648.3-BlockFi Inc. $510.97-BlockFi International LTD. | Yes |
| 1681 | -Redacted- | $0 | $0 | $0 | $9660.26-BlockFi Inc. $14006-BlockFi Lending LLC | Yes |
| 1682 | -Redacted- | $0 | $0 | $0 | $3469-BlockFi Inc. $2696.84-BlockFi International LTD. | Yes |
| 1684 | -Redacted- | $0 | $0 | $0 | $1346-BlockFi Inc. | No |
| 1685 | -Redacted- | $0 | $0 | $0 | $10629.15-BlockFi Inc. | Yes |
| 1686 | -Redacted- | $0 | $0 | $0 | $792-BlockFi Inc. | No |
| 1688 | -Redacted- | $0 | $0 | $0 | $4900.95-BlockFi Inc. | No |
| 1689 | -Redacted- | $0 | $0 | $0 | $7614.95-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 1692 | -Redacted- | $0 | $0 | $0 | $26.36-BlockFi International LTD. | No |
| 1693 | -Redacted- | $0 | $0 | $0 | $14342.27-BlockFi Inc. $149.24-BlockFi International LTD. | Yes |
| 1697 | -Redacted- | $0 | $0 | $0 | $25423-BlockFi Inc. $20907.12-BlockFi International LTD. | Yes |
| 1698 | -Redacted- | $0 | $0 | $0 | $4293.69-BlockFi Inc. | No |
| 1699 | -Redacted- | $0 | $0 | $0 | $741.48-BlockFi Lending LLC $618.14-BlockFi International LTD. | Yes |
| 1701 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 1702 | -Redacted- | $0 | $0 | $0 | $1346.81-BlockFi Inc. | No |
| 1703 | -Redacted- | $0 | $0 | $0 | $27941.06-BlockFi Inc. | No |
| 1705 | -Redacted- | $0 | $0 | $0 | $5602.59-BlockFi Inc. | Yes |
| 1710 | -Redacted- | $6000-BlockFi International LTD. | $0 | $0 | $4252.84-BlockFi International LTD. | Yes |
| 1711 | -Redacted- | $1800-BlockFi Inc. | $1800-BlockFi Inc. | $3600-BlockFi Inc. | $1430.88-BlockFi Inc. | Yes |
| 1713 | -Redacted- | $0 | $0 | $0 | $8923.01-BlockFi Inc. | Yes |
| 1714 | -Redacted- | $0 | $0 | $0 | $2587.14-BlockFi Inc. $1839.08-BlockFi International LTD. | Yes |
| 1718 | -Redacted- | $0 | $0 | $2546.34-BlockFi Inc. | $2544.83-BlockFi Inc. | Yes |
| 1722 | -Redacted- | $0 | $0 | $0 | $6002.87-BlockFi Inc. | No |
| 1723 | -Redacted- | $0 | $0 | $0 | $5781.61-BlockFi Inc. | No |
| 1724 | -Redacted- | $0 | $0 | $0 | $159.58-BlockFi Inc. $121.79-BlockFi International LTD. | Yes |
| 1726 | -Redacted- | $0 | $0 | $0 | $8072-BlockFi Inc. | No |
| 1727 | -Redacted- | $0 | $0 | $0 | $1844.81-BlockFi Inc. | No |
| 1729 | -Redacted- | $0 | $0 | $0 | $37710.59-BlockFi Inc. | Yes |
| 1731 | -Redacted- | $0 | $0 | $0 | $2706.92-BlockFi Inc. $740.65-BlockFi International LTD. | Yes |
| 1736 | -Redacted- | $0 | $0 | $0 | $28.93-BlockFi Inc. | Yes |
| 1737 | -Redacted- | $27613.13-BlockFi Inc. | $0 | $0 | $27760.02-BlockFi Inc. | Yes |
| 1739 | -Redacted- | $0 | $0 | $0 | $10438.63-BlockFi Inc. | No |
| 1746 | -Redacted- | $0 | $0 | $0 | $25893.91-BlockFi International LTD. | No |
| 1747 | -Redacted- | $0 | $0 | $1722.19-BlockFi Inc. | $1728.05-BlockFi Inc. | Yes |
| 1748 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi Inc. | No |
| 1749 | -Redacted- | $0 | $0 | $0 | $833-BlockFi Inc. $876.32-BlockFi International LTD. | Yes |
| 1750 | -Redacted- | $0 | $0 | $0 | $2134.99-BlockFi Inc. | No |
| 1753 | -Redacted- | $0 | $0 | $0 | $149.37-BlockFi Inc. $150.31-BlockFi International LTD. | Yes |
| 1754 | -Redacted- | $0 | $0 | $0 | $25205.42-BlockFi Inc. | No |
| 1755 | -Redacted- | $0 | $0 | $0 | $40245.91-BlockFi Inc. | No |
| 1756 | -Redacted- | $0 | $0 | $0 | $30028.4-BlockFi Inc. | No |
| 1757 | -Redacted- | $0 | $0 | $0 | $12111.91-BlockFi Inc. | No |
| 1758 | -Redacted- | $0 | $0 | $0 | $1139.25-BlockFi Inc. | No |
| 1759 | -Redacted- | $0 | $0 | $0 | $3762.75-BlockFi Inc. | Yes |
| 1760 | -Redacted- | $0 | $0 | $0 | $10441.21-BlockFi Inc. | Yes |
| 1761 | -Redacted- | $0 | $0 | $0 | $13926.3-BlockFi Inc. | No |
| 1762 | -Redacted- | $0 | $5000-BlockFi Inc. | $0 | $731.2-BlockFi International LTD. | Yes |
| 1764 | -Redacted- | $0 | $0 | $0 | $1610.47-BlockFi Inc. | Yes |
| 1765 | -Redacted- | $0 | $0 | $0 | $35804.48-BlockFi Inc. | No |
| 1768 | -Redacted- | $0 | $0 | $0 | $3762.75-BlockFi Inc. $4000-BlockFi Lending LLC | Yes |
| 1771 | -Redacted- | $0 | $0 | $8228.14-BlockFi Inc. | $3495.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 1773 | -Redacted- | $0 | $0 | $0 | $80000-BlockFi Inc. $65613.84-BlockFi International LTD. | Yes |
| 1775 | -Redacted- | $0 | $0 | $0 | $23328-BlockFi Inc. | No |
| 1777 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | No |
| 1778 | -Redacted- | $0 | $0 | $0 | $19804.51-BlockFi Inc. | Yes |
| 1779 | -Redacted- | $62833.04-BlockFi Inc. | $0 | $0 | $59205.93-BlockFi Inc. | Yes |
| 1782 | -Redacted- | $0 | $0 | $0 | $35284.65-BlockFi International LTD. | No |
| 1784 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 1786 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | No |
| 1787 | -Redacted- | $0 | $0 | $0 | $58253.11-BlockFi Inc. | No |
| 1789 | -Redacted- | $0 | $0 | $0 | $17495-BlockFi Inc. | No |
| 1790 | -Redacted- | $0 | $0 | $0 | $23523.49-BlockFi Inc. | No |
| 1791 | -Redacted- | $0 | $0 | $0 | $706.11-BlockFi Inc. | No |
| 1792 | -Redacted- | $0 | $0 | $0 | $4105.21-BlockFi Inc. | No |
| 1793 | -Redacted- | $0 | $0 | $0 | $31521.77-BlockFi Inc. | Yes |
| 1795 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 1796 | -Redacted- | $10523-BlockFi Inc. | $0 | $0 | $7294.26-BlockFi Inc. | Yes |
| 1799 | -Redacted- | $0 | $0 | $0 | $11560-BlockFi Inc. | No |
| 1800 | -Redacted- | $0 | $0 | $0 | $1405-BlockFi Inc. $1086.47-BlockFi International LTD. | Yes |
| 1803 | -Redacted- | $0 | $0 | $0 | $63980.11-BlockFi Inc. | No |
| 1805 | -Redacted- | $0 | $0 | $0 | $15438.46-BlockFi Inc. | No |
| 1806 | -Redacted- | $0 | $0 | $0 | $10649.44-BlockFi Inc. $10590.51-BlockFi Lending LLC | Yes |
| 1807 | Alok Vardya Living Trust dated May 19, 2005 | $0 | | | $13041-BlockFi Inc. | No |
| 1809 | -Redacted- | $0 | $0 | | $376.05-BlockFi Inc. | No |
| 1810 | -Redacted- | $0 | $27322-BlockFi Inc. | | $0 | No |
| 1813 | -Redacted- | $0 | $0 | | $18280.8-BlockFi Inc. | No |
| 1814 | -Redacted- | $0 | $0 | | $5345.9-BlockFi Inc. | Yes |
| 1815 | -Redacted- | $1530.26-BlockFi Inc. | $1100-BlockFi Inc. | $3060.52-BlockFi Inc. | $1430.88-BlockFi Inc. | Yes |
| 1816 | -Redacted- | $0 | $0 | $0 | $9809.92-BlockFi International LTD. | No |
| 1817 | -Redacted- | $0 | $0 | $0 | $2802.47-BlockFi Inc. $2690.79-BlockFi International LTD. | No |
| 1818 | -Redacted- | $0 | $0 | $0 | $772.66-BlockFi Inc. | No |
| 1819 | -Redacted- | $0 | $0 | $0 | $78847.79-BlockFi Inc. | No |
| 1820 | -Redacted- | $0 | $0 | $0 | $31.68-BlockFi Inc. | No |
| 1821 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | No |
| 1823 | -Redacted- | $0 | $0 | $0 | $4708.96-BlockFi Inc. | No |
| 1824 | -Redacted- | $0 | $0 | $0 | $7142.3-BlockFi Inc. $5067.35-BlockFi International LTD. | Yes |
| 1825 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 1826 | -Redacted- | $0 | $0 | $0 | $61667.79-BlockFi Inc. | No |
| 1827 | -Redacted- | $0 | $0 | $0 | $25464.31-BlockFi Inc. $27059-BlockFi Lending LLC | Yes |
| 1828 | -Redacted- | $0 | $0 | $4000-BlockFi International LTD. | $4249.52-BlockFi International LTD. | Yes |
| 1831 | -Redacted- | $0 | $0 | $0 | $2758.59-BlockFi Inc. | No |
| 1832 | -Redacted- | $0 | $0 | $0 | $4832.56-BlockFi Inc. $4291.35-BlockFi International LTD. | Yes |
| 1833 | -Redacted- | $0 | $0 | $0 | $36967.8-BlockFi Inc. | No |
| 1834 | -Redacted- | $0 | $0 | $0 | $76519.47-BlockFi Inc. $76189.59-BlockFi Lending LLC | Yes |
| 1836 | -Redacted- | $0 | $0 | $0 | $11860.83-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1837 | -Redacted- | $0 | $0 | $0 | $447.46-BlockFi Inc. | No |
| 1838 | -Redacted- | $0 | $0 | $0 | $39131.55-BlockFi Inc. | No |
| 1839 | -Redacted- | $6233.55-BlockFi Inc. | $0 | $4854.91-BlockFi Inc. | $0 | No |
| 1840 | -Redacted- | $0 | $0 | $0 | $1163.39-BlockFi Inc. $832.59-BlockFi International LTD. | Yes |
| 1841 | -Redacted- | $0 | $0 | $0 | $24665.48-BlockFi Inc. | No |
| 1843 | -Redacted- | $0 | $0 | $0 | $69451.91-BlockFi Lending LLC $67913.33-BlockFi International LTD. | Yes |
| 1844 | -Redacted- | $0 | $0 | $0 | $7545.52-BlockFi Inc. | No |
| 1846 | -Redacted- | $0 | $0 | $0 | $20446.69-BlockFi Inc. | Yes |
| 1847 | -Redacted- | $0 | $0 | $0 | $1384.67-BlockFi Inc. $1024.03-BlockFi International LTD. | Yes |
| 1848 | -Redacted- | $0 | $0 | $0 | $2585-BlockFi Inc. | No |
| 1849 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | No |
| 1852 | -Redacted- | $0 | $0 | $0 | $7961.16-BlockFi Inc. | No |
| 1855 | -Redacted- | $0 | $4000-BlockFi Inc. | $0 | $2872.53-BlockFi International LTD. | Yes |
| 1856 | -Redacted- | $0 | $0 | $0 | $39276.35-BlockFi Inc. | Yes |
| 1858 | -Redacted- | $0 | $0 | $0 | $12210-BlockFi Inc. | No |
| 1859 | -Redacted- | $5000-BlockFi Inc. | $0 | $5000-BlockFi Inc. | $2249.49-BlockFi Inc. | Yes |
| 1862 | -Redacted- | $0 | $11925.3-BlockFi Lending LLC | $0 | $26918.61-BlockFi International LTD. | Yes |
| 1863 | -Redacted- | $0 | $0 | $3588.96-BlockFi Inc. | $3603.5-BlockFi Inc. | Yes |
| 1864 | -Redacted- | $0 | $0 | $0 | $4731.51-BlockFi Inc. | Yes |
| 1866 | -Redacted- | $0 | $0 | $0 | $2449.68-BlockFi Inc. | No |
| 1868 | -Redacted- | $0 | $0 | $0 | $32600.39-BlockFi Inc. $2044.85-BlockFi International LTD. | Yes |
| 1870 | -Redacted- | $0 | $0 | $0 | $36165.4-BlockFi Inc. $26014.59-BlockFi International LTD. | Yes |
| 1872 | -Redacted- | $0 | $0 | $0 | $42768.47-BlockFi Inc. | Yes |
| 1873 | -Redacted- | $0 | $0 | $0 | $15721.19-BlockFi Inc. $19294.98-BlockFi Lending LLC | Yes |
| 1879 | -Redacted- | $0 | $0 | $0 | $511.77-BlockFi Inc. $372.88-BlockFi International LTD. | Yes |
| 1882 | -Redacted- | $0 | $0 | $0 | $11143.12-BlockFi Inc. | No |
| 1886 | -Redacted- | $0 | $0 | $0 | $6700-BlockFi Inc. | No |
| 1887 | -Redacted- | $0 | $0 | $0 | $3784.17-BlockFi Inc. | No |
| 1888 | -Redacted- | $0 | $0 | $0 | $29935.77-BlockFi Inc. $40000-BlockFi Lending LLC | Yes |
| 1889 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi International LTD. | Yes |
| 1892 | -Redacted- | $0 | $0 | $0 | $12257.83-BlockFi Inc. $15337.1-BlockFi Lending LLC | Yes |
| 1893 | -Redacted- | $0 | $0 | $0 | $8.06-BlockFi Inc. | No |
| 1897 | -Redacted- | $0 | $0 | $0 | $5470.09-BlockFi Inc. | Yes |
| 1900 | -Redacted- | $0 | $0 | $0 | $38914.04-BlockFi Inc. | Yes |
| 1902 | -Redacted- | $0 | $0 | $0 | $19979.63-BlockFi Inc. $17323.62-BlockFi International LTD. | Yes |
| 1903 | -Redacted- | $0 | $0 | $0 | $10654.22-BlockFi Inc. | No |
| 1904 | -Redacted- | $0 | $0 | $0 | $1098.17-BlockFi Inc. | No |
| 1905 | -Redacted- | $0 | $0 | $0 | $605.07-BlockFi Inc. $430.15-BlockFi International LTD. | Yes |
| 1907 | -Redacted- | $0 | $0 | $0 | $2683.63-BlockFi Inc. | No |
| 1908 | -Redacted- | $0 | $0 | $0 | $6.96-BlockFi Inc. | No |
| 1911 | -Redacted- | $0 | $0 | $0 | $16356.2-BlockFi Inc. $13072.27-BlockFi International LTD. | Yes |
| 1912 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $1266.87-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1913 | -Redacted- | $16000-BlockFi Services, Inc. | $0 | $0 | $11545.64-BlockFi International LTD. | Yes |
| 1914 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 1915 | -Redacted- | $0 | $0 | $0 | $627.36-BlockFi Inc. | Yes |
| 1919 | -Redacted- | $0 | $0 | $0 | $451.82-BlockFi Inc. | No |
| 1921 | -Redacted- | $0 | $0 | $0 | $1670.59-BlockFi Inc. | No |
| 1922 | -Redacted- | $0 | $0 | $0 | $1984.34-BlockFi Inc. | No |
| 1923 | -Redacted- | $0 | $0 | $0 | $20984-BlockFi Inc. $5645.22-BlockFi International LTD. | Yes |
| 1924 | -Redacted- | $0 | $0 | $0 | $9516.46-BlockFi Inc. $8098.1-BlockFi International LTD. | Yes |
| 1925 | -Redacted- | $0 | $0 | $0 | $634.81-BlockFi Inc. | No |
| 1926 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 1927 | -Redacted- | $0 | $0 | $0 | $3507.66-BlockFi Inc. $2546.75-BlockFi International LTD. | Yes |
| 1928 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi Inc. | No |
| 1930 | -Redacted- | $25000-BlockFi Inc. | $0 | $15150-BlockFi Inc. | $0.01-BlockFi Inc. | Yes |
| 1931 | -Redacted- | $0 | $0 | $0 | $4405.97-BlockFi Inc. | No |
| 1933 | -Redacted- | $0 | $0 | $0 | $9956.83-BlockFi Inc. | No |
| 1934 | -Redacted- | $0 | $0 | $0 | $3527-BlockFi Inc. $2700.4-BlockFi International LTD. | Yes |
| 1935 | -Redacted- | $0 | $0 | $0 | $2618.48-BlockFi Inc. | No |
| 1936 | -Redacted- | $8920.9-BlockFi Inc. | $0 | $6831.9-BlockFi Inc. | $6757.88-BlockFi International LTD. | Yes |
| 1939 | -Redacted- | $0 | $0 | $0 | $8081.08-BlockFi Inc. | Yes |
| 1941 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi Inc. | No |
| 1943 | -Redacted- | $0 | $0 | $0 | $556.17-BlockFi Inc. | No |
| 1944 | -Redacted- | $0 | $0 | $0 | $6961.4-BlockFi Inc. | No |
| 1945 | -Redacted- | $0 | $0 | $0 | $26500-BlockFi Inc. $9789.02-BlockFi International LTD. | Yes |
| 1946 | -Redacted- | $0 | $0 | $0 | $522.63-BlockFi Inc. | No |
| 1947 | -Redacted- | $0 | $0 | $0 | $8163-BlockFi Inc. | No |
| 1948 | -Redacted- | $0 | $0 | $0 | $25769.14-BlockFi Inc. | Yes |
| 1950 | -Redacted- | $0 | $0 | $0 | $10777-BlockFi Inc. | No |
| 1951 | -Redacted- | $0 | $0 | $0 | $5878.73-BlockFi Inc. | No |
| 1952 | -Redacted- | $0 | $0 | $0 | $94000-BlockFi Inc. $71448.53-BlockFi International LTD. | Yes |
| 1955 | -Redacted- | $0 | $0 | $0 | $220.55-BlockFi International LTD. | No |
| 1956 | -Redacted- | $0 | $0 | $0 | $20777-BlockFi Inc. | No |
| 1960 | -Redacted- | $0 | $0 | $0 | $189.5-BlockFi Inc. $139.77-BlockFi International LTD. | Yes |
| 1961 | -Redacted- | $0 | $0 | $0 | $78479.61-BlockFi Inc. | No |
| 1962 | -Redacted- | $0 | $0 | $0 | $2447.01-BlockFi Inc. | No |
| 1967 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 1968 | -Redacted- | $0 | $0 | $0 | $2031.45-BlockFi Inc. | No |
| 1969 | -Redacted- | $0 | $0 | $0 | $20119.81-BlockFi Inc. | No |
| 1973 | -Redacted- | $0 | $38052.44-BlockFi Inc. | $0 | $14600.39-BlockFi Inc. | Yes |
| 1974 | -Redacted- | $0 | $0 | $0 | $653.85-BlockFi Inc. $461.4-BlockFi International LTD. | Yes |
| 1975 | -Redacted- | $0 | $0 | $0 | $24508.52-BlockFi Inc. $24499.96-BlockFi International LTD. | Yes |
| 1976 | KR1004 Corp | $0 | $29431.86-BlockFi Lending LLC | $0 | $16106.87-BlockFi Inc. | Yes |
| 1977 | -Redacted- | $0 | $0 | $0 | $20842.64-BlockFi Inc. $21849.52-BlockFi Lending LLC | Yes |
| 1979 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | No |
| 1980 | -Redacted- | $0 | $0 | $0 | $33141.41-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 1984 | -Redacted- | $0 | $0 | $0 | $15362.98-BlockFi Inc. | No |
| 1985 | KR1004 Corp | $0 | $0 | $0 | $27511.98-BlockFi Inc. | No |
| 1987 | -Redacted- | $5000-BlockFi Inc. | $0 | $0 | $0 | No |
| 1989 | -Redacted- | $0 | $0 | $0 | $30178.38-BlockFi Inc. | No |
| 1990 | -Redacted- | $0 | $0 | $0 | $32364.5-BlockFi Inc. | Yes |
| 1993 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 1994 | -Redacted- | $0 | $0 | $0 | $5301.79-BlockFi Inc. | Yes |
| 1997 | -Redacted- | $0 | $3200-BlockFi Inc. | $0 | $2402.01-BlockFi International LTD. | Yes |
| 1999 | -Redacted- | $0 | $0 | $0 | $2270.44-BlockFi Lending LLC $1765.07-BlockFi International LTD. | Yes |
| 2000 | -Redacted- | $0 | $0 | $0 | $691.36-BlockFi Inc. | No |
| 2001 | -Redacted- | $0 | $0 | $0 | $740.41-BlockFi Inc. $742.3-BlockFi International LTD. | Yes |
| 2003 | -Redacted- | $0 | $0 | $0 | $14329.24-BlockFi Inc. $14249.95-BlockFi Lending LLC | Yes |
| 2004 | -Redacted- | $0 | $0 | $0 | $5091.25-BlockFi International LTD. | No |
| 2007 | -Redacted- | $0 | $0 | $0 | $11047-BlockFi Inc. $9830.8-BlockFi International LTD. | Yes |
| 2009 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. $8674.85-BlockFi International LTD. | Yes |
| 2010 | -Redacted- | $0 | $0 | $2429.89-BlockFi Inc. | $1509.03-BlockFi Inc. | Yes |
| 2012 | -Redacted- | $0 | $0 | $0 | $56.79-BlockFi Inc. | No |
| 2014 | -Redacted- | $0 | $0 | $0 | $4383.62-BlockFi Inc. | Yes |
| 2015 | -Redacted- | $0 | $0 | $0 | $53145.4-BlockFi Inc. | Yes |
| 2016 | -Redacted- | $0 | $0 | $0 | $1767.48-BlockFi Inc. | No |
| 2017 | -Redacted- | $0 | $0 | $0 | $2883.36-BlockFi Inc. $2156.38-BlockFi International LTD. | Yes |
| 2018 | -Redacted- | $0 | $0 | $0 | $2288.47-BlockFi Inc. $1773.74-BlockFi International LTD. | Yes |
| 2021 | -Redacted- | $0 | $0 | $0 | $11117.72-BlockFi Inc. | Yes |
| 2022 | -Redacted- | $0 | $0 | $0 | $806.03-BlockFi Inc. | No |
| 2023 | -Redacted- | $0 | $0 | $0 | $15644.7-BlockFi Inc. | Yes |
| 2024 | -Redacted- | $0 | $0 | $0 | $3503.82-BlockFi Inc. $2680.19-BlockFi International LTD. | Yes |
| 2025 | -Redacted- | $0 | $0 | $0 | $8063.81-BlockFi International LTD. | Yes |
| 2027 | -Redacted- | $0 | $0 | $0 | $2959.1-BlockFi Inc. $2274.77-BlockFi International LTD. | Yes |
| 2028 | -Redacted- | $0 | $0 | $0 | $11385.66-BlockFi Inc. $11168.88-BlockFi International LTD. | Yes |
| 2029 | -Redacted- | $0 | $0 | $0 | $3647.54-BlockFi Inc. $2759.77-BlockFi International LTD. | Yes |
| 2031 | Arcane Crypto AS | $0 | $0 | $0 | $24000-BlockFi Inc. $7.14-BlockFi International LTD. | Yes |
| 2034 | -Redacted- | $0 | $0 | $0 | $1200.22-BlockFi Inc. | No |
| 2036 | -Redacted- | $0 | $0 | $0 | $370.03-BlockFi Inc. | No |
| 2037 | -Redacted- | $0 | $0 | $2288.81-BlockFi Inc. | $1782.65-BlockFi Inc. | Yes |
| 2038 | -Redacted- | $0 | $0 | $0 | $16724.67-BlockFi Inc. | No |
| 2039 | -Redacted- | $0 | $0 | $0 | $15782-BlockFi Inc. | No |
| 2040 | -Redacted- | $0 | $0 | $0 | $2570.21-BlockFi Inc. $2082.76-BlockFi International LTD. | Yes |
| 2041 | -Redacted- | $0 | $0 | $0 | $16350.92-BlockFi Inc. | Yes |
| 2042 | -Redacted- | $0 | $0 | $0 | $25958.25-BlockFi Inc. $25827.95-BlockFi Lending LLC | Yes |
| 2044 | -Redacted- | $0 | $0 | $0 | $2820-BlockFi Inc. | No |
| 2046 | -Redacted- | $0 | $0 | $0 | $4766.71-BlockFi Inc. | No |
| 2047 | -Redacted- | $0 | $0 | $0 | $39000-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 2048 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 2049 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 2051 | -Redacted- | $0 | $0 | $0 | $2230-BlockFi Inc. | No |
| 2055 | -Redacted- | $0 | $0 | $0 | $1771-BlockFi Inc. $1275.34-BlockFi International LTD. | Yes |
| 2056 | -Redacted- | $0 | $0 | $0 | $10963.55-BlockFi Inc. | Yes |
| 2057 | -Redacted- | $0 | $0 | $0 | $18342-BlockFi Inc. | No |
| 2058 | -Redacted- | $0 | $0 | $0 | $20500-BlockFi Inc. $9037.95-BlockFi International LTD. | Yes |
| 2059 | -Redacted- | $0 | $0 | $0 | $9654.8-BlockFi Inc. | No |
| 2060 | -Redacted- | $0 | $0 | $0 | $1324.45-BlockFi International LTD. | No |
| 2061 | -Redacted- | $0 | $0 | $0 | $7804.47-BlockFi Inc. | No |
| 2062 | -Redacted- | $0 | $23000-BlockFi Inc. | $0 | $18101.37-BlockFi International LTD. | Yes |
| 2063 | -Redacted- | $0 | $0 | $0 | $15884-BlockFi Inc. | No |
| 2064 | -Redacted- | $0 | $0 | $0 | $8202-BlockFi Inc. $6252.32-BlockFi International LTD. | Yes |
| 2065 | -Redacted- | $0 | $0 | $0 | $745.68-BlockFi Inc. $807.27-BlockFi International LTD. | Yes |
| 2066 | -Redacted- | $0 | $0 | $0 | $7075.67-BlockFi Inc. | No |
| 2067 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | No |
| 2069 | -Redacted- | $0 | $0 | $0 | $38821.73-BlockFi Inc. $34636.32-BlockFi International LTD. | Yes |
| 2071 | -Redacted- | $0 | $0 | $0 | $9895.63-BlockFi International LTD. | Yes |
| 2072 | -Redacted- | $0 | $0 | $0 | $10089.63-BlockFi Inc. $9970.62-BlockFi International LTD. | Yes |
| 2073 | -Redacted- | $0 | $0 | $0 | $655.58-BlockFi International LTD. | No |
| 2074 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4382.61-BlockFi Inc. | No |
| 2075 | -Redacted- | $0 | $0 | $0 | $18219.03-BlockFi Inc. $17840.91-BlockFi International LTD. | Yes |
| 2076 | -Redacted- | $0 | $0 | $0 | $25616.92-BlockFi Inc. | Yes |
| 2079 | -Redacted- | $0 | $0 | $0 | $11441.86-BlockFi Inc. | Yes |
| 2083 | -Redacted- | $0 | $0 | $0 | $10089.63-BlockFi International LTD. | No |
| 2084 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | No |
| 2085 | -Redacted- | $0 | $0 | $0 | $11103-BlockFi Inc. | No |
| 2088 | -Redacted- | $0 | $0 | $0 | $3391.55-BlockFi Inc. $2601.24-BlockFi International LTD. | Yes |
| 2091 | -Redacted- | $0 | $0 | $0 | $700.93-BlockFi Inc. | No |
| 2093 | -Redacted- | $0 | $0 | $0 | $5324.54-BlockFi Inc. | No |
| 2097 | -Redacted- | $0 | $0 | $0 | $19.25-BlockFi Inc. $19.16-BlockFi Lending LLC | Yes |
| 2101 | -Redacted- | $0 | $0 | $0 | $1285-BlockFi Inc. $5645.22-BlockFi International LTD. | Yes |
| 2102 | -Redacted- | $0 | $0 | $0 | $40022.8-BlockFi Inc. $51115.49-BlockFi Lending LLC | Yes |
| 2103 | -Redacted- | $0 | $0 | $0 | $8421.9-BlockFi Inc. $4414.27-BlockFi International LTD. | Yes |
| 2104 | -Redacted- | $0 | $0 | $0 | $50.42-BlockFi Inc. | No |
| 2106 | -Redacted- | $0 | $0 | $0 | $3517.41-BlockFi Inc. $2489.26-BlockFi International LTD. | Yes |
| 2108 | -Redacted- | $0 | $0 | $0 | $4937-BlockFi International LTD. | No |
| 2109 | -Redacted- | $0 | $0 | $0 | $141.31-BlockFi Inc. $108.29-BlockFi International LTD. | Yes |
| 2110 | -Redacted- | $0 | $0 | $0 | $18242-BlockFi Inc. | No |
| 2112 | -Redacted- | $0 | $0 | $0 | $5929.34-BlockFi Inc. | No |
| 2113 | -Redacted- | $0 | $0 | $0 | $3092.93-BlockFi Inc. | No |
| 2115 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. $18.44-BlockFi International LTD. | Yes |
| 2118 | -Redacted- | $0 | $0 | $0 | $42299-BlockFi Inc. | No |
| 2119 | -Redacted- | $0 | $0 | $0 | $17888.02-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2120 | -Redacted- | $590-BlockFi Inc. | $0 | $0 | $501.72-BlockFi Inc. | Yes |
| 2121 | -Redacted- | $0 | $0 | $0 | $2960.6-BlockFi Inc. | No |
| 2124 | -Redacted- | $0 | $0 | $0 | $28580-BlockFi Inc. | No |
| 2126 | -Redacted- | $0 | $0 | $0 | $14123-BlockFi Inc. $11065.51-BlockFi International LTD. | Yes |
| 2127 | -Redacted- | $0 | $0 | $0 | $22303.44-BlockFi Inc. | Yes |
| 2129 | -Redacted- | $0 | $0 | $0 | $3795.94-BlockFi Inc. | No |
| 2130 | -Redacted- | $0 | $0 | $0 | $1390-BlockFi Inc. | No |
| 2131 | -Redacted- | $0 | $12359-BlockFi International LTD. | $18000-BlockFi International LTD. | $10390.35-BlockFi International LTD. | Yes |
| 2132 | -Redacted- | $0 | $0 | $0 | $4340.08-BlockFi Inc. | No |
| 2133 | -Redacted- | $0 | $0 | $0 | $3012.89-BlockFi Inc. $2625.93-BlockFi International LTD. | No |
| 2134 | -Redacted- | $0 | $0 | $0 | $17.22-BlockFi Inc. $13.5-BlockFi International LTD. | Yes |
| 2135 | -Redacted- | $0 | $0 | $0 | $1706.85-BlockFi International LTD. | Yes |
| 2136 | -Redacted- | $0 | $0 | $0 | $31633.69-BlockFi Inc. | No |
| 2138 | -Redacted- | $0 | $0 | $0 | $30641.92-BlockFi Inc. | No |
| 2139 | -Redacted- | $0 | $0 | $0 | $3759.41-BlockFi Inc. | No |
| 2140 | -Redacted- | $0 | $0 | $0 | $10146.73-BlockFi Inc. | No |
| 2141 | -Redacted- | $0 | $0 | $9000-BlockFi Inc. | $8741.38-BlockFi Inc. | Yes |
| 2144 | -Redacted- | $0 | $0 | $0 | $13115.14-BlockFi Inc. | No |
| 2145 | -Redacted- | $0 | $0 | $0 | $18003.84-BlockFi Inc. | Yes |
| 2146 | -Redacted- | $0 | $0 | $0 | $47330.43-BlockFi Inc. $47596.74-BlockFi International LTD. | Yes |
| 2149 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $386.76-BlockFi International LTD. | Yes |
| 2150 | -Redacted- | $0 | $0 | $0 | $218.86-BlockFi Inc. | Yes |
| 2153 | -Redacted- | $0 | $0 | $3150-BlockFi Inc. | $1406.56-BlockFi Inc. | Yes |
| 2154 | -Redacted- | $0 | $0 | $0 | $2036.73-BlockFi Inc. | No |
| 2155 | -Redacted- | $0 | $0 | $37035.72-BlockFi Inc. | $37224.18-BlockFi Inc. | Yes |
| 2158 | -Redacted- | $0 | $0 | $0 | $806.11-BlockFi Inc. | No |
| 2159 | -Redacted- | $0 | $0 | $0 | $20081.08-BlockFi Inc. | No |
| 2161 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi International LTD. | No |
| 2164 | -Redacted- | $0 | $0 | $0 | $99385.49-BlockFi Inc. | No |
| 2165 | -Redacted- | $0 | $0 | $0 | $21869.8-BlockFi Inc. | No |
| 2166 | Steven William Chase Estate | $0 | $0 | $0 | $19547.7-BlockFi Inc. | No |
| 2167 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $23925.38-BlockFi Inc. | Yes |
| 2168 | -Redacted- | $0 | $0 | $0 | $5417.85-BlockFi Inc. | No |
| 2169 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 2170 | -Redacted- | $0 | $0 | $11484.75-BlockFi Inc. | $8259.03-BlockFi Inc. | Yes |
| 2171 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 2172 | -Redacted- | $0 | $0 | $0 | $19000-BlockFi Inc. | No |
| 2174 | -Redacted- | $0 | $0 | $0 | $79946.36-BlockFi Inc. | Yes |
| 2176 | -Redacted- | $0 | $0 | $0 | $36295.08-BlockFi Inc. | No |
| 2177 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. $8078.12-BlockFi Lending LLC | Yes |
| 2178 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 2179 | -Redacted- | $0 | $1070-BlockFi Inc. | $0 | $1070-BlockFi Inc. | No |
| 2180 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | No |
| 2181 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $15241.21-BlockFi Inc. | Yes |
| 2182 | -Redacted- | $0 | $0 | $0 | $3433.78-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 2183 | -Redacted- | $0 | $0 | $0 | $30734.59-BlockFi Inc. | Yes |
| 2184 | -Redacted- | $0 | $0 | $0 | $6884.5-BlockFi Inc. | No |
| 2186 | -Redacted- | $0 | $0 | $0 | $79946.36-BlockFi Inc. | Yes |
| 2188 | -Redacted- | $0 | $0 | $0 | $61738.26-BlockFi Inc. | No |
| 2190 | -Redacted- | $0 | $0 | $0 | $21942.86-BlockFi Inc. | Yes |
| 2194 | -Redacted- | $0 | $0 | $0 | $21942.86-BlockFi Inc. | Yes |
| 2196 | -Redacted- | $0 | $0 | $0 | $20324.89-BlockFi Inc. | No |
| 2198 | -Redacted- | $0 | $0 | $0 | $32012.99-BlockFi Inc. | No |
| 2200 | -Redacted- | $0 | $0 | $0 | $2326.95-BlockFi Inc. | Yes |
| 2202 | -Redacted- | $0 | $0 | $0 | $1317.27-BlockFi Inc. | No |
| 2203 | -Redacted- | $0 | $0 | $0 | $1439.74-BlockFi Inc. $1273.25-BlockFi International LTD. | Yes |
| 2206 | -Redacted- | $0 | $0 | $0 | $22093.71-BlockFi Inc. $22232.06-BlockFi International LTD. | Yes |
| 2207 | -Redacted- | $0 | $0 | $0 | $19685.84-BlockFi Inc. $25000-BlockFi Lending LLC | Yes |
| 2208 | -Redacted- | $0 | $0 | $0 | $15141.17-BlockFi Inc. | No |
| 2209 | -Redacted- | $0 | $0 | $0 | $86194.46-BlockFi Inc. $82745.17-BlockFi International LTD. | No |
| 2211 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 2215 | -Redacted- | $0 | $0 | $0 | $5589.42-BlockFi Inc. | No |
| 2217 | -Redacted- | $0 | $0 | $0 | $38225.15-BlockFi Inc. | No |
| 2218 | -Redacted- | $0 | $0 | $0 | $10708.08-BlockFi Inc. | Yes |
| 2219 | -Redacted- | $0 | $0 | $0 | $8300.13-BlockFi Inc. $4.91-BlockFi International LTD. | Yes |
| 2220 | -Redacted- | $0 | $0 | $0 | $5748.34-BlockFi Inc. | No |
| 2221 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | No |
| 2224 | -Redacted- | $0 | $0 | $0 | $359.3-BlockFi Inc. $246.82-BlockFi International LTD. | Yes |
| 2225 | -Redacted- | $0 | $0 | $6927.92-BlockFi Inc. | $8.49-BlockFi Inc. | Yes |
| 2227 | -Redacted- | $0 | $0 | $0 | $17940.43-BlockFi Inc. | Yes |
| 2231 | -Redacted- | $0 | $0 | $0 | $3400-BlockFi Inc. $3084.19-BlockFi International LTD. | Yes |
| 2232 | -Redacted- | $0 | $0 | $0 | $743.6-BlockFi Inc. | No |
| 2236 | -Redacted- | $0 | $0 | $0 | $2155.5-BlockFi Inc. | No |
| 2242 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 2245 | -Redacted- | $0 | $0 | $0 | $14780.37-BlockFi International LTD. | No |
| 2246 | -Redacted- | $0 | $0 | $0 | $12856.36-BlockFi Inc. | No |
| 2247 | -Redacted- | $0 | $0 | $0 | $6489.96-BlockFi Inc. $6489.98-BlockFi International LTD. | Yes |
| 2248 | -Redacted- | $0 | $0 | $0 | $183.48-BlockFi Inc. | No |
| 2249 | -Redacted- | $0 | $0 | $0 | $1875.94-BlockFi Inc. | No |
| 2250 | -Redacted- | $0 | $0 | $0 | $18653.41-BlockFi Inc. | No |
| 2251 | -Redacted- | $0 | $0 | $0 | $15485.17-BlockFi Inc. | Yes |
| 2255 | -Redacted- | $0 | $0 | $0 | $14603.59-BlockFi Inc. | No |
| 2256 | -Redacted- | $0 | $0 | $0 | $1014.44-BlockFi Inc. $1008.83-BlockFi Lending LLC | Yes |
| 2259 | -Redacted- | $0 | $0 | $0 | $16159.77-BlockFi Inc. | Yes |
| 2260 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $19324.86-BlockFi Inc. | No |
| 2261 | -Redacted- | $0 | $0 | $0 | $1120.1-BlockFi Inc. | Yes |
| 2264 | -Redacted- | $0 | $0 | $0 | $63748.29-BlockFi Inc. | No |
| 2266 | -Redacted- | $0 | $0 | $0 | $19680.07-BlockFi Inc. | No |
| 2267 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 2268 | -Redacted- | $0 | $0 | $0 | $311.15-BlockFi Inc. | No |
| 2269 | -Redacted- | $0 | $0 | $0 | $1071.62-BlockFi Inc. $811.4-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 2270 | -Redacted- | $0 | $0 | $0 | $319.79-BlockFi Inc. | No |
| 2271 | -Redacted- | $0 | $0 | $0 | $16223.42-BlockFi Inc. | No |
| 2273 | -Redacted- | $0 | $0 | $0 | $18794.35-BlockFi Inc. | No |
| 2274 | -Redacted- | $0 | $0 | $0 | $39555.85-BlockFi Inc. | No |
| 2275 | -Redacted- | $0 | $0 | $0 | $2309-BlockFi Inc. | No |
| 2278 | -Redacted- | $0 | $0 | $0 | $216.45-BlockFi Inc. | Yes |
| 2279 | -Redacted- | $0 | $0 | $0 | $13408.52-BlockFi Inc. | No |
| 2282 | -Redacted- | $0 | $0 | $0 | $22950.08-BlockFi Inc. | No |
| 2284 | -Redacted- | $0 | $0 | $0 | $10501.22-BlockFi Inc. $10332.37-BlockFi International LTD. | Yes |
| 2285 | -Redacted- | $0 | $0 | $0 | $4153.4-BlockFi Inc. | No |
| 2286 | -Redacted- | $0 | $0 | $0 | $1031-BlockFi Inc. $5645.22-BlockFi International LTD. | Yes |
| 2287 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | No |
| 2290 | -Redacted- | $0 | $0 | $0 | $2781.54-BlockFi Inc. | No |
| 2291 | -Redacted- | $0 | $0 | $0 | $15018-BlockFi Inc. | No |
| 2292 | -Redacted- | $0 | $0 | $0 | $46288.88-BlockFi Inc. | No |
| 2293 | -Redacted- | $0 | $0 | $0 | $48000-BlockFi Inc. | No |
| 2294 | -Redacted- | $0 | $0 | $0 | $3343.5-BlockFi Inc. | Yes |
| 2296 | -Redacted- | $0 | $0 | $0 | $825.12-BlockFi Inc. | No |
| 2297 | -Redacted- | $0 | $0 | $0 | $11750.91-BlockFi Inc. | No |
| 2298 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 2299 | -Redacted- | $0 | $0 | $0 | $14310.9-BlockFi Inc. | No |
| 2300 | -Redacted- | $0 | $0 | $0 | $3845.62-BlockFi Inc. | No |
| 2301 | -Redacted- | $0 | $0 | $0 | $2795.64-BlockFi Inc. $2034.86-BlockFi International LTD. | Yes |
| 2303 | -Redacted- | $0 | $0 | $0 | $55.18-BlockFi Inc. | No |
| 2304 | -Redacted- | $0 | $0 | $0 | $15678.11-BlockFi Inc. | No |
| 2305 | -Redacted- | $0 | $0 | $0 | $13449-BlockFi Inc. | No |
| 2307 | -Redacted- | $0 | $0 | $0 | $19719.12-BlockFi Inc. | Yes |
| 2308 | -Redacted- | $0 | $0 | $0 | $5732.69-BlockFi Inc. | No |
| 2309 | -Redacted- | $0 | $0 | $0 | $8470.9-BlockFi Inc. $19156.1-BlockFi Lending LLC | Yes |
| 2310 | -Redacted- | $0 | $0 | $0 | $2739.58-BlockFi Inc. | No |
| 2311 | -Redacted- | $0 | $0 | $0 | $2025.99-BlockFi Inc. | No |
| 2312 | -Redacted- | $0 | $0 | $2533.6-BlockFi Inc. | $1272.91-BlockFi Inc. | Yes |
| 2313 | -Redacted- | $0 | $0 | $0 | $9058.12-BlockFi Inc. | Yes |
| 2315 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 2317 | -Redacted- | $0 | $0 | $0 | $803.59-BlockFi Inc. | No |
| 2319 | -Redacted- | $0 | $0 | $0 | $8602.57-BlockFi Inc. | No |
| 2320 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 2324 | -Redacted- | $0 | $0 | $0 | $706.81-BlockFi Inc. | No |
| 2325 | -Redacted- | $0 | $0 | $35777-BlockFi Inc. | $0.22-BlockFi Inc. | Yes |
| 2327 | -Redacted- | $0 | $0 | $0 | $82575.87-BlockFi Inc. | No |
| 2328 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $420.27-BlockFi International LTD. | Yes |
| 2331 | -Redacted- | $0 | $0 | $0 | $23789.87-BlockFi Inc. | Yes |
| 2333 | -Redacted- | $0 | $0 | $0 | $10800.55-BlockFi International LTD. | No |
| 2335 | -Redacted- | $0 | $0 | $0 | $33.75-BlockFi Lending LLC $33.56-BlockFi International LTD. | Yes |
| 2336 | -Redacted- | $0 | $0 | $0 | $1698.48-BlockFi Inc. | No |
| 2337 | -Redacted- | $0 | $0 | $0 | $43008.05-BlockFi Inc. $43274.04-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2339 | -Redacted- | $0 | $0 | $0 | $2531.74-BlockFi Inc. | No |
| 2340 | -Redacted- | $0 | $0 | $0 | $40149-BlockFi Inc. $27579.3-BlockFi International LTD. | Yes |
| 2341 | -Redacted- | $0 | $0 | $0 | $6389-BlockFi Inc. | No |
| 2344 | -Redacted- | $0 | $0 | $0 | $3282.82-BlockFi Inc. | No |
| 2345 | -Redacted- | $0 | $0 | $0 | $6195.04-BlockFi Inc. | No |
| 2347 | TJA & OA Investments LLC | $0 | $0 | $0 | $17140.77-BlockFi Inc. | Yes |
| 2349 | -Redacted- | $0 | $0 | $0 | $34354.98-BlockFi Inc. | No |
| 2350 | -Redacted- | $0 | $0 | $0 | $8055-BlockFi Inc. | No |
| 2351 | -Redacted- | $0 | $0 | $0 | $12555.03-BlockFi Inc. | No |
| 2353 | -Redacted- | $0 | $0 | $0 | $63923.14-BlockFi Inc. $28073.35-BlockFi International LTD. | Yes |
| 2354 | -Redacted- | $0 | $0 | $0 | $23268-BlockFi Inc. | No |
| 2359 | -Redacted- | $0 | $0 | $0 | $18042.94-BlockFi Inc. | No |
| 2361 | -Redacted- | $0 | $0 | $0 | $20728.73-BlockFi Inc. | Yes |
| 2362 | -Redacted- | $0 | $0 | $0 | $10716.12-BlockFi Inc. | Yes |
| 2363 | -Redacted- | $0 | $0 | $0 | $26185-BlockFi Inc. | No |
| 2364 | -Redacted- | $0 | $0 | $0 | $5508.29-BlockFi Inc. | Yes |
| 2365 | -Redacted- | $0 | $0 | $0 | $28207.89-BlockFi Inc. | Yes |
| 2366 | -Redacted- | $0 | $0 | $0 | $79.96-BlockFi Inc. | No |
| 2369 | -Redacted- | $0 | $0 | $0 | $9481.59-BlockFi Inc. | No |
| 2370 | -Redacted- | $0 | $0 | $0 | $20979.71-BlockFi Inc. | No |
| 2373 | -Redacted- | $0 | $0 | $27396.54-BlockFi Inc. | $27039.66-BlockFi Inc. | Yes |
| 2374 | -Redacted- | $0 | $0 | $0 | $73.48-BlockFi Inc. | No |
| 2375 | -Redacted- | $0 | $0 | $0 | $2712.29-BlockFi Inc. | No |
| 2376 | -Redacted- | $0 | $0 | $0 | $15186-BlockFi Inc. | No |
| 2377 | -Redacted- | $0 | $0 | $0 | $83479.51-BlockFi International LTD. | Yes |
| 2379 | -Redacted- | $0 | $0 | $0 | $15884.21-BlockFi Inc. | Yes |
| 2381 | -Redacted- | $0 | $0 | $0 | $12690.58-BlockFi Inc. | No |
| 2383 | -Redacted- | $0 | $0 | $0 | $25022.41-BlockFi Inc. | No |
| 2385 | -Redacted- | $0 | $0 | $0 | $7650.2-BlockFi Inc. | No |
| 2386 | -Redacted- | $0 | $0 | $0 | $4453.85-BlockFi Inc. | No |
| 2387 | -Redacted- | $0 | $0 | $0 | $10056.39-BlockFi Inc. $15000-BlockFi Services, Inc. | Yes |
| 2388 | -Redacted- | $0 | $0 | $0 | $18815.65-BlockFi Inc. | No |
| 2390 | -Redacted- | $0 | $0 | $0 | $6992-BlockFi Inc. | No |
| 2391 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 2392 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 2394 | -Redacted- | $0 | $0 | $0 | $659.07-BlockFi Inc. | No |
| 2395 | -Redacted- | $0 | $0 | $0 | $3089.93-BlockFi Inc. | No |
| 2397 | -Redacted- | $0 | $0 | $0 | $27302.72-BlockFi Inc. | Yes |
| 2398 | -Redacted- | $0 | $0 | $0 | $1752.3b-BlockFi Inc. $2540.72-BlockFi Lending LLC | Yes |
| 2399 | -Redacted- | $1200-BlockFi International LTD. | $0 | $0 | $756.77-BlockFi International LTD. | Yes |
| 2404 | -Redacted- | $0 | $0 | $0 | $7704.04-BlockFi Inc. | No |
| 2407 | -Redacted- | $0 | $0 | $0 | $170191.76-BlockFi Inc. | No |
| 2408 | -Redacted- | $0 | $0 | $0 | $18527.08-BlockFi Inc. | No |
| 2409 | -Redacted- | $0 | $0 | $0 | $4229.07-BlockFi Inc. | No |
| 2410 | -Redacted- | $0 | $0 | $0 | $67200.01-BlockFi Inc. | Yes |
| 2411 | -Redacted- | $0 | $0 | $0 | $91503.45-BlockFi Inc. | Yes |
| 2413 | -Redacted- | $0 | $0 | $0 | $1208.39-BlockFi Inc. | Yes |
| 2414 | -Redacted- | $0 | $0 | $0 | $9577.75-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2416 | -Redacted- | $0 | $0 | $0 | $199.21-BlockFi Inc. $140.29-BlockFi International LTD. | Yes |
| 2420 | -Redacted- | $0 | $0 | $0 | $510.2-BlockFi Inc. $646.94-BlockFi International LTD. | Yes |
| 2423 | -Redacted- | $0 | $0 | $1100-BlockFi Inc. | $701.14-BlockFi Inc. | Yes |
| 2424 | -Redacted- | $0 | $0 | $57006-BlockFi Inc. | $57301.01-BlockFi Inc. | Yes |
| 2425 | -Redacted- | $0 | $0 | $0 | $2320.86-BlockFi Inc. | No |
| 2428 | -Redacted- | $0 | $0 | $0 | $1936.71-BlockFi Inc. | No |
| 2429 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 2430 | Rblais Rd llc | $0 | $0 | $0 | $2664.17-BlockFi Inc. | No |
| 2432 | -Redacted- | $0 | $0 | $0 | $1300-BlockFi Inc. | No |
| 2433 | -Redacted- | $0 | $0 | $0 | $8725-BlockFi Inc. | No |
| 2434 | -Redacted- | $0 | $0 | $0 | $1680.95-BlockFi Inc. | No |
| 2436 | -Redacted- | $0 | $0 | $0 | $10852.13-BlockFi International LTD. | No |
| 2438 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 2440 | -Redacted- | $0 | $0 | $1194.81-BlockFi Lending LLC | $12637.14-BlockFi Inc. | Yes |
| 2442 | -Redacted- | $0 | $0 | $0 | $6500-BlockFi Inc. | No |
| 2444 | -Redacted- | $0 | $0 | $0 | $6854.64-BlockFi Inc. | No |
| 2447 | -Redacted- | $0 | $0 | $0 | $882.95-BlockFi International LTD. | Yes |
| 2451 | -Redacted- | $0 | $0 | $0 | $12857.68-BlockFi Inc. $0-BlockFi International LTD. | Yes |
| 2453 | -Redacted- | $0 | $0 | $4017.22-BlockFi Inc. | $2856.47-BlockFi Inc. | Yes |
| 2454 | -Redacted- | $0 | $0 | $0 | $3588.18-BlockFi Inc. $3397.63-BlockFi International LTD. | Yes |
| 2455 | -Redacted- | $0 | $0 | $0 | $56-BlockFi Inc. $40.59-BlockFi International LTD. | Yes |
| 2456 | -Redacted- | $0 | $0 | $0 | $704.39-BlockFi International LTD. | Yes |
| 2457 | -Redacted- | $0 | $0 | $0 | $13536.74-BlockFi Inc. | No |
| 2458 | -Redacted- | $0 | $0 | $399-BlockFi Inc. | $9991.55-BlockFi Inc. | Yes |
| 2459 | -Redacted- | $0 | $0 | $399-BlockFi Inc. | $9991.55-BlockFi Inc. | Yes |
| 2460 | -Redacted- | $0 | $0 | $0 | $53105.49-BlockFi Inc. | No |
| 2463 | -Redacted- | $0 | $0 | $0 | $95.07-BlockFi Inc. | No |
| 2466 | -Redacted- | $0 | $0 | $0 | $2371.99-BlockFi Inc. | Yes |
| 2468 | -Redacted- | $0 | $0 | $0 | $2794.17-BlockFi Inc. | No |
| 2471 | -Redacted- | $0 | $0 | $0 | $2119.37-BlockFi Inc. | No |
| 2472 | -Redacted- | $0 | $0 | $0 | $3792.33-BlockFi Inc. | No |
| 2473 | -Redacted- | $0 | $0 | $0 | $4100-BlockFi Inc. | No |
| 2475 | -Redacted- | $0 | $0 | $0 | $68328.84-BlockFi Inc. | Yes |
| 2476 | -Redacted- | $0 | $0 | $0 | $5026.67-BlockFi Inc. | Yes |
| 2477 | -Redacted- | $0 | $0 | $0 | $20086.65-BlockFi Inc. $20209.95-BlockFi Lending LLC | Yes |
| 2478 | -Redacted- | $0 | $0 | $0 | $37274.3-BlockFi Inc. | Yes |
| 2479 | -Redacted- | $0 | $0 | $0 | $14017.03-BlockFi Inc. | No |
| 2480 | -Redacted- | $0 | $0 | $0 | $7383.66-BlockFi Inc. $5687.02-BlockFi International LTD. | Yes |
| 2481 | -Redacted- | $0 | $0 | $0 | $5310-BlockFi Inc. | No |
| 2483 | -Redacted- | $0 | $0 | $0 | $19527.34-BlockFi Inc. $13788.42-BlockFi International LTD. | Yes |
| 2484 | -Redacted- | $0 | $0 | $0 | $13325.37-BlockFi Inc. $37337.91-BlockFi Lending LLC | Yes |
| 2485 | -Redacted- | $0 | $0 | $0 | $44246.32-BlockFi Inc. | Yes |
| 2488 | -Redacted- | $0 | $0 | $0 | $22977.09-BlockFi Inc. $22883.46-BlockFi Lending LLC | Yes |
| 2489 | -Redacted- | $0 | $0 | $0 | $120.92-BlockFi Inc. | Yes |
| 2492 | -Redacted- | $0 | $0 | $0 | $1582.53-BlockFi Inc. | No |
| 2493 | -Redacted- | $0 | $0 | $0 | $8189.32-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2495 | -Redacted- | $0 | $0 | $0 | $1332.95-BlockFi Inc. | Yes |
| 2496 | -Redacted- | $0 | $0 | $0 | $29519.73-BlockFi Inc. | Yes |
| 2498 | -Redacted- | $0 | $0 | $0 | $3997.61-BlockFi Inc. | No |
| 2502 | -Redacted- | $0 | $0 | $0 | $1139.5-BlockFi Inc. | Yes |
| 2503 | -Redacted- | $0 | $0 | $0 | $8726-BlockFi Inc. | No |
| 2504 | -Redacted- | $0 | $0 | $0 | $1788.96-BlockFi Inc. | No |
| 2505 | -Redacted- | $0 | $0 | $0 | $93219.7-BlockFi Inc. $64466.86-BlockFi International LTD. | Yes |
| 2506 | -Redacted- | $0 | $0 | $0 | $2152.68-BlockFi Inc. $1511.2-BlockFi International LTD. | Yes |
| 2507 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi Inc. | No |
| 2508 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | No |
| 2509 | -Redacted- | $0 | $0 | $0 | $10188.33-BlockFi Inc. | No |
| 2510 | -Redacted- | $0 | $0 | $0 | $1336.12-BlockFi Inc. | Yes |
| 2512 | -Redacted- | $0 | $0 | $1000-BlockFi Inc. | $953.93-BlockFi Inc. | Yes |
| 2516 | -Redacted- | $0 | $0 | $0 | $1450-BlockFi Inc. | No |
| 2520 | Crypto Capital Investments LLC | $0 | $0 | $0 | $3139.84-BlockFi Inc. | Yes |
| 2521 | -Redacted- | $0 | $0 | $0 | $2316.92-BlockFi Inc. $4500-BlockFi Trading LLC | Yes |
| 2522 | -Redacted- | $0 | $0 | $0 | $17813.2-BlockFi Inc. | Yes |
| 2523 | -Redacted- | $0 | $0 | $0 | $23018.99-BlockFi Inc. $22926.8-BlockFi Lending LLC | Yes |
| 2527 | Crypto Capital Investments LLC | $0 | $0 | $0 | $4241.12-BlockFi Inc. | No |
| 2528 | -Redacted- | $0 | $0 | $0 | $52294-BlockFi Inc. | No |
| 2529 | -Redacted- | $0 | $0 | $0 | $3458.15-BlockFi Inc. $3468.19-BlockFi International LTD. | Yes |
| 2530 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 2536 | -Redacted- | $0 | $0 | $0 | $33295.98-BlockFi Inc. | Yes |
| 2537 | -Redacted- | $0 | $0 | $0 | $415.86-BlockFi Inc. | No |
| 2538 | -Redacted- | $0 | $0 | $0 | $13413-BlockFi Inc. | No |
| 2539 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. $712.33-BlockFi International LTD. | Yes |
| 2540 | -Redacted- | $0 | $0 | $0 | $14498.47-BlockFi Inc. | Yes |
| 2542 | -Redacted- | $0 | $0 | $0 | $14000.42-BlockFi Inc. | Yes |
| 2549 | -Redacted- | $0 | $0 | $12000-BlockFi Inc. | $79.35-BlockFi Inc. | Yes |
| 2551 | -Redacted- | $0 | $0 | $0 | $15299.6-BlockFi Inc. $15341.46-BlockFi International LTD. | Yes |
| 2552 | -Redacted- | $0 | $0 | $172.42-BlockFi Inc. | $40.3-BlockFi Inc. | Yes |
| 2555 | -Redacted- | $0 | $0 | $0 | $4218.34-BlockFi Inc. | Yes |
| 2556 | -Redacted- | $0 | $0 | $0 | $56224.12-BlockFi Inc. | Yes |
| 2557 | -Redacted- | $0 | $0 | $0 | $3743.52-BlockFi Inc. $3723.83-BlockFi Lending LLC | Yes |
| 2558 | -Redacted- | $0 | $0 | $0 | $17855-BlockFi Inc. | No |
| 2559 | -Redacted- | $0 | $0 | $0 | $10951.63-BlockFi Inc. | No |
| 2560 | -Redacted- | $0 | $0 | $0 | $542.64-BlockFi Inc. | Yes |
| 2562 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | No |
| 2564 | -Redacted- | $0 | $0 | $0 | $14394.27-BlockFi Inc. | Yes |
| 2565 | -Redacted- | $0 | $0 | $0 | $4095.53-BlockFi Inc. | No |
| 2566 | -Redacted- | $0 | $0 | $0 | $3714.24-BlockFi Inc. | No |
| 2567 | -Redacted- | $0 | $0 | $0 | $542.16-BlockFi Inc. | Yes |
| 2568 | -Redacted- | $0 | $0 | $0 | $69071.26-BlockFi Inc. | No |
| 2571 | -Redacted- | $0 | $0 | $0 | $9500-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2572 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 2574 | -Redacted- | $0 | $0 | $0 | $34600.68-BlockFi Inc. | No |
| 2575 | -Redacted- | $0 | $6297.49-BlockFi Inc. | $0 | $6297.49-BlockFi Inc. | No |
| 2576 | -Redacted- | $0 | $52064.75-BlockFi Inc. | $0 | $49896.85-BlockFi Inc. | Yes |
| 2577 | -Redacted- | $0 | $52064.75-BlockFi Inc. | $0 | $49896.85-BlockFi Inc. | Yes |
| 2578 | -Redacted- | $0 | $0 | $0 | $11022.56-BlockFi Inc. | Yes |
| 2580 | -Redacted- | $0 | $0 | $560.56-BlockFi Lending LLC | $559.49-BlockFi Inc. | Yes |
| 2581 | -Redacted- | $0 | $0 | $0 | $23898.36-BlockFi Inc. | No |
| 2583 | -Redacted- | $0 | $0 | $0 | $14317-BlockFi Inc. | No |
| 2584 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 2585 | -Redacted- | $0 | $0 | $7350-BlockFi Inc. | $5744.31-BlockFi Inc. | Yes |
| 2586 | -Redacted- | $25000-BlockFi Inc. | $0 | $0 | $10510.44-BlockFi Inc. | Yes |
| 2588 | -Redacted- | $0 | $0 | $0 | $1276.62-BlockFi Inc. | No |
| 2590 | -Redacted- | $0 | $0 | $0 | $4233-BlockFi Inc. | No |
| 2591 | -Redacted- | $0 | $0 | $0 | $5607.62-BlockFi Inc. | No |
| 2592 | -Redacted- | $0 | $0 | $0 | $10716.94-BlockFi Inc. | Yes |
| 2595 | -Redacted- | $0 | $0 | $0 | $12557.33-BlockFi Inc. | No |
| 2596 | -Redacted- | $0 | $0 | $0 | $17456.97-BlockFi Inc. | No |
| 2597 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $132156.83-BlockFi Inc. | Yes |
| 2598 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Services, Inc. | No |
| 2599 | -Redacted- | $0 | $0 | $0 | $46288.88-BlockFi Inc. | No |
| 2601 | -Redacted- | $0 | $0 | $0 | $13824-BlockFi Inc. | No |
| 2603 | -Redacted- | $0 | $0 | $0 | $758.46-BlockFi International LTD. | No |
| 2606 | -Redacted- | $0 | $0 | $0 | $10853.8-BlockFi Inc. | Yes |
| 2607 | -Redacted- | $0 | $0 | $0 | $8518.94-BlockFi International LTD. | Yes |
| 2608 | -Redacted- | $0 | $0 | $0 | $13065.63-BlockFi Inc. | Yes |
| 2610 | -Redacted- | $0 | $0 | $0 | $31579.19-BlockFi Inc. | No |
| 2612 | -Redacted- | $0 | $0 | $0 | $5105.67-BlockFi Inc. | No |
| 2613 | -Redacted- | $0 | $0 | $0 | $27495-BlockFi Inc. | No |
| 2614 | -Redacted- | $0 | $0 | $0 | $16539.07-BlockFi Inc. | No |
| 2616 | -Redacted- | $0 | $0 | $0 | $2196.56-BlockFi Inc. | No |
| 2617 | -Redacted- | $0 | $0 | $0 | $46.53-BlockFi Inc. $33.6-BlockFi International LTD. | Yes |
| 2619 | -Redacted- | $0 | $0 | $0 | $20521.19-BlockFi Inc. | No |
| 2620 | -Redacted- | $0 | $0 | $0 | $36341.65-BlockFi International LTD. | Yes |
| 2622 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 2623 | -Redacted- | $0 | $0 | $0 | $1739.68-BlockFi International LTD. | Yes |
| 2624 | -Redacted- | $0 | $0 | $0 | $5014.36-BlockFi Inc. | No |
| 2625 | -Redacted- | $0 | $0 | $0 | $606.48-BlockFi Inc. | No |
| 2626 | -Redacted- | $0 | $0 | $0 | $10366.31-BlockFi Inc. | Yes |
| 2627 | -Redacted- | $0 | $0 | $0 | $1141.23-BlockFi Inc. | No |
| 2630 | -Redacted- | $0 | $0 | $0 | $5445.78-BlockFi Inc. | Yes |
| 2631 | -Redacted- | $0 | $0 | $0 | $3141.05-BlockFi Inc. | No |
| 2633 | -Redacted- | $0 | $0 | $0 | $588.94-BlockFi Inc. | Yes |
| 2635 | -Redacted- | $0 | $0 | $0 | $22707.34-BlockFi Inc. | Yes |
| 2639 | -Redacted- | $0 | $0 | $0 | $2266.54-BlockFi Inc. | Yes |
| 2640 | -Redacted- | $0 | $0 | $0 | $270.92-BlockFi Inc. | Yes |
| 2643 | -Redacted- | $0 | $45396.39-BlockFi Lending LLC | $0 | $0.04-BlockFi Inc. | Yes |
| 2645 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2648 | -Redacted- | $0 | $0 | $0 | $18611.68-BlockFi Inc. | No |
| 2650 | -Redacted- | $0 | $0 | $0 | $2219.97-BlockFi Inc. | No |
| 2652 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 2653 | -Redacted- | $0 | $0 | $0 | $42205.41-BlockFi Inc. | Yes |
| 2654 | -Redacted- | $0 | $0 | $0 | $42761.81-BlockFi Inc. | Yes |
| 2658 | -Redacted- | $0 | $0 | $0 | $1036.4-BlockFi Inc. | No |
| 2659 | -Redacted- | $0 | $0 | $0 | $58440.27-BlockFi Inc. | No |
| 2662 | -Redacted- | $0 | $0 | $0 | $419.99-BlockFi International LTD. | No |
| 2663 | -Redacted- | $0 | $0 | $0 | $9471.04-BlockFi International LTD. | Yes |
| 2666 | -Redacted- | $0 | $0 | $0 | $4329.6-BlockFi Inc. | No |
| 2667 | -Redacted- | $0 | $0 | $0 | $1170.73-BlockFi Inc. | No |
| 2669 | -Redacted- | $0 | $0 | $0 | $22704.42-BlockFi Inc. | Yes |
| 2677 | -Redacted- | $0 | $0 | $0 | $403.67-BlockFi Inc. | No |
| 2678 | -Redacted- | $0 | $0 | $0 | $6357.58-BlockFi Inc. | Yes |
| 2679 | -Redacted- | $0 | $0 | $3488.1-BlockFi Inc. | $2384.4-BlockFi Inc. | Yes |
| 2680 | -Redacted- | $0 | $0 | $0 | $15325-BlockFi Inc. | No |
| 2681 | -Redacted- | $0 | $0 | $0 | $27589.83-BlockFi International LTD. | Yes |
| 2682 | -Redacted- | $0 | $0 | $0 | $1437.44-BlockFi Inc. | No |
| 2685 | -Redacted- | $0 | $0 | $0 | $21666.04-BlockFi Inc. | Yes |
| 2688 | -Redacted- | $0 | $0 | $0 | $5313.96-BlockFi Inc. | Yes |
| 2689 | -Redacted- | $0 | $0 | $0 | $270.92-BlockFi Inc. | Yes |
| 2690 | -Redacted- | $1000-BlockFi Lending LLC | $0 | $0 | $0 | No |
| 2691 | -Redacted- | $0 | $0 | $0 | $15905.01-BlockFi Inc. | No |
| 2692 | -Redacted- | $0 | $0 | $0 | $26377.44-BlockFi Inc. | No |
| 2694 | -Redacted- | $0 | $0 | $0 | $172.22-BlockFi Inc. | No |
| 2695 | -Redacted- | $0 | $0 | $0 | $810.08-BlockFi International LTD. | No |
| 2698 | -Redacted- | $0 | $0 | $0 | $7304.26-BlockFi Inc. | Yes |
| 2700 | -Redacted- | $0 | $0 | $0 | $993.74-BlockFi Inc. | No |
| 2701 | -Redacted- | $0 | $0 | $0 | $4051.42-BlockFi Inc. | No |
| 2703 | -Redacted- | $4000-BlockFi Inc. | $0 | $0 | $2379.52-BlockFi Inc. | Yes |
| 2704 | -Redacted- | $0 | $0 | $0 | $3.12-BlockFi Inc. $15881.12-BlockFi Lending LLC | Yes |
| 2706 | -Redacted- | $0 | $0 | $0 | $20657.46-BlockFi Inc. | No |
| 2707 | -Redacted- | $0 | $0 | $0 | $3624.45-BlockFi International LTD. | No |
| 2708 | -Redacted- | $0 | $0 | $0 | $2463.86-BlockFi Inc. | No |
| 2709 | -Redacted- | $0 | $0 | $0 | $7887.52-BlockFi International LTD. | Yes |
| 2711 | -Redacted- | $0 | $0 | $0 | $14000-BlockFi Inc. | No |
| 2713 | -Redacted- | $0 | $0 | $0 | $9414-BlockFi International LTD. | No |
| 2715 | -Redacted- | $0 | $50000-BlockFi International LTD. | $0 | $0 | No |
| 2716 | -Redacted- | $0 | $0 | $0 | $1496.79-BlockFi International LTD. | No |
| 2717 | -Redacted- | $0 | $0 | $0 | $21.53-BlockFi Inc. | Yes |
| 2718 | -Redacted- | $0 | $0 | $0 | $1222.02-BlockFi Inc. | No |
| 2720 | -Redacted- | $0 | $0 | $0 | $2561.35-BlockFi International LTD. | No |
| 2721 | -Redacted- | $0 | $0 | $0 | $5780.97-BlockFi Inc. | Yes |
| 2722 | -Redacted- | $0 | $0 | $0 | $2207.95-BlockFi International LTD. | No |
| 2725 | -Redacted- | $0 | $0 | $0 | $1260.46-BlockFi Inc. $896-BlockFi International LTD. | Yes |
| 2730 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 2732 | -Redacted- | $0 | $0 | $0 | $17833.65-BlockFi Inc. | Yes |
| 2734 | -Redacted- | $0 | $0 | $0 | $1227.63-BlockFi Inc. | No |
| 2735 | -Redacted- | $0 | $0 | $0 | $366.14-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 2737 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 2738 | -Redacted- | $0 | $0 | $0 | $22707.34-BlockFi Inc. $22487.38-BlockFi Lending LLC | Yes |
| 2739 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | No |
| 2741 | -Redacted- | $0 | $0 | $0 | $3529.26-BlockFi International LTD. | No |
| 2745 | -Redacted- | $0 | $0 | $0 | $207.39-BlockFi Inc. | No |
| 2746 | -Redacted- | $0 | $0 | $0 | $629.71-BlockFi Inc. | Yes |
| 2748 | -Redacted- | $0 | $0 | $0 | $85.96-BlockFi International LTD. | Yes |
| 2752 | -Redacted- | $0 | $0 | $0 | $30846.21-BlockFi Inc. | Yes |
| 2753 | -Redacted- | $0 | $0 | $0 | $170-BlockFi Inc. | No |
| 2755 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | No |
| 2756 | -Redacted- | $0 | $0 | $0 | $885.4-BlockFi Inc. | No |
| 2757 | -Redacted- | $0 | $0 | $0 | $33218.78-BlockFi Inc. | No |
| 2760 | -Redacted- | $0 | $0 | $0 | $5861.36-BlockFi Inc. | No |
| 2761 | -Redacted- | $0 | $0 | $0 | $1944.68-BlockFi Inc. | No |
| 2762 | -Redacted- | $0 | $0 | $0 | $8342.59-BlockFi Inc. | No |
| 2766 | -Redacted- | $0 | $0 | $0 | $1101.94-BlockFi Inc. $1134.08-BlockFi Lending LLC | Yes |
| 2771 | -Redacted- | $0 | $0 | $0 | $30846.21-BlockFi Inc. | Yes |
| 2772 | -Redacted- | $0 | $0 | $0 | $3529.26-BlockFi Inc. $4.07-BlockFi International LTD. | Yes |
| 2773 | -Redacted- | $0 | $0 | $0 | $84285.13-BlockFi International LTD. | Yes |
| 2774 | -Redacted- | $0 | $0 | $0 | $30463.05-BlockFi Inc. | No |
| 2777 | -Redacted- | $0 | $0 | $0 | $869.19-BlockFi Inc. | No |
| 2779 | -Redacted- | $0 | $0 | $0 | $567.71-BlockFi Inc. | Yes |
| 2780 | -Redacted- | $0 | $0 | $0 | $232-BlockFi International LTD. | No |
| 2782 | -Redacted- | $0 | $0 | $0 | $12379.24-BlockFi International LTD. | No |
| 2784 | SpaceChef Industries LLC | $0 | $0 | $0 | $28507.79-BlockFi Inc. | No |
| 2786 | -Redacted- | $0 | $0 | $0 | $24243.62-BlockFi Inc. | No |
| 2790 | -Redacted- | $0 | $0 | $0 | $4764.88-BlockFi Inc. | No |
| 2792 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $9340.27-BlockFi Inc. | Yes |
| 2796 | -Redacted- | $0 | $0 | $0 | $7885.91-BlockFi Inc. | Yes |
| 2797 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $20578-BlockFi Inc. | No |
| 2799 | -Redacted- | $0 | $0 | $0 | $3808-BlockFi Inc. | No |
| 2800 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. $988.87-BlockFi International LTD. | Yes |
| 2805 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 2806 | -Redacted- | $0 | $0 | $0 | $59.46-BlockFi Inc. | Yes |
| 2810 | -Redacted- | $0 | $0 | $0 | $7682.51-BlockFi Inc. $5451.14-BlockFi International LTD. | Yes |
| 2815 | -Redacted- | $0 | $0 | $0 | $1711.4-BlockFi Inc. | Yes |
| 2816 | -Redacted- | $0 | $0 | $0 | $13709.88-BlockFi Inc. $19028.61-BlockFi Lending LLC | Yes |
| 2817 | -Redacted- | $0 | $0 | $0 | $95000-BlockFi Inc. | No |
| 2818 | -Redacted- | $0 | $0 | $0 | $393.7-BlockFi Inc. | No |
| 2823 | -Redacted- | $0 | $0 | $0 | $4855.8-BlockFi Inc. $4866.58-BlockFi International LTD. | Yes |
| 2824 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | No |
| 2825 | -Redacted- | $0 | $0 | $0 | $1125.3-BlockFi Inc. | No |
| 2828 | -Redacted- | $0 | $0 | $0 | $14500-BlockFi Inc. | No |
| 2835 | -Redacted- | $0 | $0 | $0 | $10046.62-BlockFi Inc. | No |
| 2836 | -Redacted- | $0 | $0 | $0 | $10444.85-BlockFi Inc. | No |
| 2837 | -Redacted- | $0 | $0 | $0 | $42555.99-BlockFi Inc. | Yes |
| 2839 | -Redacted- | $0 | $0 | $0 | $116.26-BlockFi Inc. | No |
| 2841 | -Redacted- | $0 | $0 | $0 | $6220.61-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 2844 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 2845 | -Redacted- | $0 | $0 | $0 | $32731.52-BlockFi Inc. | Yes |
| 2848 | -Redacted- | $0 | $0 | $7500-BlockFi Inc. | $4818.42-BlockFi Inc. | Yes |
| 2853 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $19508.28-BlockFi International LTD. | Yes |
| 2854 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Investment Products LLC | No |
| 2855 | -Redacted- | $0 | $0 | $0 | $5750.24-BlockFi Inc. | No |
| 2857 | -Redacted- | $0 | $0 | $0 | $141.2-BlockFi Inc. | No |
| 2859 | -Redacted- | $0 | $0 | $0 | $88079.92-BlockFi Inc. | Yes |
| 2861 | -Redacted- | $0 | $0 | $0 | $155-BlockFi International LTD. | No |
| 2862 | -Redacted- | $0 | $0 | $0 | $319.14-BlockFi Inc. $226.79-BlockFi International LTD. | Yes |
| 2867 | -Redacted- | $0 | $0 | $0 | $10226.14-BlockFi Inc. $4135.39-BlockFi International LTD. | Yes |
| 2869 | -Redacted- | $0 | $0 | $0 | $12323.99-BlockFi Inc. | Yes |
| 2871 | -Redacted- | $1000-BlockFi Inc. | $0 | $0 | $485.03-BlockFi Inc. | Yes |
| 2872 | -Redacted- | $0 | $0 | $0 | $653.88-BlockFi Inc. | No |
| 2873 | -Redacted- | $0 | $0 | $0 | $4094.24-BlockFi Inc. | Yes |
| 2874 | -Redacted- | $0 | $0 | $0 | $3708.12-BlockFi Inc. $2658.56-BlockFi International LTD. | Yes |
| 2875 | -Redacted- | $0 | $0 | $0 | $11000-BlockFi Inc. | No |
| 2876 | -Redacted- | $0 | $0 | $0 | $15744.14-BlockFi Inc. | No |
| 2879 | -Redacted- | $0 | $0 | $0 | $182.94-BlockFi Inc. | Yes |
| 2880 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 2883 | -Redacted- | $0 | $824.2-BlockFi Inc. | $0 | $824.2-BlockFi Inc. $587.31-BlockFi International LTD. | Yes |
| 2884 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 2885 | -Redacted- | $0 | $0 | $0 | $48112.93-BlockFi Inc. | No |
| 2886 | -Redacted- | $0 | $0 | $0 | $847.23-BlockFi Inc. | No |
| 2887 | -Redacted- | $0 | $0 | $0 | $38995.23-BlockFi International LTD. | Yes |
| 2889 | -Redacted- | $0 | $0 | $0 | $5458.96-BlockFi Inc. | No |
| 2890 | -Redacted- | $0 | $0 | $0 | $58.95-BlockFi Inc. | No |
| 2891 | -Redacted- | $0 | $0 | $0 | $22719.84-BlockFi Inc. $51617.28-BlockFi International LTD. | Yes |
| 2895 | -Redacted- | $0 | $0 | $0 | $23757.76-BlockFi Inc. | Yes |
| 2897 | -Redacted- | $0 | $0 | $0 | $2.44-BlockFi Inc. $36302-BlockFi Lending LLC | Yes |
| 2898 | -Redacted- | $0 | $0 | $0 | $1408.13-BlockFi Inc. | No |
| 2900 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi International LTD. | No |
| 2901 | -Redacted- | $0 | $0 | $0 | $878.69-BlockFi Inc. | No |
| 2902 | -Redacted- | $0 | $0 | $0 | $22083.85-BlockFi Inc. | Yes |
| 2903 | -Redacted- | $0 | $0 | $0 | $2757.25-BlockFi Inc. | No |
| 2904 | -Redacted- | $0 | $0 | $0 | $1189.39-BlockFi Inc. | No |
| 2906 | -Redacted- | $0 | $0 | $0 | $2533.95-BlockFi Inc. | Yes |
| 2909 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 2911 | -Redacted- | $0 | $0 | $0 | $2450.12-BlockFi International LTD. | Yes |
| 2912 | -Redacted- | $0 | $0 | $0 | $4835.62-BlockFi Inc. | No |
| 2914 | -Redacted- | $0 | $0 | $0 | $12563.98-BlockFi Inc. | No |
| 2916 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Investment Products LLC | No |
| 2917 | -Redacted- | $0 | $0 | $0 | $10818.81-BlockFi Inc. | Yes |
| 2918 | -Redacted- | $0 | $0 | $0 | $298.33-BlockFi Inc. $224.14-BlockFi International LTD. | Yes |
| 2920 | -Redacted- | $0 | $0 | $0 | $1884.58-BlockFi Inc. | No |
| 2921 | -Redacted- | $0 | $0 | $0 | $23017.29-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 2922 | -Redacted- | $0 | $0 | $1052-BlockFi International LTD. | $1054.8-BlockFi International LTD. | Yes |
| 2925 | -Redacted- | $0 | $0 | $0 | $850-BlockFi Inc. | No |
| 2926 | MC MGMT, LLC | $0 | $0 | $0 | $23721.13-BlockFi Inc. | Yes |
| 2927 | -Redacted- | $0 | $0 | $0 | $75.62-BlockFi Inc. | Yes |
| 2932 | -Redacted- | $0 | $0 | $0 | $219.26-BlockFi Inc. | No |
| 2934 | -Redacted- | $0 | $0 | $0 | $105.64-BlockFi Inc. | Yes |
| 2937 | -Redacted- | $0 | $0 | $0 | $3995.79-BlockFi Inc. $3162.59-BlockFi International LTD. | Yes |
| 2939 | -Redacted- | $0 | $0 | $0 | $1363.16-BlockFi Inc. | No |
| 2940 | -Redacted- | $0 | $0 | $0 | $1678.86-BlockFi Inc. | No |
| 2943 | -Redacted- | $0 | $0 | $0 | $596-BlockFi Inc. $594.01-BlockFi International LTD. | Yes |
| 2945 | -Redacted- | $0 | $0 | $0 | $10445.18-BlockFi Inc. | Yes |
| 2946 | -Redacted- | $0 | $0 | $0 | $27658.57-BlockFi Inc. | No |
| 2947 | -Redacted- | $0 | $0 | $0 | $2271.86-BlockFi International LTD. | No |
| 2950 | -Redacted- | $0 | $0 | $0 | $3708-BlockFi Inc. $2792.96-BlockFi International LTD. | No |
| 2951 | -Redacted- | $0 | $0 | $0 | $19285.52-BlockFi Inc. $30589.25-BlockFi Lending LLC | Yes |
| 2954 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | No |
| 2955 | -Redacted- | $0 | $0 | $0 | $86.17-BlockFi Inc. | Yes |
| 2959 | -Redacted- | $0 | $0 | $0 | $2684-BlockFi International LTD. | No |
| 2960 | -Redacted- | $0 | $0 | $0 | $2134.19-BlockFi International LTD. | Yes |
| 2961 | -Redacted- | $0 | $0 | $0 | $10845.9-BlockFi Inc. | Yes |
| 2965 | -Redacted- | $0 | $0 | $0 | $4509.5-BlockFi Inc. | No |
| 2967 | -Redacted- | $0 | $0 | $0 | $2516.11-BlockFi Inc. | No |
| 2971 | -Redacted- | $0 | $0 | $1271.19-BlockFi Inc. | $1256.83-BlockFi Inc. | Yes |
| 2972 | -Redacted- | $0 | $0 | $0 | $412.35-BlockFi International LTD. | No |
| 2974 | -Redacted- | $0 | $0 | $0 | $315.06-BlockFi Inc. | No |
| 2975 | -Redacted- | $0 | $0 | $0 | $96.65-BlockFi International LTD. | No |
| 2976 | -Redacted- | $0 | $0 | $0 | $1781.26-BlockFi International LTD. | No |
| 2977 | -Redacted- | $0 | $0 | $0 | $212.48-BlockFi Inc. | No |
| 2979 | -Redacted- | $0 | $0 | $0 | $5624.04-BlockFi Inc. | Yes |
| 2980 | -Redacted- | $0 | $0 | $0 | $7962.3-BlockFi Inc. $7954.87-BlockFi Lending LLC | Yes |
| 2981 | -Redacted- | $0 | $0 | $0 | $55000-BlockFi Inc. | No |
| 2982 | -Redacted- | $0 | $0 | $0 | $3438.93-BlockFi Inc. | No |
| 2983 | -Redacted- | $0 | $0 | $0 | $164-BlockFi Inc. | No |
| 2986 | -Redacted- | $0 | $0 | $0 | $72.74-BlockFi International LTD. | Yes |
| 2989 | -Redacted- | $0 | $0 | $0 | $7730.54-BlockFi Inc. | No |
| 2990 | -Redacted- | $1200-BlockFi Inc. | $0 | $0 | $840.51-BlockFi Inc. | Yes |
| 2991 | -Redacted- | $0 | $0 | $0 | $1243.8-BlockFi Inc. | No |
| 2992 | -Redacted- | $0 | $0 | $0 | $1236.47-BlockFi Inc. | No |
| 2993 | -Redacted- | $0 | $0 | $0 | $0.69-BlockFi Inc. $1300-BlockFi International LTD. | Yes |
| 2994 | -Redacted- | $0 | $0 | $0 | $1667.99-BlockFi Inc. | No |
| 2997 | -Redacted- | $0 | $0 | $0 | $19285.52-BlockFi Inc. | Yes |
| 2999 | -Redacted- | $0 | $0 | $0 | $183.94-BlockFi Inc. | No |
| 3000 | -Redacted- | $0 | $0 | $0 | $496.77-BlockFi Inc. | Yes |
| 3001 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. | No |
| 3002 | -Redacted- | $0 | $0 | $0 | $570-BlockFi Inc. | No |
| 3005 | -Redacted- | $0 | $0 | $0 | $5087.14-BlockFi International LTD. | No |
| 3008 | -Redacted- | $0 | $0 | $0 | $434.5-BlockFi International LTD. | No |
| 3009 | -Redacted- | $0 | $0 | $0 | $36000-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 3010 | -Redacted- | $0 | $0 | $0 | $1198.48-BlockFi Inc. | No |
| 3011 | -Redacted- | $0 | $0 | $0 | $228.6-BlockFi Inc. $173.38-BlockFi International LTD. | Yes |
| 3012 | -Redacted- | $0 | $0 | $0 | $3088.77-BlockFi Inc. | Yes |
| 3014 | -Redacted- | $0 | $0 | $0 | $3833.64-BlockFi Inc. | Yes |
| 3016 | -Redacted- | $0 | $0 | $0 | $10460.78-BlockFi Inc. | No |
| 3018 | -Redacted- | $0 | $0 | $0 | $18155.5-BlockFi International LTD. | Yes |
| 3020 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 3021 | -Redacted- | $775000-BlockFi International LTD. | $412086.06-BlockFi International LTD. | $450012.88-BlockFi International LTD. | $0 | No |
| 3025 | -Redacted- | $0 | $0 | $0 | $4552.38-BlockFi Inc. | Yes |
| 3027 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $4737.9-BlockFi International LTD. | Yes |
| 3031 | -Redacted- | $0 | $0 | $0 | $25048-BlockFi Inc. | No |
| 3033 | -Redacted- | $0 | $0 | $0 | $5474.57-BlockFi Inc. | No |
| 3034 | -Redacted- | $0 | $0 | $0 | $637.32-BlockFi Inc. $638.99-BlockFi International LTD. | Yes |
| 3036 | -Redacted- | $0 | $167.05-BlockFi Inc. | $0 | $142.38-BlockFi International LTD. | Yes |
| 3037 | -Redacted- | $0 | $0 | $0 | $839.75-BlockFi Inc. | No |
| 3038 | -Redacted- | $0 | $0 | $0 | $1632.3-BlockFi Inc. | No |
| 3040 | -Redacted- | $0 | $0 | $19200-BlockFi Inc. | $34530.71-BlockFi Inc. | Yes |
| 3041 | -Redacted- | $0 | $0 | $0 | $169.83-BlockFi Inc. | No |
| 3043 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. $1064.02-BlockFi International LTD. | Yes |
| 3044 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $3660.01-BlockFi International LTD. | Yes |
| 3045 | -Redacted- | $0 | $0 | $0 | $6554.67-BlockFi Inc. | No |
| 3047 | -Redacted- | $0 | $0 | $0 | $11085.43-BlockFi Inc. | Yes |
| 3049 | -Redacted- | $0 | $0 | $0 | $2548.1-BlockFi Inc. $5.57-BlockFi Wallet LLC | Yes |
| 3050 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 3053 | -Redacted- | $0 | $0 | $0 | $6.77-BlockFi Inc. $1000-BlockFi Services, Inc. | Yes |
| 3056 | -Redacted- | $0 | $0 | $0 | $1241.59-BlockFi International LTD. | No |
| 3057 | -Redacted- | $0 | $0 | $0 | $4136.47-BlockFi Inc. | No |
| 3058 | -Redacted- | $0 | $0 | $0 | $146.03-BlockFi Inc. | No |
| 3059 | -Redacted- | $0 | $0 | $0 | $2123201-BlockFi International LTD. | No |
| 3062 | -Redacted- | $0 | $0 | $0 | $25-BlockFi Inc. | No |
| 3063 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. $7.37-BlockFi International LTD. | Yes |
| 3064 | -Redacted- | $58.85-BlockFi International LTD. | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 3065 | -Redacted- | $0 | $677.24-BlockFi Inc. | $0 | $42.11-BlockFi Inc. | Yes |
| 3066 | -Redacted- | $0 | $0 | $0 | $1230-BlockFi Inc. | No |
| 3068 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 3070 | -Redacted- | $0 | $0 | $0 | $18874.77-BlockFi Inc. | Yes |
| 3073 | -Redacted- | $0 | $0 | $0 | $38000-BlockFi Ventures LLC | No |
| 3074 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 3075 | -Redacted- | $0 | $0 | $0 | $11274.15-BlockFi International LTD. | No |
| 3077 | -Redacted- | $0 | $0 | $0 | $1847.69-BlockFi International LTD. | No |
| 3078 | -Redacted- | $0 | $0 | $0 | $46111.07-BlockFi Inc. $44041.06-BlockFi International LTD. | Yes |
| 3079 | -Redacted- | $0 | $0 | $0 | $9414.33-BlockFi Lending LLC $4535.34-BlockFi International LTD. | Yes |
| 3080 | -Redacted- | $31000-BlockFi Inc. | $0 | $0 | $993.45-BlockFi Inc. | Yes |
| 3081 | -Redacted- | $0 | $0 | $0 | $18500-BlockFi Inc. | No |
| 3082 | -Redacted- | $0 | $0 | $0 | $1225-BlockFi Inc. | No |
| 3084 | -Redacted- | $0 | $0 | $0 | $2998.3-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 3085 | -Redacted- | $0 | $0 | $0 | $3250-BlockFi Inc. | No |
| 3086 | -Redacted- | $0 | $0 | $0 | $32.38-BlockFi Inc. $24.53-BlockFi International LTD. | Yes |
| 3087 | -Redacted- | $0 | $0 | $0 | $32.78-BlockFi Inc. | No |
| 3088 | -Redacted- | $0 | $0 | $0 | $1858.2-BlockFi Inc. | Yes |
| 3089 | -Redacted- | $0 | $0 | $0 | $65-BlockFi Inc. | No |
| 3091 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 3092 | -Redacted- | $0 | $0 | $58.1-BlockFi Inc. | $26.73-BlockFi Inc. | Yes |
| 3093 | -Redacted- | $0 | $0 | $0 | $462.78-BlockFi International LTD. | No |
| 3094 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 3096 | -Redacted- | $237.78-BlockFi Lending LLC | $0 | $0 | $1.59-BlockFi International LTD. | Yes |
| 3097 | -Redacted- | $0 | $0 | $0 | $287.63-BlockFi Inc. | No |
| 3098 | -Redacted- | $0 | $0 | $0 | $766-BlockFi Inc. $563.84-BlockFi International LTD. | Yes |
| 3100 | -Redacted- | $0 | $0 | $0 | $6330.2-BlockFi Inc. | No |
| 3101 | -Redacted- | $0 | $0 | $0 | $287.84-BlockFi Inc. | No |
| 3102 | -Redacted- | $0 | $0 | $0 | $391.55-BlockFi Inc. | No |
| 3103 | -Redacted- | $0 | $0 | $0 | $211.96-BlockFi Inc. | Yes |
| 3105 | -Redacted- | $0 | $0 | $0 | $5399.98-BlockFi Inc. | No |
| 3106 | -Redacted- | $0 | $0 | $80000-BlockFi Inc. | $56093.02-BlockFi Inc. | Yes |
| 3108 | -Redacted- | $0 | $0 | $0 | $3511.18-BlockFi Inc. | Yes |
| 3110 | -Redacted- | $0 | $0 | $0 | $236.8-BlockFi Inc. | No |
| 3114 | -Redacted- | $0 | $0 | $0 | $15958.92-BlockFi Inc. | Yes |
| 3117 | -Redacted- | $0 | $0 | $0 | $1598.71-BlockFi Inc. | Yes |
| 3120 | -Redacted- | $0 | $0 | $0 | $117.72-BlockFi Inc. | Yes |
| 3122 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 3125 | -Redacted- | $0 | $0 | $4885.76-BlockFi Inc. | $4885.63-BlockFi Inc. | Yes |
| 3126 | -Redacted- | $0 | $0 | $0 | $29768.86-BlockFi Inc. | No |
| 3127 | -Redacted- | $0 | $0 | $0 | $10259-BlockFi International LTD. | No |
| 3129 | -Redacted- | $0 | $0 | $0 | $3775.94-BlockFi Inc. | No |
| 3130 | -Redacted- | $0 | $0 | $0 | $2297.42-BlockFi Inc. | No |
| 3138 | -Redacted- | $0 | $0 | $0 | $35.57-BlockFi Inc. | No |
| 3139 | -Redacted- | $0 | $0 | $0 | $1238.94-BlockFi Lending LLC $850.85-BlockFi International LTD. | Yes |
| 3141 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 3142 | -Redacted- | $0 | $0 | $0 | $47.99-BlockFi Inc. | Yes |
| 3143 | -Redacted- | $0 | $0 | $0 | $1110-BlockFi Inc. | No |
| 3146 | -Redacted- | $0 | $0 | $0 | $9873.02-BlockFi Inc. | Yes |
| 3147 | -Redacted- | $0 | $0 | $0 | $35.86-BlockFi Inc. | No |
| 3148 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 3150 | -Redacted- | $0 | $0 | $0 | $173.84-BlockFi Inc. | No |
| 3151 | -Redacted- | $0 | $0 | $0 | $71.8-BlockFi Inc. | No |
| 3152 | -Redacted- | $0 | $0 | $0 | $377-BlockFi Inc. $250.11-BlockFi International LTD. | Yes |
| 3153 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | No |
| 3154 | -Redacted- | $0 | $0 | $0 | $84.41-BlockFi Inc. | No |
| 3156 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 3157 | -Redacted- | $0 | $0 | $0 | $423.11-BlockFi Inc. | No |
| 3158 | -Redacted- | $0 | $0 | $0 | $404.88-BlockFi Inc. $469.24-BlockFi International LTD. | Yes |
| 3160 | -Redacted- | $7154.26-BlockFi International LTD. | $0 | $0 | $2.14-BlockFi International LTD. | Yes |
| 3162 | -Redacted- | $0 | $0 | $0 | $402.74-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 3164 | -Redacted- | $43.65-BlockFi Inc. | $0 | $0 | $41.81-BlockFi Inc. | Yes |
| 3165 | -Redacted- | $0 | $0 | $0 | $595.5-BlockFi Inc. | No |
| 3166 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1650-BlockFi Inc. | No |
| 3169 | -Redacted- | $0 | $0 | $0 | $45.25-BlockFi Inc. | Yes |
| 3170 | -Redacted- | $0 | $0 | $0 | $88.7-BlockFi Inc. | Yes |
| 3173 | -Redacted- | $0 | $0 | $0 | $52991.36-BlockFi Inc. | No |
| 3176 | -Redacted- | $0 | $0 | $0 | $57140.92-BlockFi Inc. | No |
| 3178 | -Redacted- | $0 | $0 | $0 | $5489.89-BlockFi Inc. | Yes |
| 3180 | -Redacted- | $0 | $1466.53-BlockFi Inc. | $0 | $32.87-BlockFi Inc. | Yes |
| 3181 | -Redacted- | $0 | $0 | $0 | $123.68-BlockFi Inc. | No |
| 3182 | -Redacted- | $0 | $0 | $0 | $433.38-BlockFi Inc. | Yes |
| 3183 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. $3363.83-BlockFi International LTD. | Yes |
| 3187 | -Redacted- | $0 | $0 | $0 | $698.96-BlockFi Inc. | Yes |
| 3188 | -Redacted- | $0 | $0 | $0 | $4104.76-BlockFi Inc. | No |
| 3189 | -Redacted- | $0 | $0 | $0 | $80835.13-BlockFi Inc. | No |
| 3190 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 3191 | -Redacted- | $0 | $0 | $0 | $34480.42-BlockFi Inc. | Yes |
| 3193 | -Redacted- | $0 | $0 | $0 | $4347.05-BlockFi Inc. | No |
| 3195 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Inc. | Yes |
| 3196 | -Redacted- | $0 | $0 | $0 | $45611.35-BlockFi Inc. $121.82-BlockFi International LTD. | Yes |
| 3197 | -Redacted- | $0 | $0 | $0 | $2012.41-BlockFi Inc. | No |
| 3201 | -Redacted- | $0 | $0 | $0 | $7376.59-BlockFi Inc. | No |
| 3205 | -Redacted- | $0 | $0 | $0 | $500.01-BlockFi Inc. | No |
| 3206 | -Redacted- | $0 | $0 | $0 | $3880.18-BlockFi Inc. | No |
| 3208 | -Redacted- | $0 | $0 | $0 | $22290.64-BlockFi Inc. | Yes |
| 3209 | -Redacted- | $0 | $0 | $0 | $375-BlockFi Inc. | No |
| 3211 | -Redacted- | $328.35-BlockFi International LTD. | $0 | $0 | $329.21-BlockFi International LTD. | Yes |
| 3212 | -Redacted- | $0 | $0 | $0 | $4830.21-BlockFi Inc. | No |
| 3213 | -Redacted- | $0 | $27.36-BlockFi International LTD. | $0 | $27.4-BlockFi International LTD. | Yes |
| 3215 | -Redacted- | $2500-BlockFi Inc. | $0 | $1700-BlockFi Inc. | $1375.23-BlockFi Inc. | Yes |
| 3218 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 3219 | -Redacted- | $500000.5-BlockFi Investment Products LLC | $0 | $500000.5-BlockFi Investment Products LLC | $0 | No |
| 3220 | -Redacted- | $0 | $0 | $0 | $4235.95-BlockFi Inc. | No |
| 3221 | -Redacted- | $0 | $0 | $0 | $11085.43-BlockFi Inc. | Yes |
| 3222 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | No |
| 3224 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. | No |
| 3226 | -Redacted- | $0 | $0 | $0 | $156.06-BlockFi International LTD. | Yes |
| 3229 | -Redacted- | $0 | $0 | $0 | $182.05-BlockFi Inc. | No |
| 3230 | -Redacted- | $2600-BlockFi Inc. | $0 | $0 | $1999.75-BlockFi Inc. | Yes |
| 3231 | -Redacted- | $0 | $683.03-BlockFi International LTD. | $0 | $474.5-BlockFi International LTD. | Yes |
| 3232 | -Redacted- | $0 | $0 | $0 | $70.03-BlockFi Inc. | No |
| 3233 | -Redacted- | $0 | $0 | $0 | $11510.77-BlockFi Inc. | No |
| 3234 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 3235 | -Redacted- | $0 | $0 | $0 | $609.09-BlockFi Inc. | No |
| 3236 | -Redacted- | $0 | $0 | $0 | $8437.23-BlockFi Inc. $4.91-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3238 | -Redacted- | $0 | $675-BlockFi Inc. | $675-BlockFi Inc. | $0 | No |
| 3239 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $1361.07-BlockFi Inc. | Yes |
| 3240 | -Redacted- | $0 | $0 | $0 | $712.34-BlockFi Inc. | No |
| 3241 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 3243 | -Redacted- | $0 | $0 | $0 | $8186.24-BlockFi Inc. | No |
| 3244 | -Redacted- | $0 | $0 | $0 | $245.37-BlockFi International LTD. | Yes |
| 3246 | -Redacted- | $0 | $0 | $0 | $369.09-BlockFi Inc. | No |
| 3247 | -Redacted- | $0 | $0 | $0 | $31.1-BlockFi Inc. | Yes |
| 3248 | -Redacted- | $0 | $0 | $0 | $4795.06-BlockFi Inc. | Yes |
| 3249 | -Redacted- | $923.09-BlockFi Inc. | $0 | $0 | $652.32-BlockFi International LTD. | Yes |
| 3251 | -Redacted- | $0 | $0 | $0 | $25926.39-BlockFi Inc. | No |
| 3252 | -Redacted- | $0 | $0 | $0 | $364-BlockFi Inc. | No |
| 3253 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | No |
| 3254 | -Redacted- | $0 | $0 | $0 | $123.05-BlockFi Inc. | No |
| 3255 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | No |
| 3256 | -Redacted- | $0 | $0 | $0 | $32711.19-BlockFi Inc. | No |
| 3257 | -Redacted- | $0 | $0 | $0 | $281.95-BlockFi Inc. | No |
| 3258 | -Redacted- | $0 | $0 | $0 | $70.87-BlockFi Inc. | No |
| 3259 | -Redacted- | $0 | $0 | $0 | $764.57-BlockFi Inc. | No |
| 3260 | -Redacted- | $0 | $0 | $0 | $136.51-BlockFi International LTD. | No |
| 3261 | -Redacted- | $0 | $0 | $0 | $1736.64-BlockFi Inc. | Yes |
| 3262 | -Redacted- | $0 | $0 | $0 | $526-BlockFi Inc. | No |
| 3265 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 3266 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 3267 | -Redacted- | $0 | $0 | $0 | $47.95-BlockFi Inc. $34.41-BlockFi International LTD. | Yes |
| 3270 | -Redacted- | $0 | $0 | $0 | $23163.49-BlockFi Inc. | Yes |
| 3271 | -Redacted- | $0 | $0 | $0 | $51741.36-BlockFi Inc. | No |
| 3272 | -Redacted- | $0 | $0 | $0 | $2249.02-BlockFi Inc. | Yes |
| 3273 | -Redacted- | $0 | $0 | $0 | $40229.04-BlockFi Inc. | No |
| 3274 | -Redacted- | $0 | $0 | $0 | $2922.1-BlockFi Inc. | No |
| 3275 | -Redacted- | $0 | $0 | $0 | $3712.03-BlockFi Inc. $3721.7-BlockFi International LTD. | No |
| 3276 | -Redacted- | $0 | $0 | $0 | $12106.78-BlockFi Inc. | No |
| 3278 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | No |
| 3280 | -Redacted- | $0 | $0 | $0 | $6118.96-BlockFi Inc. | No |
| 3281 | -Redacted- | $0 | $0 | $0 | $3950.31-BlockFi Inc. | No |
| 3282 | -Redacted- | $0 | $0 | $0 | $15428.53-BlockFi Inc. | No |
| 3283 | -Redacted- | $0 | $0 | $0 | $7731.64-BlockFi Inc. | No |
| 3285 | -Redacted- | $0 | $0 | $0 | $192.25-BlockFi Inc. | Yes |
| 3286 | -Redacted- | $0 | $0 | $0 | $2133.32-BlockFi Inc. | Yes |
| 3288 | -Redacted- | $0 | $0 | $0 | $5338.53-BlockFi Inc. | No |
| 3290 | -Redacted- | $0 | $0 | $0 | $257.81-BlockFi Inc. | No |
| 3295 | -Redacted- | $0 | $0 | $0 | $53.29-BlockFi International LTD. | No |
| 3296 | -Redacted- | $0 | $0 | $0 | $4089.43-BlockFi Inc. | No |
| 3297 | -Redacted- | $0 | $0 | $0 | $4845.44-BlockFi Inc. | Yes |
| 3298 | -Redacted- | $0 | $0 | $0 | $389-BlockFi Inc. | No |
| 3299 | -Redacted- | $0 | $0 | $0 | $4492.74-BlockFi Inc. | No |
| 3300 | -Redacted- | $0 | $0 | $0 | $3984.57-BlockFi Inc. | Yes |
| 3308 | -Redacted- | $0 | $0 | $0 | $581.98-BlockFi Inc. | No |
| 3313 | -Redacted- | $0 | $0 | $0 | $116.63-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 3314 | -Redacted- | $0 | $0 | $0 | $3564.92-BlockFi Inc. $3428.03-BlockFi International LTD. | Yes |
| 3315 | -Redacted- | $0 | $0 | $0 | $52227.4-BlockFi Inc. | No |
| 3316 | -Redacted- | $0 | $0 | $0 | $26000-BlockFi Inc. | No |
| 3319 | -Redacted- | $0 | $0 | $0 | $226.49-BlockFi Inc. $182.26-BlockFi International LTD. | Yes |
| 3320 | -Redacted- | $0 | $0 | $0 | $26884.83-BlockFi Inc. $26884.82-BlockFi International LTD. | Yes |
| 3321 | -Redacted- | $0 | $0 | $0 | $21258.04-BlockFi Inc. | Yes |
| 3322 | -Redacted- | $0 | $0 | $0 | $2350.96-BlockFi International LTD. | Yes |
| 3323 | -Redacted- | $0 | $0 | $26697.82-BlockFi Inc. | $18593.29-BlockFi International LTD. | Yes |
| 3324 | -Redacted- | $0 | $0 | $0 | $39.03-BlockFi Inc. $27.13-BlockFi International LTD. | Yes |
| 3326 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | No |
| 3357 | -Redacted- | $0 | $0 | $0 | $5893.82-BlockFi Inc. | Yes |
| 3369 | -Redacted- | $0 | $0 | $0 | $126.15-BlockFi Inc. | No |
| 3391 | -Redacted- | $0 | $0 | $0 | $2407.66-BlockFi Inc. | No |
| 3414 | -Redacted- | $0 | $0 | $0 | $1483.17-BlockFi Inc. $1479.19-Multiple Debtors Asserted | Yes |
| 3422 | -Redacted- | $0 | $0 | $0 | $4549.17-BlockFi Inc. | No |
| 3442 | -Redacted- | $0 | $0 | $0 | $16455.46-BlockFi Inc. | Yes |
| 3445 | -Redacted- | $0 | $35017.2-BlockFi Lending LLC | $0 | $0 | No |
| 3446 | -Redacted- | $0 | $0 | $0 | $11033.62-BlockFi Inc. $13926.71-BlockFi Lending LLC | Yes |
| 3453 | -Redacted- | $0 | $0 | $0 | $162.44-BlockFi Inc. | No |
| 3463 | -Redacted- | $0 | $0 | $0 | $282.39-BlockFi Inc. $285.86-BlockFi Lending LLC | Yes |
| 3467 | -Redacted- | $0 | $0 | $0 | $2520.66-BlockFi Inc. | Yes |
| 3476 | -Redacted- | $0 | $0 | $0 | $64.69-BlockFi Inc. | No |
| 3483 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 3520 | -Redacted- | $0 | $0 | $0 | $2497.99-BlockFi Inc. | No |
| 3521 | -Redacted- | $0 | $0 | $1016.05-Multiple Debtors Asserted | $2517.53-BlockFi Inc. | Yes |
| 3527 | -Redacted- | $0 | $0 | $0 | $27384-BlockFi International LTD. | No |
| 3528 | -Redacted- | $0 | $0 | $0 | $741.63-BlockFi Inc. | Yes |
| 3539 | -Redacted- | $0 | $0 | $0 | $896.76-BlockFi Inc. | No |
| 3543 | -Redacted- | $0 | $0 | $0 | $1535.51-BlockFi Inc. | Yes |
| 3548 | -Redacted- | $0 | $0 | $0 | $55.58-BlockFi Inc. | No |
| 3553 | -Redacted- | $0 | $0 | $0 | $2312.01-BlockFi Inc. | No |
| 3558 | -Redacted- | $0 | $0 | $0 | $165.97-BlockFi Inc. | No |
| 3565 | -Redacted- | $0 | $0 | $0 | $1388.46-BlockFi Inc. $2397.71-Multiple Debtors Asserted | Yes |
| 3567 | -Redacted- | $0 | $0 | $0 | $384.29-BlockFi Inc. | No |
| 3590 | -Redacted- | $0 | $0 | $0 | $315.3-BlockFi Inc. | No |
| 3644 | -Redacted- | $0 | $0 | $0 | $16272.94-BlockFi Inc. | Yes |
| 3654 | -Redacted- | $0 | $0 | $0 | $431.14-BlockFi Inc. | Yes |
| 3657 | -Redacted- | $0 | $0 | $0 | $638.78-BlockFi Inc. | No |
| 3662 | -Redacted- | $0 | $0 | $0 | $1306.16-BlockFi Inc. $5119.26-Multiple Debtors Asserted | Yes |
| 3669 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi Inc. | No |
| 3677 | -Redacted- | $0 | $0 | $0 | $76.56-BlockFi Inc. | No |
| 3678 | -Redacted- | $0 | $0 | $0 | $166.23-BlockFi Inc. | No |
| 3703 | -Redacted- | $0 | $0 | $0 | $293.13-BlockFi Inc. $0.85-BlockFi Wallet LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3715 | -Redacted- | $0 | $0 | $0 | $3569.11-BlockFi Inc. | No |
| 3721 | -Redacted- | $0 | $0 | $0 | $1366.5-BlockFi Inc. | Yes |
| 3727 | -Redacted- | $0 | $0 | $0 | $81602.68-BlockFi Inc. | Yes |
| 3750 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi Inc. | No |
| 3757 | -Redacted- | $0 | $0 | $0 | $130.24-BlockFi Inc. | No |
| 3762 | -Redacted- | $0 | $0 | $33-BlockFi Inc. | $0.61-BlockFi Inc. | No |
| 3769 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | No |
| 3774 | -Redacted- | $0 | $0 | $0 | $29422.98-BlockFi Inc. | Yes |
| 3775 | -Redacted- | $0 | $0 | $0 | $442.43-BlockFi Inc. | No |
| 3787 | -Redacted- | $0 | $0 | $0 | $100-BlockFi International LTD. | No |
| 3803 | -Redacted- | $0 | $0 | $0 | $2784.29-BlockFi Inc. | No |
| 3826 | -Redacted- | $0 | $0 | $0 | $10852.13-BlockFi International LTD. | No |
| 3847 | -Redacted- | $0 | $0 | $0 | $2655.08-BlockFi Inc. | Yes |
| 3857 | -Redacted- | $0 | $0 | $0 | $1420-BlockFi Inc. | No |
| 3862 | -Redacted- | $0 | $0 | $0 | $14658-BlockFi Inc. | No |
| 3864 | -Redacted- | $0 | $0 | $0 | $24831.82-BlockFi Inc. | No |
| 3866 | -Redacted- | $0 | $0 | $0 | $1304.66-BlockFi Inc. | No |
| 3885 | -Redacted- | $0 | $0 | $0 | $4487.81-BlockFi Inc. | Yes |
| 3886 | -Redacted- | $0 | $0 | $0 | $55450.02-BlockFi Inc. | No |
| 3888 | -Redacted- | $0 | $0 | $0 | $15-BlockFi International LTD. | No |
| 3897 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | $0 | $0 | $0 | $2211237.08-BlockFi Lending LLC $76509.34-BlockFi Wallet LLC | Yes |
| 3909 | -Redacted- | $0 | $0 | $0 | $960.58-BlockFi International LTD. | Yes |
| 3912 | -Redacted- | $0 | $0 | $0 | $508.92-BlockFi International LTD. | Yes |
| 3914 | -Redacted- | $0 | $0 | $0 | $2.44-BlockFi Inc. $36302.11-BlockFi Lending LLC | Yes |
| 3916 | -Redacted- | $0 | $0 | $0 | $6.88-BlockFi Inc. $113365.16-BlockFi Lending LLC | Yes |
| 3917 | -Redacted- | $0 | $0 | $0 | $529.25-BlockFi Inc. $541.1-BlockFi Lending LLC | Yes |
| 3918 | -Redacted- | $0 | $0 | $115.11-BlockFi International LTD. | $112.96-BlockFi International LTD. | Yes |
| 3920 | -Redacted- | $0 | $0 | $0 | $1274.26-BlockFi International LTD. | No |
| 3921 | -Redacted- | $0 | $0 | $0 | $9266.98-BlockFi International LTD. | Yes |
| 3922 | -Redacted- | $0 | $0 | $0 | $5026.48-BlockFi International LTD. | No |
| 3923 | -Redacted- | $0 | $0 | $0 | $21109.17-BlockFi Lending LLC | Yes |
| 3925 | -Redacted- | $0 | $0 | $0 | $3184.12-BlockFi International LTD. | Yes |
| 3930 | -Redacted- | $0 | $0 | $26-BlockFi Lending LLC | $19.14-BlockFi Inc. | Yes |
| 3933 | -Redacted- | $0 | $0 | $13350-BlockFi Lending LLC | $0.01-BlockFi Inc. | Yes |
| 3935 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $50729.62-BlockFi Lending LLC | Yes |
| 3936 | -Redacted- | $0 | $0 | $0 | $183.24-BlockFi Inc. $192-BlockFi Lending LLC | Yes |
| 3937 | -Redacted- | $0 | $0 | $0 | $2538.01-BlockFi Inc. $68228.23-BlockFi Lending LLC | Yes |
| 3938 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $50729.62-BlockFi Lending LLC | Yes |
| 3939 | -Redacted- | $0 | $0 | $0 | $1723.46-BlockFi Inc. $2300-BlockFi Lending LLC | Yes |
| 3943 | -Redacted- | $0 | $0 | $0 | $1900-BlockFi Inc. $1725.29-BlockFi International LTD. | Yes |
| 3947 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. $1000-BlockFi Lending LLC | Yes |
| 3959 | -Redacted- | $0 | $0 | $0 | $5913.67-BlockFi Inc. $22065.9-Multiple Debtors Asserted | Yes |
| 3964 | -Redacted- | $0 | $0 | $0 | $4567.36-BlockFi International LTD. | Yes |
| 3967 | -Redacted- | $0 | $0 | $0 | $363.71-BlockFi International LTD. | Yes |
| 3971 | -Redacted- | $0 | $0 | $0 | $3862.77-BlockFi International LTD. | No |
| 3974 | -Redacted- | $0 | $0 | $0 | $2422.22-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 3976 | -Redacted- | $0 | $0 | $0 | $418.8-BlockFi International LTD. | No |
| 3978 | -Redacted- | $0 | $0 | $0 | $280-BlockFi International LTD. | No |
| 3980 | -Redacted- | $0 | $0 | $0 | $1587.67-BlockFi International LTD. | No |
| 3985 | -Redacted- | $0 | $0 | $0 | $431.22-BlockFi International LTD. | No |
| 3989 | -Redacted- | $0 | $0 | $0 | $5198.6-BlockFi International LTD. | Yes |
| 3990 | -Redacted- | $0 | $0 | $0 | $1139.64-BlockFi International LTD. | No |
| 3997 | -Redacted- | $0 | $0 | $0 | $2962.16-BlockFi Inc. $2987.98-BlockFi International LTD. | Yes |
| 4000 | -Redacted- | $0 | $0 | $0 | $3900-BlockFi International LTD. | No |
| 4003 | -Redacted- | $0 | $0 | $0 | $2697.66-BlockFi International LTD. | Yes |
| 4004 | -Redacted- | $0 | $0 | $0 | $23383.38-BlockFi International LTD. | No |
| 4005 | -Redacted- | $0 | $0 | $0 | $12883-BlockFi International LTD. | No |
| 4007 | -Redacted- | $0 | $0 | $0 | $248.95-BlockFi Inc. | Yes |
| 4009 | -Redacted- | $0 | $0 | $0 | $1173.68-BlockFi Inc. | No |
| 4011 | -Redacted- | $0 | $0 | $0 | $141.87-BlockFi International LTD. | No |
| 4012 | -Redacted- | $0 | $0 | $0 | $109.53-BlockFi Inc. $142.37-Multiple Debtors Asserted | Yes |
| 4019 | -Redacted- | $0 | $0 | $0 | $129.44-BlockFi International LTD. | No |
| 4026 | -Redacted- | $0 | $0 | $0 | $1466.44-BlockFi Inc. | No |
| 4028 | -Redacted- | $0 | $0 | $0 | $1266.42-BlockFi Inc. | Yes |
| 4034 | -Redacted- | $0 | $0 | $0 | $1109.96-BlockFi International LTD. | No |
| 4037 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 4044 | -Redacted- | $0 | $0 | $0 | $1329.37-BlockFi International LTD. | No |
| 4051 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. $222.3-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 4052 | -Redacted- | $0 | $0 | $0 | $399.51-BlockFi International LTD. | No |
| 4055 | -Redacted- | $0 | $0 | $0 | $575.83-BlockFi International LTD. | Yes |
| 4059 | -Redacted- | $0 | $0 | $0 | $1291.3-BlockFi International LTD. | Yes |
| 4068 | -Redacted- | $0 | $0 | $0 | $3217.2-BlockFi International LTD. | Yes |
| 4074 | -Redacted- | $0 | $0 | $0 | $363.68-BlockFi Inc. $79.46-Multiple Debtors Asserted | Yes |
| 4075 | -Redacted- | $0 | $0 | $0 | $10385.01-BlockFi International LTD. | Yes |
| 4078 | -Redacted- | $0 | $0 | $0 | $2.44-BlockFi Inc. $21696.99-BlockFi Lending LLC | Yes |
| 4080 | -Redacted- | $0 | $6683.48-BlockFi Lending LLC | $0 | $43173.43-BlockFi Inc. | Yes |
| 4082 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. $16362.72-BlockFi Lending LLC | Yes |
| 4083 | -Redacted- | $0 | $0 | $0 | $24727.1-BlockFi Inc. | Yes |
| 4084 | -Redacted- | $0 | $0 | $0 | $1983.22-BlockFi International LTD. | Yes |
| 4086 | -Redacted- | $0 | $0 | $0 | $444.32-BlockFi International LTD. | Yes |
| 4089 | -Redacted- | $0 | $0 | $0 | $5913.67-BlockFi Inc. $7509.68-Multiple Debtors Asserted | Yes |
| 4093 | -Redacted- | $0 | $0 | $0 | $436.07-BlockFi Inc. | No |
| 4095 | -Redacted- | $0 | $0 | $0 | $31383.1-BlockFi International LTD. | Yes |
| 4114 | -Redacted- | $0 | $0 | $0 | $484.07-BlockFi International LTD. | No |
| 4118 | -Redacted- | $0 | $0 | $0 | $18790-BlockFi Inc. | No |
| 4119 | -Redacted- | $0 | $0 | $0 | $3868.79-BlockFi International LTD. | No |
| 4125 | -Redacted- | $0 | $0 | $0 | $361.1-BlockFi International LTD. | Yes |
| 4126 | -Redacted- | $0 | $0 | $0 | $83.53-BlockFi International LTD. | Yes |
| 4129 | -Redacted- | $0 | $0 | $0 | $4737.06-BlockFi International LTD. | No |
| 4136 | -Redacted- | $0 | $0 | $0 | $31532.89-BlockFi International LTD. | Yes |
| 4141 | -Redacted- | $0 | $0 | $0 | $614.39-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 4144 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | No |
| 4152 | -Redacted- | $0 | $0 | $0 | $530.02-BlockFi Inc. | No |
| 4162 | -Redacted- | $0 | $0 | $0 | $373.46-BlockFi International LTD. | No |
| 4165 | -Redacted- | $0 | $0 | $0 | $350.59-BlockFi International LTD. | Yes |
| 4186 | -Redacted- | $0 | $0 | $0 | $103.77-BlockFi Inc. | No |
| 4189 | -Redacted- | $0 | $0 | $0 | $4031.39-BlockFi International LTD. | Yes |
| 4196 | -Redacted- | $0 | $0 | $0 | $10011.68-BlockFi International LTD. | Yes |
| 4202 | -Redacted- | $0 | $0 | $0 | $3374.12-BlockFi International LTD. | No |
| 4203 | -Redacted- | $0 | $0 | $0 | $3431.82-BlockFi International LTD. | Yes |
| 4224 | -Redacted- | $0 | $0 | $0 | $244.7-BlockFi International LTD. | Yes |
| 4230 | -Redacted- | $0 | $0 | $0 | $4397.44-BlockFi International LTD. | Yes |
| 4241 | -Redacted- | $0 | $0 | $0 | $28118.58-BlockFi Inc. $21222.35-BlockFi International LTD. | Yes |
| 4245 | -Redacted- | $0 | $0 | $0 | $227.08-BlockFi International LTD. | No |
| 4256 | -Redacted- | $0 | $0 | $0 | $725.6-BlockFi Inc. $727.51-BlockFi International LTD. | Yes |
| 4262 | -Redacted- | $0 | $0 | $0 | $10500-BlockFi International LTD. | No |
| 4268 | -Redacted- | $0 | $0 | $0 | $246.38-BlockFi International LTD. | Yes |
| 4270 | -Redacted- | $0 | $0 | $0 | $1748.33-BlockFi International LTD. | Yes |
| 4273 | -Redacted- | $0 | $0 | $0 | $10-BlockFi International LTD. | No |
| 4283 | -Redacted- | $0 | $0 | $0 | $1141.06-BlockFi International LTD. | No |
| 4296 | -Redacted- | $0 | $0 | $0 | $3481.78-BlockFi Inc. $4500-Multiple Debtors Asserted | Yes |
| 4299 | -Redacted- | $0 | $0 | $0 | $2267.2-BlockFi International LTD. | No |
| 4307 | -Redacted- | $0 | $0 | $0 | $5320.84-BlockFi International LTD. | Yes |
| 4335 | -Redacted- | $0 | $0 | $0 | $168.49-BlockFi International LTD. | Yes |
| 4348 | -Redacted- | $0 | $0 | $0 | $2023.41-BlockFi International LTD. | No |
| 4352 | -Redacted- | $0 | $0 | $0 | $66.46-BlockFi International LTD. | No |
| 4354 | -Redacted- | $0 | $0 | $0 | $3.03-BlockFi International LTD. $2813.04-Multiple Debtors Asserted | Yes |
| 4359 | -Redacted- | $0 | $0 | $0 | $1299.58-BlockFi International LTD. $1296-Multiple Debtors Asserted | Yes |
| 4365 | -Redacted- | $0 | $0 | $0 | $960.32-BlockFi Inc. | No |
| 4372 | -Redacted- | $0 | $0 | $0 | $2979.35-BlockFi Inc. | Yes |
| 4377 | -Redacted- | $0 | $0 | $0 | $9.34-BlockFi Inc. $134.5-Multiple Debtors Asserted | Yes |
| 4386 | -Redacted- | $0 | $0 | $0 | $2099.5-BlockFi International LTD. | No |
| 4389 | -Redacted- | $0 | $0 | $0 | $1206.83-BlockFi International LTD. | No |
| 4410 | -Redacted- | $0 | $0 | $0 | $1643.71-BlockFi International LTD. | Yes |
| 4413 | -Redacted- | $0 | $0 | $0 | $31720.2-BlockFi International LTD. | No |
| 4415 | -Redacted- | $0 | $0 | $0 | $6565.41-BlockFi International LTD. | No |
| 4416 | -Redacted- | $0 | $0 | $1888.12-BlockFi International LTD. | $1466.19-BlockFi International LTD. | Yes |
| 4427 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi International LTD. | No |
| 4441 | -Redacted- | $0 | $0 | $0 | $1764.14-BlockFi International LTD. | No |
| 4444 | -Redacted- | $0 | $0 | $0 | $9.53-BlockFi International LTD. | Yes |
| 4449 | -Redacted- | $0 | $0 | $0 | $7233.83-BlockFi International LTD. | Yes |
| 4450 | Paola Cano Corp | $0 | $0 | $0 | $6375.19-BlockFi International LTD. | No |
| 4468 | -Redacted- | $0 | $0 | $0 | $22231.85-BlockFi International LTD. | Yes |
| 4469 | -Redacted- | $0 | $0 | $0 | $723.6-BlockFi International LTD. | No |
| 4476 | -Redacted- | $0 | $0 | $0 | $65.85-BlockFi International LTD. | Yes |
| 4477 | -Redacted- | $0 | $0 | $0 | $265.99-BlockFi International LTD. | Yes |
| 4480 | -Redacted- | $0 | $0 | $0 | $435.63-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 4488 | -Redacted- | $0 | $0 | $0 | $717.86-BlockFi International LTD. | No |
| 4492 | -Redacted- | $0 | $0 | $0 | $1136.55-BlockFi International LTD. | No |
| 4507 | -Redacted- | $0 | $0 | $0 | $520-BlockFi Inc. $380.75-BlockFi International LTD. | Yes |
| 4512 | -Redacted- | $0 | $0 | $3200-BlockFi Inc. | $1049.63-BlockFi Inc. | Yes |
| 4516 | -Redacted- | $0 | $0 | | $5516.13-BlockFi Inc. | Yes |
| 4530 | -Redacted- | $0 | $0 | $0 | $278.97-BlockFi International LTD. | No |
| 4542 | -Redacted- | $0 | $0 | $0 | $8604.09-BlockFi International LTD. | No |
| 4544 | -Redacted- | $0 | $0 | $0 | $5709.9-BlockFi International LTD. | No |
| 4556 | -Redacted- | $0 | $0 | $0 | $2172.19-BlockFi International LTD. | No |
| 4566 | -Redacted- | $0 | $0 | $0 | $130-BlockFi International LTD. | No |
| 4572 | -Redacted- | $0 | $0 | $0 | $8800.7-BlockFi International LTD. | No |
| 4573 | -Redacted- | $0 | $0 | $0 | $309.97-BlockFi International LTD. | No |
| 4582 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 4597 | -Redacted- | $0 | $0 | $0 | $2249.4-BlockFi International LTD. | No |
| 4601 | -Redacted- | $0 | $0 | $0 | $1614.87-BlockFi International LTD. | Yes |
| 4602 | -Redacted- | $0 | $0 | $0 | $4540.1-BlockFi International LTD. | Yes |
| 4613 | -Redacted- | $0 | $0 | $0 | $50-BlockFi International LTD. | No |
| 4617 | -Redacted- | $0 | $0 | $0 | $636.2-BlockFi Inc. $838.02-Multiple Debtors Asserted | Yes |
| 4621 | -Redacted- | $0 | $0 | $0 | $468.5-BlockFi International LTD. | Yes |
| 4623 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi Inc. $462.54-Multiple Debtors Asserted | Yes |
| 4624 | -Redacted- | $0 | $0 | $0 | $340.75-BlockFi International LTD. | No |
| 4625 | -Redacted- | $0 | $0 | $0 | $157.94-BlockFi International LTD. | No |
| 4630 | -Redacted- | $0 | $0 | $0 | $331.32-BlockFi Inc. $332.19-BlockFi International LTD. | Yes |
| 4632 | -Redacted- | $0 | $0 | $0 | $211.15-BlockFi Inc. $2000.82-BlockFi Lending LLC | Yes |
| 4646 | -Redacted- | $0 | $0 | $0 | $413.02-BlockFi International LTD. | No |
| 4654 | -Redacted- | $0 | $0 | $0 | $240.85-BlockFi International LTD. | No |
| 4658 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi International LTD. | No |
| 4660 | -Redacted- | $0 | $0 | $0 | $4413.69-BlockFi International LTD. | Yes |
| 4663 | -Redacted- | $0 | $0 | $253.6-Multiple Debtors Asserted | $6.52-BlockFi Inc. | Yes |
| 4669 | -Redacted- | $0 | $0 | $0 | $3.05-BlockFi Inc. $197.7-Multiple Debtors Asserted | Yes |
| 4676 | -Redacted- | $0 | $0 | $0 | $28785.09-BlockFi International LTD. | No |
| 4692 | -Redacted- | $0 | $0 | $0 | $123.93-BlockFi International LTD. | No |
| 4704 | -Redacted- | $0 | $0 | $0 | $1845-BlockFi International LTD. | No |
| 4705 | -Redacted- | $0 | $0 | $0 | $3205.95-BlockFi International LTD. | No |
| 4711 | -Redacted- | $0 | $0 | $0 | $405.19-BlockFi Inc. $406.58-Multiple Debtors Asserted | Yes |
| 4727 | -Redacted- | $0 | $0 | $0 | $19413.06-BlockFi International LTD. | No |
| 4728 | -Redacted- | $0 | $0 | $0 | $1221.96-BlockFi International LTD. | Yes |
| 4736 | -Redacted- | $0 | $0 | $0 | $1974.09-BlockFi Inc. $354.08-BlockFi International LTD. | Yes |
| 4740 | -Redacted- | $0 | $0 | $0 | $7730.47-BlockFi International LTD. | No |
| 4746 | -Redacted- | $0 | $0 | $0 | $11601.84-BlockFi International LTD. | No |
| 4749 | -Redacted- | $0 | $0 | $1827.23-BlockFi International LTD. | $1.84-BlockFi International LTD. | Yes |
| 4756 | -Redacted- | $0 | $0 | $0 | $395.3-BlockFi International LTD. | No |
| 4757 | -Redacted- | $0 | $0 | $0 | $32.87-BlockFi Inc. $2980.41-Multiple Debtors Asserted | Yes |
| 4763 | -Redacted- | $0 | $0 | $0 | $541.74-BlockFi International LTD. | No |
| 4769 | -Redacted- | $0 | $0 | $0 | $372.1-BlockFi International LTD. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 4772 | -Redacted- | $0 | $0 | $0 | $190-BlockFi International LTD. | No |
| 4780 | -Redacted- | $0 | $0 | $0 | $24000-BlockFi Inc. | No |
| 4790 | -Redacted- | $0 | $0 | $0 | $3038-BlockFi International LTD. | No |
| 4814 | -Redacted- | $0 | $0 | $0 | $8.17-BlockFi Inc. $2307.92-Multiple Debtors Asserted | Yes |
| 4819 | -Redacted- | $0 | $0 | $0 | $8845.76-BlockFi International LTD. | No |
| 4822 | -Redacted- | $0 | $0 | $0 | $36383.08-BlockFi International LTD. | No |
| 4825 | -Redacted- | $0 | $0 | $0 | $5278.08-BlockFi International LTD. | No |
| 4839 | -Redacted- | $0 | $0 | $0 | $1054.59-BlockFi International LTD. | No |
| 4846 | -Redacted- | $0 | $0 | $0 | $103.13-BlockFi Inc. | Yes |
| 4848 | Per4mance Investment Inc | $0 | $0 | $0 | $14160.28-BlockFi International LTD. | No |
| 4850 | -Redacted- | $0 | $0 | $0 | $249939.34-BlockFi Inc. | No |
| 4858 | -Redacted- | $0 | $0 | $0 | $12873.63-BlockFi Inc. | No |
| 4860 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 4879 | -Redacted- | $0 | $0 | $0 | $50-BlockFi International LTD. | No |
| 4884 | -Redacted- | $0 | $0 | $0 | $83.47-BlockFi Inc. $66.19-BlockFi International LTD. | Yes |
| 4924 | -Redacted- | $0 | $0 | $514.91-Multiple Debtors Asserted | $4485.18-BlockFi Inc. | Yes |
| 4926 | -Redacted- | $0 | $0 | $0 | $346.47-BlockFi International LTD. | No |
| 4928 | -Redacted- | $0 | $0 | $0 | $11274.65-BlockFi International LTD. | No |
| 4943 | -Redacted- | $0 | $0 | $0 | $1389.95-BlockFi International LTD. | No |
| 4948 | -Redacted- | $0 | $0 | $0 | $7413.85-BlockFi International LTD. | No |
| 4973 | -Redacted- | $0 | $0 | $0 | $92.77-BlockFi International LTD. | No |
| 4980 | -Redacted- | $0 | $0 | $0 | $46.44-BlockFi International LTD. | Yes |
| 4986 | -Redacted- | $0 | $0 | $0 | $3708.16-BlockFi Inc. | Yes |
| 4998 | -Redacted- | $0 | $0 | $0 | $359.32-BlockFi Inc. $1128.38-Multiple Debtors Asserted | Yes |
| 5013 | -Redacted- | $0 | $0 | $0 | $125.41-BlockFi Inc. | No |
| 5019 | -Redacted- | $0 | $0 | $0 | $90.92-BlockFi Inc. | Yes |
| 5027 | -Redacted- | $0 | $0 | $0 | $20940.54-BlockFi Inc. | Yes |
| 5030 | -Redacted- | $0 | $0 | $0 | $30568-BlockFi International LTD. | No |
| 5035 | -Redacted- | $0 | $0 | $0 | $5781.78-BlockFi Inc. | No |
| 5038 | -Redacted- | $0 | $0 | $0 | $169.4-BlockFi Inc. | No |
| 5053 | -Redacted- | $0 | $0 | $0 | $6748.83-BlockFi International LTD. | Yes |
| 5072 | -Redacted- | $0 | $0 | $0 | $67.15-BlockFi Inc. | No |
| 5081 | -Redacted- | $0 | $0 | $0 | $292.35-BlockFi Inc. | No |
| 5087 | -Redacted- | $0 | $0 | $0 | $312.67-BlockFi Inc. | No |
| 5089 | -Redacted- | $0 | $0 | $0 | $2027.51-BlockFi International LTD. | No |
| 5093 | -Redacted- | $0 | $0 | $0 | $1722.35-BlockFi Inc. $1767.63-Multiple Debtors Asserted | Yes |
| 5098 | -Redacted- | $0 | $0 | $0 | $331.32-BlockFi Inc. $332.19-BlockFi International LTD. | Yes |
| 5109 | -Redacted- | $0 | $0 | $0 | $306.67-BlockFi International LTD. | No |
| 5113 | -Redacted- | $0 | $295.83-BlockFi International LTD. | $0 | $296.61-BlockFi International LTD. | Yes |
| 5119 | CX Mentoring SL | $0 | $0 | $0 | $7524.35-BlockFi International LTD. | No |
| 5123 | -Redacted- | $0 | $0 | $0 | $1796.71-BlockFi Inc. $1793.95-BlockFi International LTD. | Yes |
| 5127 | -Redacted- | $0 | $0 | $0 | $6775.53-BlockFi International LTD. | No |
| 5128 | -Redacted- | $0 | $0 | $0 | $790.69-BlockFi International LTD. | No |
| 5129 | -Redacted- | $0 | $0 | $0 | $28.21-BlockFi International LTD. | Yes |
| 5131 | -Redacted- | $0 | $0 | $0 | $2752.03-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 5136 | -Redacted- | $0 | $0 | $0 | $195-BlockFi International LTD. | No |
| 5142 | -Redacted- | $0 | $0 | $0 | $55.03-BlockFi International LTD. | Yes |
| 5145 | -Redacted- | $0 | $0 | $0 | $1740.87-BlockFi International LTD. | Yes |
| 5148 | -Redacted- | $0 | $0 | $0 | $3345.75-BlockFi International LTD. | No |
| 5150 | -Redacted- | $0 | $0 | $0 | $1824-BlockFi International LTD. | No |
| 5157 | -Redacted- | $0 | $0 | $0 | $1207.35-BlockFi International LTD. | Yes |
| 5158 | -Redacted- | $0 | $0 | $0 | $9303.77-BlockFi International LTD. | No |
| 5159 | -Redacted- | $0 | $0 | $0 | $822.15-BlockFi International LTD. | No |
| 5161 | -Redacted- | $0 | $0 | $0 | $10648.75-BlockFi International LTD. | No |
| 5165 | -Redacted- | $0 | $0 | $0 | $889.5-BlockFi International LTD. | No |
| 5166 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2395.39-BlockFi International LTD. | Yes |
| 5171 | -Redacted- | $0 | $0 | $0 | $218.58-BlockFi International LTD. | No |
| 5183 | -Redacted- | $0 | $0 | $0 | $190.17-BlockFi International LTD. | No |
| 5187 | -Redacted- | $0 | $0 | $0 | $44205.98-BlockFi International LTD. | No |
| 5192 | -Redacted- | $0 | $0 | $0 | $1790.49-BlockFi International LTD. | No |
| 5193 | -Redacted- | $0 | $0 | $0 | $336.18-BlockFi Inc. | No |
| 5194 | -Redacted- | $0 | $0 | $0 | $188.77-BlockFi International LTD. | No |
| 5199 | -Redacted- | $0 | $0 | $0 | $9266.98-BlockFi International LTD. | Yes |
| 5200 | -Redacted- | $0 | $0 | $0 | $18.87-BlockFi International LTD. | Yes |
| 5202 | -Redacted- | $0 | $0 | $0 | $295.41-BlockFi International LTD. | No |
| 5204 | -Redacted- | $0 | $0 | $0 | $50-BlockFi International LTD. | No |
| 5215 | -Redacted- | $0 | $0 | $0 | $28.28-BlockFi International LTD. | Yes |
| 5219 | -Redacted- | $0 | $0 | $0 | $104.98-BlockFi International LTD. | No |
| 5220 | -Redacted- | $0 | $0 | $0 | $23774.6-BlockFi International LTD. | No |
| 5223 | -Redacted- | $0 | $0 | $0 | $5035.03-BlockFi International LTD. | No |
| 5228 | -Redacted- | $0 | $0 | $0 | $1593.17-BlockFi International LTD. | No |
| 5229 | -Redacted- | $0 | $0 | $0 | $42580.41-BlockFi International LTD. | Yes |
| 5237 | -Redacted- | $0 | $0 | $1379.97-BlockFi International LTD. | $1650.34-BlockFi International LTD. | Yes |
| 5239 | -Redacted- | $0 | $0 | $0 | $551.14-BlockFi International LTD. | Yes |
| 5254 | -Redacted- | $0 | $0 | $0 | $22922.31-BlockFi International LTD. | Yes |
| 5260 | -Redacted- | $0 | $0 | $0 | $2039.15-BlockFi International LTD. | No |
| 5281 | -Redacted- | $0 | $0 | $0 | $139.27-BlockFi International LTD. | No |
| 5284 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi Inc. $5525.7-Multiple Debtors Asserted | Yes |
| 5297 | -Redacted- | $0 | $0 | $0 | $24.53-BlockFi International LTD. | Yes |
| 5325 | -Redacted- | $0 | $0 | $0 | $25198.39-BlockFi International LTD. $50629.4-Multiple Debtors Asserted | Yes |
| 5344 | -Redacted- | $0 | $0 | $0 | $3327.24-BlockFi Inc. $4516.4-Multiple Debtors Asserted | Yes |
| 5345 | -Redacted- | $0 | $0 | $0 | $552-BlockFi International LTD. | No |
| 5360 | -Redacted- | $0 | $0 | $0 | $1011.65-BlockFi Inc. | No |
| 5361 | -Redacted- | $0 | $0 | $0 | $14889.24-BlockFi Inc. | Yes |
| 5362 | -Redacted- | $0 | $0 | $0 | $2873.22-BlockFi Inc. | No |
| 5364 | -Redacted- | $0 | $0 | $0 | $9838.34-BlockFi Inc. | Yes |
| 5365 | -Redacted- | $0 | $0 | $0 | $35208.77-BlockFi Inc. | No |
| 5367 | -Redacted- | $0 | $0 | $0 | $33944.1-BlockFi Lending LLC | No |
| 5368 | -Redacted- | $0 | $0 | $0 | $42893.08-BlockFi Inc. | No |
| 5369 | -Redacted- | $0 | $0 | $0 | $16058.74-BlockFi Inc. | Yes |
| 5370 | -Redacted- | $0 | $0 | $0 | $2156.77-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5373 | -Redacted- | $0 | $0 | $0 | $38895.6-BlockFi Inc. | No |
| 5374 | -Redacted- | $0 | $0 | $0 | $4700-BlockFi Inc. $3966.81-BlockFi International LTD. | Yes |
| 5375 | -Redacted- | $0 | $0 | $0 | $4407.55-BlockFi Inc. $4396.61-BlockFi Lending LLC | Yes |
| 5376 | -Redacted- | $0 | $0 | $0 | $2152.73-BlockFi Inc. | Yes |
| 5377 | -Redacted- | $0 | $0 | $0 | $3282.15-BlockFi Inc. | No |
| 5379 | -Redacted- | $0 | $0 | $0 | $117.6-BlockFi Inc. $16825.35-BlockFi Lending LLC | Yes |
| 5380 | -Redacted- | $0 | $0 | $0 | $3954.75-BlockFi Inc. | No |
| 5383 | -Redacted- | $0 | $0 | $0 | $3399.23-BlockFi Inc. | Yes |
| 5385 | -Redacted- | $0 | $0 | $0 | $21064.78-BlockFi Inc. | Yes |
| 5386 | -Redacted- | $0 | $0 | $0 | $7036.34-BlockFi Inc. | No |
| 5390 | -Redacted- | $0 | $0 | $0 | $21673.95-BlockFi Inc. | Yes |
| 5391 | -Redacted- | $0 | $67536.19-BlockFi Lending LLC | $0 | $2.79-BlockFi Inc. | Yes |
| 5393 | -Redacted- | $0 | $0 | $0 | $2896-BlockFi Inc. | No |
| 5394 | -Redacted- | $0 | $0 | $0 | $51.73-BlockFi Inc. | No |
| 5396 | -Redacted- | $0 | $0 | $0 | $16700-BlockFi International LTD. | No |
| 5397 | -Redacted- | $0 | $0 | $0 | $283.51-BlockFi International LTD. | Yes |
| 5398 | -Redacted- | $0 | $0 | $0 | $16482.26-BlockFi Inc. | Yes |
| 5399 | -Redacted- | $0 | $0 | $0 | $4307.37-BlockFi Inc. | No |
| 5400 | -Redacted- | $0 | $0 | $0 | $5611.57-BlockFi International LTD. | No |
| 5402 | Denfab | $0 | $0 | $0 | $5648.09-BlockFi International LTD. | No |
| 5404 | -Redacted- | $0 | $54776.28-BlockFi Lending LLC | $0 | $0 | No |
| 5405 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 5415 | -Redacted- | $0 | $0 | $0 | $6006.21-BlockFi Inc. | Yes |
| 5416 | -Redacted- | $0 | $0 | $0 | $16356.32-BlockFi Lending LLC | No |
| 5417 | -Redacted- | $0 | $0 | $0 | $4054.38-BlockFi Inc. | No |
| 5419 | -Redacted- | $0 | $0 | $0 | $993.45-BlockFi Inc. $31000-BlockFi Lending LLC | Yes |
| 5421 | -Redacted- | $0 | $0 | $0 | $74594.42-BlockFi Inc. | Yes |
| 5424 | -Redacted- | $0 | $0 | $0 | $7.62-BlockFi Inc. $61691-BlockFi Lending LLC | Yes |
| 5426 | -Redacted- | $0 | $0 | $0 | $21104.22-BlockFi Inc. | No |
| 5427 | -Redacted- | $0 | $0 | $0 | $18961.37-BlockFi Lending LLC | No |
| 5428 | -Redacted- | $0 | $0 | $0 | $7.38-BlockFi Inc. $82129.55-BlockFi Lending LLC | Yes |
| 5429 | -Redacted- | $0 | $0 | $0 | $31304.67-BlockFi Inc. | No |
| 5430 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. $50401.59-BlockFi Lending LLC | Yes |
| 5431 | -Redacted- | $0 | $0 | $0 | $0.49-BlockFi Inc. $38733.06-BlockFi Lending LLC | Yes |
| 5435 | -Redacted- | $0 | $0 | $0 | $892.88-BlockFi Inc. $1887.19-BlockFi Lending LLC | Yes |
| 5440 | -Redacted- | $0 | $0 | $0 | $5800.16-BlockFi Inc. | No |
| 5441 | -Redacted- | $0 | $0 | $0 | $6756.33-BlockFi Inc. | Yes |
| 5443 | -Redacted- | $0 | $0 | $0 | $3084.55-BlockFi Inc. | Yes |
| 5445 | -Redacted- | $0 | $0 | $0 | $1655.35-BlockFi Inc. | Yes |
| 5446 | -Redacted- | $0 | $0 | $0 | $671.25-BlockFi Inc. | No |
| 5447 | -Redacted- | $0 | $0 | $40000-BlockFi Lending LLC | $8.07-BlockFi Inc. $5538-BlockFi Lending LLC | Yes |
| 5448 | -Redacted- | $0 | $0 | $0 | $920.74-BlockFi Inc. | No |
| 5449 | -Redacted- | $0 | $0 | $0 | $31275.82-BlockFi Inc. | Yes |
| 5450 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. $13692.09-BlockFi Lending LLC | Yes |
| 5451 | -Redacted- | $0 | $0 | $0 | $333.5-BlockFi Inc. | No |
| 5452 | -Redacted- | $0 | $0 | $18500-BlockFi Lending LLC | $4.56-BlockFi Inc. $197-BlockFi Lending LLC | Yes |
| 5453 | -Redacted- | $0 | $0 | $0 | $2491.23-BlockFi Inc. | No |
| 5455 | -Redacted- | $0 | $0 | $0 | $8619.94-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5460 | -Redacted- | $0 | $0 | $0 | $18607.21-BlockFi Inc. | Yes |
| 5461 | -Redacted- | $0 | $0 | $0 | $1045.84-BlockFi Inc. | No |
| 5467 | -Redacted- | $0 | $0 | $0 | $350.12-BlockFi Inc. | No |
| 5469 | -Redacted- | $0 | $0 | $0 | $74.57-BlockFi International LTD. | No |
| 5472 | -Redacted- | $0 | $0 | $0 | $27137.3-BlockFi Inc. | Yes |
| 5473 | -Redacted- | $0 | $0 | $0 | $300.01-BlockFi International LTD. | No |
| 5478 | -Redacted- | $0 | $0 | $0 | $660-BlockFi International LTD. | No |
| 5487 | -Redacted- | $0 | $0 | $0 | $210.19-BlockFi Inc. | No |
| 5490 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi International LTD. | No |
| 5497 | -Redacted- | $0 | $0 | $0 | $854541.87-BlockFi Lending LLC | Yes |
| 5506 | -Redacted- | $0 | $0 | $0 | $62.39-BlockFi Inc. | Yes |
| 5508 | -Redacted- | $0 | $0 | $0 | $43.27-BlockFi Inc. $53882.7-BlockFi Lending LLC | Yes |
| 5512 | -Redacted- | $0 | $0 | $0 | $556.67-BlockFi Inc. | Yes |
| 5516 | -Redacted- | $0 | $0 | $0 | $46000-BlockFi Inc. | No |
| 5517 | -Redacted- | $0 | $0 | $0 | $954.82-BlockFi Inc. | No |
| 5520 | -Redacted- | $0 | $0 | $0 | $759.46-BlockFi Inc. | No |
| 5521 | -Redacted- | $0 | $0 | $0 | $80.34-BlockFi Inc. | No |
| 5522 | -Redacted- | $0 | $0 | $0 | $102.08-BlockFi Inc. | No |
| 5523 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 5524 | -Redacted- | $0 | $0 | $0 | $4549.17-BlockFi Inc. | No |
| 5525 | -Redacted- | $0 | $0 | $0 | $2250.94-BlockFi Inc. | No |
| 5526 | -Redacted- | $0 | $0 | $0 | $53593.81-BlockFi Inc. | No |
| 5527 | -Redacted- | $0 | $0 | $0 | $23926.4-BlockFi Inc. | No |
| 5528 | -Redacted- | $0 | $0 | $0 | $9385.6-BlockFi Inc. | No |
| 5541 | -Redacted- | $0 | $0 | $0 | $919.19-BlockFi Inc. | Yes |
| 5545 | -Redacted- | $0 | $0 | $0 | $0.31-BlockFi Inc. $11135.46-BlockFi Lending LLC | Yes |
| 5548 | -Redacted- | $0 | $0 | $0 | $639.25-BlockFi Inc. $633.17-BlockFi Lending LLC | Yes |
| 5549 | -Redacted- | $0 | $0 | $0 | $18971.16-BlockFi Inc. | No |
| 5551 | -Redacted- | $0 | $0 | $0 | $6433.9-BlockFi Inc. | No |
| 5554 | -Redacted- | $0 | $0 | $0 | $9139.45-BlockFi Inc. | Yes |
| 5557 | -Redacted- | $0 | $0 | $0 | $12700-BlockFi Inc. | No |
| 5559 | -Redacted- | $0 | $0 | $0 | $23163.49-BlockFi Inc. | Yes |
| 5560 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Lending LLC | No |
| 5562 | -Redacted- | $0 | $0 | $0 | $531.39-BlockFi Inc. | Yes |
| 5563 | -Redacted- | $0 | $0 | $0 | $1912.76-BlockFi Inc. $1907.96-BlockFi Lending LLC | Yes |
| 5567 | -Redacted- | $0 | $0 | $0 | $50.65-BlockFi International LTD. | Yes |
| 5572 | -Redacted- | $0 | $75.38-Multiple Debtors Asserted | $0 | $74.37-BlockFi Inc. | Yes |
| 5574 | -Redacted- | $0 | $0 | $0 | $1256.88-BlockFi Inc. | Yes |
| 5579 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | No |
| 5581 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. | Yes |
| 5583 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. $5300-Multiple Debtors Asserted | Yes |
| 5590 | -Redacted- | $0 | $0 | $0 | $175.48-BlockFi International LTD. | No |
| 5593 | -Redacted- | $0 | $0 | $8500-BlockFi International LTD. | $7426.31-BlockFi International LTD. | Yes |
| 5596 | -Redacted- | $0 | $0 | $8500-BlockFi International LTD. | $7426.31-BlockFi International LTD. | Yes |
| 5597 | -Redacted- | $0 | $0 | $0 | $325930.85-BlockFi Inc. $325935.5-BlockFi Lending LLC | Yes |
| 5617 | -Redacted- | $0 | $0 | $0 | $304.73-BlockFi Inc. | Yes |
| 5618 | -Redacted- | $0 | $0 | $0 | $4810.16-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 5619 | -Redacted- | $0 | $0 | $0 | $8063.34-BlockFi Inc. $14027.11-Multiple Debtors Asserted | Yes |
| 5621 | -Redacted- | $0 | $0 | $0 | $3665.91-BlockFi Inc. | No |
| 5622 | -Redacted- | $0 | $0 | $0 | $722-BlockFi International LTD. | No |
| 5623 | -Redacted- | $0 | $0 | $0 | $1166.36-BlockFi Inc. | No |
| 5624 | -Redacted- | $0 | $0 | $0 | $361.16-BlockFi Inc. $361.16-Multiple Debtors Asserted | Yes |
| 5625 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. $12199.89-BlockFi Lending LLC | Yes |
| 5627 | -Redacted- | $0 | $0 | $0 | $8458.69-BlockFi Inc. | No |
| 5628 | -Redacted- | $0 | $0 | $0 | $3297.35-BlockFi Inc. | No |
| 5629 | -Redacted- | $0 | $0 | $0 | $0.49-BlockFi Inc. $38733-Multiple Debtors Asserted | Yes |
| 5632 | -Redacted- | $0 | $0 | $0 | $20225.68-BlockFi Inc. | No |
| 5633 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | No |
| 5634 | -Redacted- | $0 | $0 | $0 | $148.61-BlockFi Inc. | No |
| 5636 | -Redacted- | $0 | $0 | $0 | $295.16-BlockFi Inc. | No |
| 5639 | -Redacted- | $0 | $0 | $0 | $16847.05-BlockFi Inc. | No |
| 5642 | -Redacted- | $0 | $0 | $0 | $15.33-BlockFi Inc. | Yes |
| 5643 | -Redacted- | $0 | $0 | $0 | $215.52-BlockFi Inc. | Yes |
| 5644 | -Redacted- | $0 | $0 | $0 | $227.74-BlockFi Inc. $248.79-BlockFi Lending LLC | Yes |
| 5645 | -Redacted- | $0 | $0 | $0 | $109.54-BlockFi Inc. | Yes |
| 5647 | -Redacted- | $0 | $27432.31-BlockFi Lending LLC | $0 | $6.35-BlockFi Inc. | Yes |
| 5650 | -Redacted- | $0 | $0 | $0 | $80.32-BlockFi Inc. $193364.55-BlockFi Lending LLC | Yes |
| 5652 | -Redacted- | $0 | $1381.89-BlockFi Lending LLC | $0 | $2.56-BlockFi Inc. | Yes |
| 5653 | -Redacted- | $0 | $0 | $0 | $3775.85-BlockFi Inc. | No |
| 5654 | -Redacted- | $0 | $0 | $0 | $316.6-BlockFi International LTD. | No |
| 5656 | -Redacted- | $0 | $0 | $0 | $325.13-BlockFi Inc. | Yes |
| 5657 | -Redacted- | $0 | $0 | $0 | $8015.52-BlockFi Inc. | No |
| 5660 | -Redacted- | $0 | $0 | $0 | $68.71-BlockFi International LTD. | No |
| 5662 | -Redacted- | $0 | $0 | $0 | $12965.04-BlockFi International LTD. | No |
| 5664 | -Redacted- | $0 | $0 | $0 | $8.5-BlockFi Inc. | No |
| 5665 | -Redacted- | $0 | $0 | $0 | $432-BlockFi Inc. | No |
| 5667 | -Redacted- | $0 | $0 | $0 | $2960.97-BlockFi Inc. $34846.08-BlockFi Lending LLC | Yes |
| 5668 | -Redacted- | $0 | $0 | $0 | $3800-BlockFi Inc. | No |
| 5671 | -Redacted- | $0 | $0 | $0 | $2292.72-BlockFi Inc. $2280.04-BlockFi Lending LLC | Yes |
| 5672 | -Redacted- | $0 | $0 | $0 | $582.91-BlockFi Inc. | Yes |
| 5675 | -Redacted- | $0 | $0 | $0 | $129.41-BlockFi Inc. | Yes |
| 5677 | -Redacted- | $0 | $0 | $0 | $17500.22-BlockFi Inc. | Yes |
| 5678 | -Redacted- | $0 | $0 | $0 | $59382.03-BlockFi International LTD. | Yes |
| 5679 | -Redacted- | $0 | $0 | $0 | $4093.62-BlockFi Inc. | Yes |
| 5681 | -Redacted- | $0 | $0 | $0 | $230-BlockFi International LTD. | No |
| 5683 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Ventures LLC | No |
| 5684 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Lending LLC | No |
| 5685 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $157850-BlockFi Lending LLC | Yes |
| 5689 | -Redacted- | $0 | $0 | $0 | $3.58-BlockFi Inc. $88000-BlockFi Lending LLC | Yes |
| 5691 | -Redacted- | $0 | $0 | $0 | $3151.78-BlockFi International LTD. | Yes |
| 5697 | -Redacted- | $0 | $0 | $0 | $1055.46-BlockFi Inc. | Yes |
| 5698 | -Redacted- | $0 | $0 | $0 | $250-BlockFi International LTD. | No |
| 5702 | -Redacted- | $0 | $0 | $0 | $1174.8-BlockFi Inc. $3.39-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5704 | -Redacted- | $0 | $0 | $0 | $51.44-BlockFi Inc. | Yes |
| 5705 | -Redacted- | $0 | $0 | $0 | $1708.03-BlockFi Inc. | Yes |
| 5706 | -Redacted- | $0 | $0 | $0 | $29.53-BlockFi Inc. | No |
| 5710 | -Redacted- | $4442.5-BlockFi International LTD. | $0 | $0 | $4442.5-BlockFi International LTD. | Yes |
| 5711 | -Redacted- | $0 | $0 | $0 | $2613.61-BlockFi Inc. | No |
| 5712 | -Redacted- | $0 | $0 | $0 | $255.49-BlockFi International LTD. | Yes |
| 5713 | -Redacted- | $0 | $0 | $0 | $3349.14-BlockFi Inc. | No |
| 5715 | -Redacted- | $0 | $0 | $0 | $324.67-BlockFi International LTD. | No |
| 5717 | -Redacted- | $0 | $0 | $0 | $2247.84-BlockFi Inc. | Yes |
| 5720 | -Redacted- | $0 | $0 | $0 | $2496.49-BlockFi Inc. $77141.98-BlockFi Lending LLC | Yes |
| 5723 | -Redacted- | $0 | $0 | $1670.02-BlockFi Lending LLC | $1608.07-BlockFi Inc. | Yes |
| 5726 | -Redacted- | $0 | $0 | $0 | $1736.01-BlockFi International LTD. | Yes |
| 5733 | -Redacted- | $0 | $0 | $0 | $1048.59-BlockFi Inc. | No |
| 5735 | -Redacted- | $0 | $0 | $0 | $1781.25-BlockFi Inc. | No |
| 5738 | -Redacted- | $0 | $0 | $0 | $44814.29-BlockFi Inc. | No |
| 5739 | -Redacted- | $0 | $0 | $0 | $890.43-BlockFi Inc. | Yes |
| 5752 | -Redacted- | $0 | $0 | $0 | $36834.33-BlockFi Inc. | Yes |
| 5755 | -Redacted- | $0 | $0 | $0 | $456.31-BlockFi International LTD. | No |
| 5760 | -Redacted- | $0 | $0 | $0 | $154.56-BlockFi Inc. | Yes |
| 5761 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | No |
| 5762 | -Redacted- | $0 | $0 | $0 | $3834.22-BlockFi Inc. | No |
| 5764 | -Redacted- | $0 | $0 | $0 | $723.68-BlockFi Inc. | No |
| 5765 | -Redacted- | $0 | $0 | $0 | $1823.13-BlockFi International LTD. | No |
| 5766 | -Redacted- | $0 | $0 | $0 | $432.79-BlockFi Inc. | Yes |
| 5776 | -Redacted- | $0 | $0 | $0 | $71.55-BlockFi International LTD. | No |
| 5777 | -Redacted- | $0 | $0 | $0 | $2009.09-BlockFi Inc. | Yes |
| 5782 | -Redacted- | $0 | $0 | $0 | $55.87-BlockFi International LTD. | Yes |
| 5783 | -Redacted- | $0 | $0 | $0 | $3405.69-BlockFi International LTD. | Yes |
| 5785 | -Redacted- | $0 | $0 | $0 | $3625.54-BlockFi Inc. | No |
| 5786 | -Redacted- | $0 | $0 | $0 | $5.26-BlockFi Inc. $17024.42-BlockFi Lending LLC | Yes |
| 5788 | -Redacted- | $0 | $0 | $0 | $8869.43-BlockFi Inc. | Yes |
| 5789 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | No |
| 5790 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |
| 5792 | -Redacted- | $0 | $0 | $0 | $12.5-BlockFi Inc. | No |
| 5793 | -Redacted- | $0 | $0 | $0 | $58116.25-BlockFi Inc. | No |
| 5794 | -Redacted- | $0 | $0 | $0 | $109.89-BlockFi International LTD. | No |
| 5795 | -Redacted- | $0 | $0 | $0 | $64.81-BlockFi Inc. | Yes |
| 5798 | -Redacted- | $0 | $0 | $0 | $457.15-BlockFi Inc. | No |
| 5800 | -Redacted- | $0 | $0 | $0 | $2334.73-BlockFi Inc. | No |
| 5801 | -Redacted- | $0 | $0 | $0 | $78.56-BlockFi Inc. | No |
| 5807 | -Redacted- | $0 | $0 | $0 | $2359.96-BlockFi Inc. | Yes |
| 5808 | -Redacted- | $0 | $0 | $0 | $26001.06-BlockFi Inc. | No |
| 5810 | -Redacted- | $0 | $0 | $0 | $3237.64-BlockFi International LTD. | No |
| 5811 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $85019.22-BlockFi Lending LLC | Yes |
| 5815 | -Redacted- | $0 | $0 | $0 | $1103.98-BlockFi Inc. | Yes |
| 5816 | -Redacted- | $0 | $0 | $0 | $301.31-BlockFi Inc. | No |
| 5819 | -Redacted- | $0 | $0 | $0 | $3891.24-BlockFi Inc. | No |
| 5821 | -Redacted- | $0 | $0 | $0 | $55.71-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5822 | -Redacted- | $0 | $0 | $0 | $69.14-BlockFi Inc. | Yes |
| 5825 | -Redacted- | $0 | $0 | $0 | $2738.36-BlockFi Inc. | No |
| 5829 | -Redacted- | $0 | $0 | $0 | $1082.17-BlockFi Inc. | No |
| 5831 | -Redacted- | $0 | $0 | $0 | $259.34-BlockFi Inc. | No |
| 5832 | -Redacted- | $0 | $0 | $0 | $1142.41-BlockFi Inc. | Yes |
| 5833 | -Redacted- | $0 | $0 | $0 | $2078.13-BlockFi Inc. $7.96-BlockFi Lending LLC | Yes |
| 5836 | -Redacted- | $0 | $0 | $0 | $195.72-BlockFi Inc. | No |
| 5837 | -Redacted- | $0 | $0 | $0 | $9001.1-BlockFi Inc. | Yes |
| 5839 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 5843 | -Redacted- | $0 | $0 | $0 | $65.25-BlockFi Inc. | Yes |
| 5845 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $4778.36-BlockFi Inc. | Yes |
| 5846 | -Redacted- | $0 | $0 | $0 | $36472.71-BlockFi Inc. | No |
| 5847 | -Redacted- | $0 | $0 | $0 | $2371.72-BlockFi Inc. | Yes |
| 5851 | -Redacted- | $0 | $0 | $0 | $590.06-BlockFi Inc. | Yes |
| 5853 | -Redacted- | $0 | $3707.61-BlockFi International LTD. | $0 | $5.97-BlockFi International LTD. | Yes |
| 5854 | -Redacted- | $0 | $0 | $0 | $3476.35-BlockFi Inc. | Yes |
| 5856 | -Redacted- | $0 | $0 | $0 | $509.75-BlockFi Inc. | No |
| 5858 | -Redacted- | $0 | $0 | $0 | $2.13-BlockFi Inc. $32117.28-BlockFi Lending LLC | Yes |
| 5860 | -Redacted- | $0 | $0 | $0 | $21.47-BlockFi Inc. | Yes |
| 5864 | -Redacted- | $0 | $0 | $0 | $4984.33-BlockFi Inc. | No |
| 5867 | -Redacted- | $0 | $0 | $0 | $3358.78-BlockFi Inc. | No |
| 5870 | -Redacted- | $0 | $0 | $0 | $29701-BlockFi Inc. | No |
| 5872 | -Redacted- | $0 | $0 | $0 | $19677.39-BlockFi Inc. | Yes |
| 5873 | -Redacted- | $0 | $0 | $0 | $24103.93-BlockFi Inc. | No |
| 5876 | -Redacted- | $0 | $0 | $0 | $705.27-BlockFi Inc. | No |
| 5879 | -Redacted- | $0 | $0 | $463.31-BlockFi Inc. | $464.53-BlockFi Inc. | Yes |
| 5882 | -Redacted- | $0 | $0 | $0 | $49851-BlockFi Inc. | No |
| 5883 | -Redacted- | $0 | $0 | $0 | $905.94-BlockFi Inc. | No |
| 5884 | -Redacted- | $0 | $0 | $0 | $13056.11-BlockFi Inc. | Yes |
| 5885 | -Redacted- | $0 | $0 | $0 | $651.67-BlockFi Inc. | Yes |
| 5886 | -Redacted- | $0 | $0 | $0 | $4151.31-BlockFi Inc. | Yes |
| 5887 | -Redacted- | $0 | $0 | $0 | $25.66-BlockFi Inc. | Yes |
| 5889 | -Redacted- | $0 | $0 | $0 | $92831.48-BlockFi Inc. | Yes |
| 5893 | -Redacted- | $0 | $0 | $0 | $102.26-BlockFi International LTD. | No |
| 5894 | -Redacted- | $0 | $0 | $0 | $328-BlockFi Inc. | No |
| 5895 | -Redacted- | $0 | $0 | $0 | $14327.79-BlockFi International LTD. | Yes |
| 5896 | -Redacted- | $0 | $0 | $560-BlockFi Inc. | $561.44-BlockFi Inc. | Yes |
| 5897 | -Redacted- | $0 | $0 | $0 | $22957.16-BlockFi Inc. | No |
| 5899 | -Redacted- | $0 | $0 | $0 | $655.26-BlockFi Inc. | No |
| 5901 | -Redacted- | $0 | $0 | $0 | $17.63-BlockFi Inc. | No |
| 5902 | -Redacted- | $0 | $0 | $0 | $96.75-BlockFi Inc. | Yes |
| 5903 | -Redacted- | $0 | $0 | $0 | $11737.65-BlockFi Inc. | No |
| 5904 | -Redacted- | $0 | $0 | $0 | $715.71-BlockFi Inc. | No |
| 5905 | Limited Liability Company, Sleeper Hill Investments | $0 | $0 | $0 | $269.83-BlockFi Inc. | No |
| 5906 | -Redacted- | $0 | $0 | $0 | $30597.7-BlockFi Inc. | No |
| 5907 | -Redacted- | $0 | $0 | $0 | $2288.48-BlockFi Inc. | No |
| 5908 | -Redacted- | $0 | $0 | $0 | $497.26-BlockFi Inc. | Yes |
| 5909 | -Redacted- | $0 | $0 | $0 | $2309.21-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5910 | -Redacted- | $0 | $0 | $0 | $27.65-BlockFi Inc. | Yes |
| 5911 | -Redacted- | $0 | $0 | $1823.71-BlockFi Inc. | $1833.85-BlockFi Inc. | Yes |
| 5913 | -Redacted- | $0 | $0 | $0 | $4899.14-BlockFi Inc. | Yes |
| 5915 | -Redacted- | $0 | $0 | $0 | $38.55-BlockFi Inc. $438.96-Multiple Debtors Asserted | Yes |
| 5924 | -Redacted- | $0 | $0 | $0 | $233.56-BlockFi International LTD. | Yes |
| 5928 | -Redacted- | $0 | $0 | $0 | $3600-BlockFi Inc. | No |
| 5932 | -Redacted- | $0 | $0 | $0 | $140.97-BlockFi Inc. | No |
| 5933 | -Redacted- | $0 | $0 | $0 | $18.17-BlockFi Inc. | Yes |
| 5934 | -Redacted- | $0 | $0 | $0 | $174.77-BlockFi Inc. | No |
| 5935 | -Redacted- | $0 | $0 | $0 | $311.28-BlockFi Inc. | No |
| 5937 | -Redacted- | $0 | $0 | $0 | $7563.71-BlockFi Inc. | Yes |
| 5940 | -Redacted- | $0 | $0 | $0 | $611.31-BlockFi Inc. | Yes |
| 5941 | -Redacted- | $0 | $0 | $0 | $293.13-BlockFi Inc. | Yes |
| 5943 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 5944 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |
| 5946 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 5951 | -Redacted- | $0 | $0 | $0 | $0.08-BlockFi International LTD. | No |
| 5953 | -Redacted- | $0 | $0 | $0 | $34103.25-BlockFi International LTD. | Yes |
| 5956 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 5957 | -Redacted- | $0 | $0 | $0 | $370-BlockFi International LTD. | No |
| 5959 | -Redacted- | $0 | $1377.23-BlockFi International LTD. | $0 | $998.71-BlockFi International LTD. | Yes |
| 5960 | -Redacted- | $0 | $0 | $0 | $288.41-BlockFi International LTD. | Yes |
| 5961 | -Redacted- | $0 | $0 | $0 | $42433.95-BlockFi Inc. | Yes |
| 5962 | -Redacted- | $0 | $0 | $0 | $2075.65-BlockFi Inc. | Yes |
| 5963 | -Redacted- | $0 | $0 | $0 | $130.65-BlockFi Inc. | No |
| 5964 | -Redacted- | $0 | $0 | $0 | $645.75-BlockFi Inc. | No |
| 5965 | -Redacted- | $0 | $0 | $0 | $1219.62-BlockFi Inc. | Yes |
| 5966 | -Redacted- | $0 | $0 | $0 | $58658.34-BlockFi Inc. $76010.67-BlockFi Lending LLC | Yes |
| 5967 | -Redacted- | $0 | $0 | $0 | $10312.13-BlockFi Inc. | Yes |
| 5971 | -Redacted- | $0 | $0 | $0 | $5903.09-BlockFi Inc. | Yes |
| 5972 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi Inc. $13219.81-BlockFi Lending LLC | Yes |
| 5974 | -Redacted- | $0 | $0 | $0 | $4460.35-BlockFi International LTD. | No |
| 5976 | -Redacted- | $0 | $0 | $0 | $9168.46-BlockFi International LTD. | No |
| 5978 | -Redacted- | $0 | $0 | $0 | $260.52-BlockFi International LTD. | Yes |
| 5983 | -Redacted- | $0 | $0 | $0 | $40.34-BlockFi Inc. $64339-BlockFi Lending LLC | Yes |
| 5985 | -Redacted- | $0 | $0 | $0 | $1318.04-BlockFi International LTD. | Yes |
| 5986 | -Redacted- | $0 | $0 | $0 | $16443.82-BlockFi International LTD. | No |
| 5987 | -Redacted- | $0 | $0 | $0 | $22-BlockFi Inc. $0.03-BlockFi International LTD. | Yes |
| 5988 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $24512.04-BlockFi Lending LLC | Yes |
| 5990 | -Redacted- | $0 | $0 | $0 | $9.25-BlockFi Inc. $9561.72-BlockFi Lending LLC | Yes |
| 5991 | -Redacted- | $0 | $0 | $0 | $105.97-BlockFi International LTD. | Yes |
| 5992 | -Redacted- | $0 | $0 | $0 | $7576.56-BlockFi International LTD. | No |
| 5994 | -Redacted- | $0 | $0 | $0 | $68.82-BlockFi International LTD. | Yes |
| 5995 | -Redacted- | $0 | $0 | $0 | $535.95-BlockFi Inc. | No |
| 5996 | -Redacted- | $0 | $0 | $0 | $309.95-BlockFi Inc. | Yes |
| 5997 | -Redacted- | $0 | $0 | $0 | $434.23-BlockFi Inc. | No |
| 5999 | -Redacted- | $0 | $0 | $0 | $1051.11-BlockFi Inc. | Yes |
| 6000 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 6001 | -Redacted- | $0 | $0 | $0 | $5071.8-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6003 | -Redacted- | $0 | $0 | $0 | $3552.27-BlockFi Inc. | Yes |
| 6004 | -Redacted- | $0 | $0 | $0 | $6696.6-BlockFi Inc. | Yes |
| 6005 | -Redacted- | $0 | $0 | $0 | $32672.13-BlockFi Inc. | No |
| 6007 | -Redacted- | $0 | $0 | $0 | $711-BlockFi Inc. | Yes |
| 6008 | -Redacted- | $0 | $0 | $0 | $225.27-BlockFi Inc. | No |
| 6009 | -Redacted- | $0 | $0 | $0 | $187.59-BlockFi Inc. $237.39-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6011 | -Redacted- | $0 | $0 | $0 | $519.56-BlockFi Inc. | No |
| 6012 | -Redacted- | $0 | $0 | $0 | $18399.36-BlockFi International LTD. | Yes |
| 6013 | -Redacted- | $0 | $0 | $0 | $62.25-BlockFi Inc. | No |
| 6015 | -Redacted- | $0 | $0 | $0 | $57456.8-BlockFi Inc. | Yes |
| 6016 | -Redacted- | $0 | $0 | $0 | $7172.67-BlockFi Inc. | No |
| 6018 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 6019 | -Redacted- | $0 | $0 | $0 | $2011.1-BlockFi Inc. | No |
| 6020 | -Redacted- | $0 | $0 | $0 | $7851.72-BlockFi Inc. | No |
| 6021 | -Redacted- | $0 | $0 | $0 | $2256.75-BlockFi Inc. | Yes |
| 6022 | -Redacted- | $0 | $0 | $0 | $258.24-BlockFi International LTD. | Yes |
| 6024 | -Redacted- | $0 | $0 | $25350-BlockFi Lending LLC | $0.26-BlockFi Inc. | Yes |
| 6025 | -Redacted- | $0 | $0 | $0 | $7704.95-BlockFi International LTD. | No |
| 6028 | -Redacted- | $0 | $0 | $0 | $1121.39-BlockFi International LTD. | No |
| 6029 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $56386.07-BlockFi Lending LLC | Yes |
| 6032 | -Redacted- | $0 | $0 | $0 | $1165.58-BlockFi International LTD. | No |
| 6033 | -Redacted- | $0 | $0 | $4542.58-BlockFi Lending LLC | $45.13-BlockFi Inc. | Yes |
| 6035 | -Redacted- | $0 | $11020.28-BlockFi Lending LLC | $0 | $0 | No |
| 6036 | -Redacted- | $0 | $0 | $0 | $45188.07-BlockFi Inc. | Yes |
| 6037 | -Redacted- | $0 | $0 | $0 | $1407.42-BlockFi Inc. | No |
| 6039 | -Redacted- | $0 | $0 | $0 | $1335.63-BlockFi Inc. | No |
| 6040 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. $40.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6041 | -Redacted- | $0 | $0 | $0 | $5899.76-BlockFi Inc. | Yes |
| 6042 | -Redacted- | $0 | $0 | $0 | $92.64-BlockFi Inc. | No |
| 6043 | -Redacted- | $0 | $0 | $0 | $51741.36-BlockFi Inc. | No |
| 6044 | -Redacted- | $0 | $0 | $0 | $1651-BlockFi Inc. | No |
| 6045 | -Redacted- | $0 | $0 | $0 | $1694.52-BlockFi Inc. | No |
| 6046 | -Redacted- | $0 | $0 | $0 | $373.84-BlockFi Inc. | Yes |
| 6047 | -Redacted- | $0 | $0 | $0 | $27.4-BlockFi Inc. | Yes |
| 6048 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. | Yes |
| 6050 | -Redacted- | $0 | $0 | $0 | $4285.06-BlockFi Inc. | No |
| 6051 | -Redacted- | $0 | $0 | $0 | $66630.21-BlockFi Inc. | No |
| 6052 | -Redacted- | $0 | $0 | $0 | $868.9-BlockFi Inc. | No |
| 6056 | -Redacted- | $0 | $0 | $0 | $229.93-BlockFi Inc. | Yes |
| 6057 | -Redacted- | $0 | $0 | $0 | $769.14-BlockFi Inc. | No |
| 6059 | -Redacted- | $0 | $0 | $0 | $20150-BlockFi International LTD. | No |
| 6060 | -Redacted- | $0 | $0 | $0 | $1-BlockFi Inc. | No |
| 6061 | -Redacted- | $0 | $0 | $0 | $36.77-BlockFi Inc. | No |
| 6062 | -Redacted- | $0 | $0 | $0 | $8365.12-BlockFi Inc. | Yes |
| 6063 | -Redacted- | $0 | $0 | $0 | $7687-BlockFi Inc. | No |
| 6065 | -Redacted- | $0 | $0 | $0 | $1426.63-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 6066 | -Redacted- | $0 | $0 | $0 | $3.8-BlockFi Inc. | No |
| 6067 | -Redacted- | $0 | $0 | $0 | $6669.92-BlockFi Inc. | Yes |
| 6068 | -Redacted- | $0 | $0 | $0 | $10058.71-BlockFi Inc. | Yes |
| 6069 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 6071 | -Redacted- | $0 | $0 | $0 | $116.5-BlockFi Inc. | No |
| 6073 | -Redacted- | $0 | $0 | $0 | $107.16-BlockFi Inc. | Yes |
| 6074 | -Redacted- | $0 | $0 | $0 | $2373.44-BlockFi Inc. | Yes |
| 6075 | -Redacted- | $0 | $0 | $0 | $226.09-BlockFi Inc. | Yes |
| 6076 | -Redacted- | $0 | $0 | $0 | $20577.16-BlockFi Inc. | No |
| 6077 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. $14585.67-Multiple Debtors Asserted | Yes |
| 6079 | -Redacted- | $0 | $0 | $0 | $1718.28-BlockFi Inc. | No |
| 6080 | -Redacted- | $0 | $0 | $0 | $14.09-BlockFi Inc. $16.8-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6082 | -Redacted- | $0 | $0 | $0 | $15.17-BlockFi Inc. $62357-BlockFi Lending LLC | Yes |
| 6083 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | No |
| 6088 | -Redacted- | $0 | $0 | $0 | $10.57-BlockFi Inc. $1748.13-BlockFi Lending LLC | Yes |
| 6092 | GETTIN'DIRTY CLEANING SERVICES | $0 | $0 | $0 | $5100-BlockFi Lending LLC | No |
| 6107 | -Redacted- | $0 | $0 | $0 | $393.58-BlockFi International LTD. | No |
| 6126 | -Redacted- | $0 | $0 | $0 | $9924.56-BlockFi Inc. | Yes |
| 6127 | -Redacted- | $0 | $0 | $2157.2-BlockFi Inc. | $1441.61-BlockFi Inc. | Yes |
| 6128 | -Redacted- | $0 | $0 | $0 | $2312.01-BlockFi Inc. | No |
| 6129 | -Redacted- | $0 | $0 | $0 | $3415.63-BlockFi Inc. | No |
| 6130 | -Redacted- | $0 | $0 | $0 | $914.14-BlockFi Inc. | No |
| 6131 | -Redacted- | $0 | $0 | $0 | $2.18-BlockFi Inc. | No |
| 6132 | -Redacted- | $0 | $0 | $0 | $9275.9-BlockFi Inc. | Yes |
| 6133 | -Redacted- | $0 | $0 | $0 | $183.72-BlockFi Inc. | Yes |
| 6135 | -Redacted- | $0 | $0 | $0 | $37553.38-BlockFi International LTD. | Yes |
| 6136 | -Redacted- | $0 | $0 | $0 | $0.3-BlockFi Inc. | No |
| 6137 | -Redacted- | $0 | $0 | $0 | $437.38-BlockFi Inc. | Yes |
| 6138 | -Redacted- | $0 | $0 | $18966.65-BlockFi Inc. | $8.12-BlockFi Inc. | Yes |
| 6139 | -Redacted- | $0 | $0 | $0 | $1.51-BlockFi Inc. | No |
| 6140 | -Redacted- | $0 | $0 | $0 | $3090.05-BlockFi Inc. | No |
| 6143 | -Redacted- | $0 | $0 | $0 | $99.49-BlockFi Inc. | No |
| 6145 | -Redacted- | $0 | $0 | $0 | $1.06-BlockFi Inc. $15000-BlockFi Lending LLC | Yes |
| 6146 | -Redacted- | $0 | $0 | $0 | $7.95-BlockFi Inc. | Yes |
| 6150 | -Redacted- | $0 | $0 | $0 | $2563.78-BlockFi Inc. | Yes |
| 6151 | -Redacted- | $0 | $0 | $0 | $1314.88-BlockFi Inc. | No |
| 6152 | -Redacted- | $0 | $0 | $0 | $0.61-BlockFi Inc. | No |
| 6154 | -Redacted- | $0 | $0 | $0 | $1218.95-BlockFi Inc. | No |
| 6155 | -Redacted- | $0 | $0 | $0 | $5416.57-BlockFi Inc. | Yes |
| 6156 | -Redacted- | $0 | $0 | $0 | $187.41-BlockFi Inc. | Yes |
| 6159 | -Redacted- | $0 | $0 | $0 | $384.29-BlockFi Inc. | No |
| 6160 | -Redacted- | $0 | $0 | $80634-BlockFi Lending LLC | $24.96-BlockFi Inc. | Yes |
| 6161 | -Redacted- | $0 | $0 | $0 | $7409.21-BlockFi Inc. | Yes |
| 6163 | -Redacted- | $0 | $0 | $0 | $422.14-BlockFi International LTD. | No |
| 6164 | -Redacted- | $0 | $0 | $0 | $20298.45-BlockFi Inc. $89471.8-BlockFi Lending LLC | Yes |
| 6166 | -Redacted- | $0 | $0 | $0 | $467.93-BlockFi Inc. | No |
| 6169 | -Redacted- | $0 | $0 | $0 | $853.11-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6170 | -Redacted- | $0 | $0 | $0 | $565.73-BlockFi Inc. | Yes |
| 6172 | -Redacted- | $0 | $0 | $0 | $1151.36-BlockFi Inc. | No |
| 6173 | -Redacted- | $0 | $0 | $0 | $231.37-BlockFi Inc. | No |
| 6176 | -Redacted- | $0 | $0 | $0 | $99.31-BlockFi Inc. | No |
| 6178 | -Redacted- | $0 | $0 | $0 | $1776.02-BlockFi Inc. | No |
| 6180 | -Redacted- | $0 | $0 | $0 | $5446.52-BlockFi Inc. | Yes |
| 6183 | -Redacted- | $0 | $0 | $0 | $520.54-BlockFi Inc. | Yes |
| 6184 | -Redacted- | $0 | $0 | $0 | $2175.58-BlockFi Inc. | No |
| 6188 | -Redacted- | $0 | $0 | $0 | $1796.71-BlockFi Inc. | Yes |
| 6190 | -Redacted- | $0 | $0 | $0 | $0.59-BlockFi Inc. | Yes |
| 6192 | -Redacted- | $0 | $0 | $0 | $446.4-BlockFi Inc. | Yes |
| 6193 | -Redacted- | $0 | $0 | $0 | $3478.75-BlockFi International LTD. | Yes |
| 6194 | -Redacted- | $0 | $0 | $0 | $499.55-BlockFi Inc. | Yes |
| 6195 | -Redacted- | $0 | $0 | $0 | $694.86-BlockFi Inc. | Yes |
| 6196 | -Redacted- | $0 | $0 | $0 | $113.81-BlockFi Inc. | No |
| 6197 | -Redacted- | $0 | $0 | $0 | $29.75-BlockFi Inc. | No |
| 6199 | -Redacted- | $0 | $0 | $0 | $1.7-BlockFi Inc. | No |
| 6208 | -Redacted- | $0 | $0 | $0 | $195-BlockFi International LTD. | No |
| 6209 | -Redacted- | $0 | $0 | $0 | $37.65-BlockFi International LTD. | No |
| 6216 | -Redacted- | $0 | $0 | $0 | $486.52-BlockFi International LTD. | Yes |
| 6222 | -Redacted- | $0 | $0 | $0 | $808.22-BlockFi International LTD. | Yes |
| 6231 | -Redacted- | $0 | $0 | $0 | $97.71-BlockFi Inc. | Yes |
| 6232 | -Redacted- | $0 | $0 | $0 | $20160-BlockFi Inc. | No |
| 6234 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. $490.78-BlockFi International LTD. | Yes |
| 6237 | -Redacted- | $0 | $0 | $0 | $277.74-BlockFi Inc. | No |
| 6239 | -Redacted- | $0 | $0 | $0 | $46.09-BlockFi Inc. | Yes |
| 6241 | -Redacted- | $0 | $0 | $0 | $260.8-BlockFi Inc. $261.24-BlockFi International LTD. | Yes |
| 6242 | -Redacted- | $0 | $0 | $0 | $8677.86-BlockFi Inc. $6500.3-BlockFi International LTD. | Yes |
| 6250 | -Redacted- | $0 | $0 | $0 | $652.14-BlockFi Inc. | Yes |
| 6251 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $44.88-BlockFi International LTD. | Yes |
| 6252 | -Redacted- | $0 | $0 | $0 | $669.49-BlockFi International LTD. | No |
| 6256 | -Redacted- | $0 | $77-BlockFi Inc. | $0 | $77.94-BlockFi Inc. | Yes |
| 6258 | -Redacted- | $0 | $0 | $0 | $329.06-BlockFi Inc. | Yes |
| 6267 | -Redacted- | $0 | $0 | $0 | $38914.04-BlockFi Inc. | Yes |
| 6269 | -Redacted- | $0 | $0 | $0 | $3747.92-BlockFi International LTD. | No |
| 6270 | -Redacted- | $0 | $0 | $0 | $36648.44-BlockFi Inc. | No |
| 6271 | -Redacted- | $0 | $0 | $0 | $627.6-BlockFi Inc. $627.6-BlockFi International LTD. | Yes |
| 6272 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | No |
| 6278 | -Redacted- | $0 | $0 | $0 | $0.6-BlockFi International LTD. | No |
| 6282 | -Redacted- | $0 | $0 | $0 | $1847.69-BlockFi Lending LLC $1184.45-BlockFi International LTD. | Yes |
| 6285 | -Redacted- | $0 | $0 | $0 | $970.71-BlockFi Inc. | Yes |
| 6289 | -Redacted- | $4574.3-BlockFi Inc. | $0 | $0 | $3256.34-BlockFi International LTD. | Yes |
| 6290 | -Redacted- | $0 | $0 | $0 | $10181.26-BlockFi Inc. $3558.11-BlockFi International LTD. | Yes |
| 6293 | -Redacted- | $0 | $0 | $0 | $1396.14-BlockFi International LTD. | Yes |
| 6294 | -Redacted- | $0 | $0 | $0 | $32080.63-BlockFi Inc. | No |
| 6296 | -Redacted- | $0 | $0 | $0 | $557.35-BlockFi Inc. | No |
| 6299 | -Redacted- | $0 | $0 | $0 | $697.02-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|-------------------|----------------------------------|
| 6301 | -Redacted- | $0 | $0 | $0 | $181.33-BlockFi International LTD. | Yes |
| 6303 | -Redacted- | $0 | $0 | $0 | $170.02-BlockFi Inc. | Yes |
| 6307 | -Redacted- | $0 | $0 | $0 | $6692.18-BlockFi Inc. | No |
| 6308 | -Redacted- | $0 | $0 | $0 | $38091.41-BlockFi Inc. | Yes |
| 6312 | -Redacted- | $0 | $0 | $0 | $6723.59-BlockFi Inc. | No |
| 6316 | -Redacted- | $0 | $0 | $0 | $1004.73-BlockFi International LTD. | Yes |
| 6318 | -Redacted- | $0 | $0 | $0 | $54033.74-BlockFi Inc. | No |
| 6319 | -Redacted- | $0 | $0 | $0 | $1012.48-BlockFi Inc. | Yes |
| 6321 | -Redacted- | $0 | $0 | $0 | $333-BlockFi International LTD. | No |
| 6325 | -Redacted- | $0 | $0 | $0 | $87.19-BlockFi Inc. $118.58-Multiple Debtors Asserted | Yes |
| 6327 | -Redacted- | $0 | $0 | $0 | $2036.3-BlockFi International LTD. | Yes |
| 6329 | -Redacted- | $0 | $0 | $0 | $2134.8-BlockFi Inc. $1581.31-BlockFi International LTD. | Yes |
| 6331 | -Redacted- | $0 | $0 | $0 | $400.63-BlockFi Inc. | Yes |
| 6333 | -Redacted- | $0 | $0 | $0 | $5993.34-BlockFi Inc. | No |
| 6334 | -Redacted- | $0 | $0 | $0 | $3407.36-BlockFi Inc. | No |
| 6335 | -Redacted- | $0 | $0 | $0 | $5781.78-BlockFi Inc. | No |
| 6341 | -Redacted- | $0 | $0 | $0 | $2186.85-BlockFi Inc. | Yes |
| 6344 | -Redacted- | $0 | $0 | $0 | $3941.59-BlockFi Inc. | No |
| 6347 | -Redacted- | $82710.64-BlockFi International LTD. | $0 | $0 | $82871.21-BlockFi International LTD. | Yes |
| 6350 | -Redacted- | $0 | $0 | $0 | $788.16-BlockFi Inc. | No |
| 6351 | -Redacted- | $0 | $0 | $0 | $20090.33-BlockFi Inc. | Yes |
| 6353 | -Redacted- | $0 | $0 | $0 | $44.67-BlockFi Inc. $73.44-BlockFi Lending LLC | Yes |
| 6355 | -Redacted- | $0 | $0 | $0 | $18351.72-BlockFi Inc. | No |
| 6356 | -Redacted- | $0 | $0 | $0 | $538.56-BlockFi Inc. | Yes |
| 6357 | -Redacted- | $0 | $0 | $0 | $4866-BlockFi Inc. $8.56-BlockFi International LTD. | Yes |
| 6360 | -Redacted- | $0 | $0 | $0 | $2651.56-BlockFi Inc. | Yes |
| 6362 | -Redacted- | $0 | $0 | $0 | $5722.74-BlockFi Inc. | Yes |
| 6363 | -Redacted- | $0 | $0 | $0 | $5300-BlockFi Inc. | No |
| 6364 | -Redacted- | $0 | $0 | $0 | $66.7-BlockFi Inc. | No |
| 6366 | -Redacted- | $0 | $0 | $0 | $6445.17-BlockFi Inc. | Yes |
| 6368 | -Redacted- | $0 | $0 | $0 | $3164.72-BlockFi Inc. | Yes |
| 6369 | -Redacted- | $0 | $0 | $0 | $12709.16-BlockFi Inc. | Yes |
| 6370 | -Redacted- | $0 | $0 | $0 | $315.3-BlockFi Inc. | No |
| 6375 | -Redacted- | $0 | $0 | $0 | $3659.76-BlockFi Inc. | Yes |
| 6377 | -Redacted- | $0 | $0 | $0 | $7296-BlockFi Inc. | No |
| 6389 | -Redacted- | $0 | $0 | $0 | $54948.34-BlockFi International LTD. | Yes |
| 6392 | -Redacted- | $0 | $0 | $0 | $1193.52-BlockFi International LTD. | No |
| 6399 | -Redacted- | $0 | $0 | $0 | $2326.32-BlockFi International LTD. | No |
| 6407 | -Redacted- | $0 | $0 | $0 | $737.61-BlockFi Inc. | No |
| 6409 | -Redacted- | $0 | $0 | $0 | $3000-Multiple Debtors Asserted | No |
| 6411 | -Redacted- | $0 | $0 | $0 | $20256.87-BlockFi Inc. | Yes |
| 6413 | -Redacted- | $0 | $0 | $0 | $17.89-BlockFi Inc. | No |
| 6414 | -Redacted- | $0 | $0 | $0 | $1366.5-BlockFi Inc. | Yes |
| 6415 | -Redacted- | $0 | $0 | $0 | $1138.77-BlockFi International LTD. | No |
| 6416 | -Redacted- | $0 | $0 | $0 | $71.76-BlockFi Inc. | No |
| 6417 | -Redacted- | $0 | $0 | $0 | $427.68-BlockFi Inc. | No |
| 6419 | -Redacted- | $0 | $0 | $0 | $90.5-BlockFi Inc. | No |
| 6422 | -Redacted- | $0 | $0 | $0 | $32649.01-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 6423 | -Redacted- | $0 | $0 | $0 | $71.42-BlockFi International LTD. | No |
| 6425 | -Redacted- | $0 | $0 | $0 | $2050.65-BlockFi Inc. | No |
| 6426 | -Redacted- | $0 | $0 | $0 | $4454.69-BlockFi Inc. | No |
| 6428 | -Redacted- | $0 | $0 | $0 | $1491.04-BlockFi Inc. | No |
| 6429 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | No |
| 6430 | -Redacted- | $0 | $0 | $0 | $8851.84-BlockFi Inc. | Yes |
| 6432 | -Redacted- | $0 | $0 | $0 | $5000.47-BlockFi Inc. | No |
| 6434 | -Redacted- | $0 | $0 | $0 | $33.3-BlockFi Inc. | Yes |
| 6435 | -Redacted- | $0 | $0 | $0 | $703.87-BlockFi Inc. | Yes |
| 6443 | -Redacted- | $0 | $0 | $0 | $896.34-BlockFi Inc. | Yes |
| 6444 | -Redacted- | $0 | $0 | $0 | $97.32-BlockFi Inc. | Yes |
| 6445 | -Redacted- | $0 | $0 | $0 | $2288.31-BlockFi Inc. | No |
| 6447 | -Redacted- | $0 | $0 | $0 | $73.78-BlockFi Inc. | No |
| 6450 | -Redacted- | $0 | $0 | $0 | $7226.43-BlockFi Inc. | Yes |
| 6451 | -Redacted- | $0 | $0 | $0 | $547.86-BlockFi Inc. | No |
| 6452 | -Redacted- | $0 | $0 | $0 | $12.1-BlockFi Inc. | No |
| 6453 | -Redacted- | $0 | $0 | $0 | $6953.32-BlockFi International LTD. | No |
| 6454 | -Redacted- | $0 | $0 | $0 | $8417.06-BlockFi International LTD. | No |
| 6458 | -Redacted- | $0 | $0 | $0 | $5500.79-BlockFi International LTD. | No |
| 6462 | -Redacted- | $0 | $0 | $0 | $24120.61-BlockFi Inc. | No |
| 6464 | -Redacted- | $0 | $0 | $0 | $5486.75-BlockFi Inc. | Yes |
| 6465 | -Redacted- | $0 | $0 | $7.05-BlockFi Inc. | $5.22-BlockFi Inc. | Yes |
| 6466 | -Redacted- | $0 | $0 | $0 | $214.94-BlockFi Inc. | No |
| 6470 | -Redacted- | $0 | $0 | $0 | $16272.94-BlockFi Inc. | Yes |
| 6471 | -Redacted- | $0 | $0 | $0 | $34.73-BlockFi Inc. | Yes |
| 6472 | -Redacted- | $0 | $0 | $0 | $315.45-BlockFi Inc. | No |
| 6473 | -Redacted- | $0 | $0 | $281.77-BlockFi Inc. | $283.34-BlockFi Inc. | Yes |
| 6477 | -Redacted- | $0 | $0 | $0 | $9.97-BlockFi Inc. | No |
| 6478 | -Redacted- | $0 | $0 | $0 | $157.28-BlockFi Inc. | Yes |
| 6479 | -Redacted- | $0 | $0 | $0 | $2761.79-BlockFi Inc. | No |
| 6480 | -Redacted- | $0 | $0 | $0 | $1304.96-BlockFi Inc. | No |
| 6483 | -Redacted- | $0 | $0 | $0 | $28.29-BlockFi Inc. | No |
| 6485 | -Redacted- | $0 | $0 | $0 | $10723.74-BlockFi Inc. | No |
| 6488 | -Redacted- | $0 | $0 | $0 | $57.42-BlockFi Inc. | Yes |
| 6490 | -Redacted- | $0 | $0 | $0 | $143.3-BlockFi International LTD. | No |
| 6492 | -Redacted- | $0 | $0 | $0 | $362.64-BlockFi International LTD. | No |
| 6493 | -Redacted- | $0 | $0 | $6471.84-BlockFi International LTD. | $529.42-BlockFi International LTD. | No |
| 6494 | -Redacted- | $0 | $0 | $0 | $443.2-BlockFi Inc. | No |
| 6495 | -Redacted- | $0 | $0 | $0 | $126.3-BlockFi International LTD. $175.08-Multiple Debtors Asserted | Yes |
| 6496 | -Redacted- | $0 | $0 | $0 | $208.07-BlockFi International LTD. | No |
| 6498 | -Redacted- | $0 | $0 | $0 | $1717.24-BlockFi International LTD. | Yes |
| 6499 | -Redacted- | $0 | $0 | $0 | $24994-BlockFi International LTD. | No |
| 6503 | -Redacted- | $0 | $0 | $0 | $11369.75-BlockFi Inc. $14725-Multiple Debtors Asserted | Yes |
| 6505 | -Redacted- | $0 | $0 | $0 | $349.95-BlockFi Inc. $452.67-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6507 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 6509 | -Redacted- | $0 | $0 | $0 | $2520.66-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 6511 | -Redacted- | $0 | $0 | $0 | $5.92-BlockFi Inc. | No |
| 6512 | -Redacted- | $0 | $0 | $0 | $717.93-BlockFi Inc. | Yes |
| 6514 | -Redacted- | $0 | $0 | $0 | $1424.44-BlockFi Inc. | Yes |
| 6515 | -Redacted- | $0 | $0 | $0 | $87.09-BlockFi Inc. | No |
| 6518 | -Redacted- | $0 | $0 | $0 | $1679.29-BlockFi International LTD. | No |
| 6523 | -Redacted- | $0 | $0 | $0 | $4232.22-BlockFi Inc. | Yes |
| 6525 | -Redacted- | $0 | $0 | $0 | $25051-BlockFi Inc. | No |
| 6526 | -Redacted- | $0 | $0 | $0 | $276.85-BlockFi Inc. | Yes |
| 6528 | -Redacted- | $0 | $0 | $0 | $1917.47-BlockFi Inc. | Yes |
| 6529 | -Redacted- | $0 | $0 | $0 | $310.63-BlockFi International LTD. | Yes |
| 6531 | -Redacted- | $0 | $0 | $0 | $5117.5-BlockFi International LTD. | No |
| 6532 | -Redacted- | $0 | $0 | $0 | $835.58-BlockFi Inc. | No |
| 6533 | -Redacted- | $0 | $0 | $0 | $1519.54-BlockFi Inc. | Yes |
| 6535 | -Redacted- | $0 | $0 | $0 | $159.76-BlockFi Inc. | No |
| 6536 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi International LTD. | No |
| 6539 | -Redacted- | $0 | $0 | $0 | $1025.65-BlockFi Inc. | No |
| 6545 | -Redacted- | $0 | $0 | $0 | $537.34-BlockFi International LTD. | Yes |
| 6547 | -Redacted- | $0 | $0 | $0 | $3182.07-BlockFi International LTD. | No |
| 6548 | -Redacted- | $0 | $0 | $0 | $1080.59-BlockFi International LTD. | No |
| 6552 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. $20-Multiple Debtors Asserted | Yes |
| 6556 | -Redacted- | $0 | $0 | $0 | $9078.43-BlockFi Inc. | Yes |
| 6557 | -Redacted- | $0 | $0 | $0 | $32-BlockFi Inc. | No |
| 6560 | -Redacted- | $0 | $0 | $0 | $29317-BlockFi Inc. | No |
| 6564 | -Redacted- | $0 | $0 | $0 | $65905.75-BlockFi Inc. | Yes |
| 6565 | -Redacted- | $0 | $0 | $0 | $1860.51-BlockFi International LTD. | No |
| 6569 | -Redacted- | $0 | $0 | $0 | $89-BlockFi Inc. $1490.04-BlockFi International LTD. | Yes |
| 6571 | -Redacted- | $0 | $0 | $0 | $316.08-BlockFi Inc. | Yes |
| 6573 | -Redacted- | $0 | $0 | $0 | $527.7-BlockFi Inc. | No |
| 6581 | -Redacted- | $0 | $0 | $0 | $10897.84-BlockFi Inc. | Yes |
| 6587 | -Redacted- | $0 | $0 | $0 | $4042.48-BlockFi Inc. | No |
| 6589 | -Redacted- | $0 | $0 | $0 | $707.07-BlockFi International LTD. | No |
| 6590 | -Redacted- | $0 | $0 | $0 | $365.53-BlockFi Inc. | No |
| 6594 | -Redacted- | $0 | $0 | $0 | $1077.26-BlockFi International LTD. | No |
| 6597 | -Redacted- | $0 | $0 | $0 | $3629.56-BlockFi International LTD. | No |
| 6602 | -Redacted- | $0 | $0 | $0 | $1201.98-BlockFi International LTD. | No |
| 6605 | -Redacted- | $0 | $0 | $0 | $4056.97-BlockFi International LTD. | No |
| 6606 | -Redacted- | $0 | $0 | $0 | $1.21-BlockFi Inc. $118.41-Multiple Debtors Asserted | Yes |
| 6614 | -Redacted- | $0 | $0 | $0 | $539.18-BlockFi International LTD. | Yes |
| 6615 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi Inc. $83275.26-BlockFi Lending LLC | Yes |
| 6628 | -Redacted- | $0 | $0 | $413.18-BlockFi Inc. | $413.71-BlockFi Inc. | Yes |
| 6629 | -Redacted- | $0 | $0 | $0 | $61.01-BlockFi Inc. | No |
| 6630 | -Redacted- | $0 | $0 | $0 | $1431.14-BlockFi Inc. | Yes |
| 6631 | -Redacted- | $0 | $0 | $0 | $5709.4-BlockFi Inc. | No |
| 6632 | -Redacted- | $0 | $0 | $0 | $81602.68-BlockFi Inc. | Yes |
| 6633 | -Redacted- | $0 | $0 | $0 | $3054.62-BlockFi Inc. | Yes |
| 6636 | -Redacted- | $0 | $0 | $0 | $12740.49-BlockFi Inc. | No |
| 6637 | -Redacted- | $0 | $0 | $0 | $502.37-BlockFi Inc. | Yes |
| 6638 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 6642 | -Redacted- | $0 | $0 | $0 | $2365.99-BlockFi Inc. | No |
| 6644 | -Redacted- | $0 | $0 | $0 | $747.27-BlockFi International LTD. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6645 | -Redacted- | $0 | $0 | $0 | $83.49-BlockFi Inc. $120.11-Multiple Debtors Asserted | Yes |
| 6649 | -Redacted- | $0 | $0 | $0 | $42.99-BlockFi Inc. | No |
| 6654 | -Redacted- | $0 | $0 | $0 | $3560.2-BlockFi Inc. | Yes |
| 6657 | -Redacted- | $0 | $0 | $0 | $700-BlockFi International LTD. | No |
| 6661 | -Redacted- | $0 | $0 | $0 | $1343.76-BlockFi Inc. | No |
| 6668 | -Redacted- | $0 | $0 | $0 | $33908.94-BlockFi International LTD. | Yes |
| 6671 | -Redacted- | $0 | $0 | $0 | $3445.49-BlockFi International LTD. | Yes |
| 6673 | -Redacted- | $0 | $0 | $0 | $442.43-BlockFi Inc. | No |
| 6678 | -Redacted- | $0 | $0 | $0 | $327.71-BlockFi International LTD. | Yes |
| 6680 | -Redacted- | $0 | $0 | $0 | $115.3-BlockFi International LTD. | No |
| 6682 | -Redacted- | $0 | $0 | $0 | $437.56-BlockFi International LTD. | No |
| 6685 | -Redacted- | $0 | $0 | $0 | $27803-BlockFi International LTD. | No |
| 6687 | -Redacted- | $0 | $0 | $0 | $2987-BlockFi International LTD. | No |
| 6690 | -Redacted- | $0 | $1.21-Multiple Debtors Asserted | $0 | $307.65-BlockFi Inc. | Yes |
| 6696 | -Redacted- | $0 | $0 | $0 | $0.36-BlockFi Inc. $265.16-Multiple Debtors Asserted | Yes |
| 6698 | -Redacted- | $0 | $0 | $0 | $2334.92-BlockFi International LTD. | No |
| 6706 | -Redacted- | $0 | $0 | $0 | $290.33-BlockFi International LTD. | Yes |
| 6708 | -Redacted- | $0 | $0 | $0 | $6416.25-BlockFi International LTD. | No |
| 6714 | -Redacted- | $0 | $0 | $0 | $3586.41-BlockFi Inc. $3574.36-Multiple Debtors Asserted | Yes |
| 6715 | -Redacted- | $0 | $0 | $0 | $141.64-BlockFi Inc. | No |
| 6716 | -Redacted- | $0 | $0 | $0 | $85.69-BlockFi Inc. | No |
| 6721 | -Redacted- | $0 | $0 | $0 | $9950-BlockFi Inc. | No |
| 6722 | -Redacted- | $0 | $0 | $0 | $17887.87-BlockFi International LTD. | Yes |
| 6723 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | No |
| 6727 | -Redacted- | $0 | $0 | $0 | $3978-BlockFi International LTD. | No |
| 6735 | -Redacted- | $0 | $0 | $0 | $34.06-BlockFi Inc. | No |
| 6741 | -Redacted- | $0 | $0 | $0 | $3232.84-BlockFi Inc. $2011.87-BlockFi International LTD. | Yes |
| 6745 | -Redacted- | $0 | $0 | $609.21-BlockFi International LTD. | $5.8-BlockFi International LTD. | Yes |
| 6746 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 6763 | -Redacted- | $0 | $0 | $0 | $17660.77-BlockFi International LTD. | No |
| 6776 | -Redacted- | $0 | $0 | $0 | $208.61-BlockFi Inc. $321-Multiple Debtors Asserted | Yes |
| 6779 | -Redacted- | $0 | $0 | $0 | $431.14-BlockFi Inc. | Yes |
| 6782 | -Redacted- | $0 | $0 | $0 | $2099.2-BlockFi International LTD. | No |
| 6785 | -Redacted- | $0 | $0 | $0 | $7.57-BlockFi Inc. | No |
| 6787 | -Redacted- | $0 | $0 | $0 | $2446.07-BlockFi International LTD. | No |
| 6799 | -Redacted- | $0 | $0 | $0 | $298.05-BlockFi International LTD. | Yes |
| 6800 | -Redacted- | $0 | $0 | $0 | $2288.94-BlockFi International LTD. | Yes |
| 6802 | -Redacted- | $0 | $0 | $0 | $1116.62-BlockFi Inc. | No |
| 6805 | -Redacted- | $0 | $0 | $0 | $7688.71-BlockFi International LTD. | Yes |
| 6806 | -Redacted- | $0 | $0 | $0 | $5547.12-BlockFi Inc. | No |
| 6807 | -Redacted- | $0 | $0 | $0 | $41064.33-BlockFi International LTD. | Yes |
| 6811 | -Redacted- | $0 | $0 | $0 | $387.02-BlockFi International LTD. | Yes |
| 6813 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi Inc. | Yes |
| 6818 | -Redacted- | $0 | $0 | $0 | $3163.91-BlockFi International LTD. | No |
| 6822 | -Redacted- | $0 | $0 | $0 | $3503.86-BlockFi Inc. | No |
| 6823 | -Redacted- | $0 | $0 | $0 | $255.53-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6831 | -Redacted- | $0 | $0 | $0 | $4108.21-BlockFi International LTD. | Yes |
| 6835 | -Redacted- | $0 | $0 | $0 | $8982.48-BlockFi International LTD. | No |
| 6852 | -Redacted- | $0 | $0 | $17870.05-BlockFi Inc. | $17878.53-BlockFi Inc. | Yes |
| 6854 | -Redacted- | $0 | $0 | $0 | $239.33-BlockFi Inc. | No |
| 6857 | -Redacted- | $0 | $0 | $0 | $433.78-BlockFi Inc. | No |
| 6860 | -Redacted- | $0 | $0 | $0 | $2142.64-BlockFi Inc. | No |
| 6862 | -Redacted- | $0 | $0 | $0 | $289.05-BlockFi Inc. | No |
| 6864 | -Redacted- | $0 | $0 | $0 | $1715.54-BlockFi Inc. | Yes |
| 6866 | -Redacted- | $0 | $0 | $0 | $0.36-BlockFi International LTD. | No |
| 6869 | -Redacted- | $0 | $0 | $0 | $5784.77-BlockFi Inc. | No |
| 6881 | -Redacted- | $0 | $0 | $0 | $197.42-BlockFi Inc. $226.76-Multiple Debtors Asserted | Yes |
| 6885 | -Redacted- | $0 | $0 | $0 | $714.8-BlockFi Inc. | No |
| 6890 | -Redacted- | $0 | $0 | $0 | $551.59-BlockFi International LTD. | No |
| 6892 | -Redacted- | $0 | $0 | $0 | $2351-BlockFi International LTD. | No |
| 6903 | -Redacted- | $0 | $0 | $0 | $1404.52-BlockFi Inc. $1420-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 6904 | -Redacted- | $0 | $0 | $0 | $3442.14-BlockFi International LTD. | Yes |
| 6906 | -Redacted- | $0 | $0 | $0 | $95.82-BlockFi Inc. | No |
| 6907 | -Redacted- | $0 | $0 | $0 | $23.47-BlockFi Inc. | Yes |
| 6908 | -Redacted- | $0 | $0 | $0 | $3468.18-BlockFi International LTD. | No |
| 6910 | -Redacted- | $0 | $0 | $0 | $80.77-BlockFi Inc. | No |
| 6911 | -Redacted- | $0 | $0 | $0 | $6601-BlockFi Inc. | No |
| 6913 | -Redacted- | $0 | $0 | $0 | $2230.29-BlockFi Inc. | Yes |
| 6914 | -Redacted- | $0 | $0 | $0 | $784.14-BlockFi Inc. | Yes |
| 6918 | -Redacted- | $0 | $0 | $0 | $169.19-BlockFi Inc. | Yes |
| 6920 | -Redacted- | $0 | $0 | $0 | $114.37-BlockFi Inc. | Yes |
| 6922 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi Inc. | No |
| 6924 | -Redacted- | $0 | $0 | $0 | $282.54-BlockFi Inc. | No |
| 6928 | -Redacted- | $0 | $0 | $0 | $1535.51-BlockFi Inc. | Yes |
| 6931 | -Redacted- | $0 | $0 | $0 | $802.06-BlockFi Inc. | No |
| 6934 | -Redacted- | $0 | $0 | $0 | $7981.33-BlockFi Inc. $7941.46-Multiple Debtors Asserted | Yes |
| 6936 | -Redacted- | $0 | $0 | $0 | $344.13-BlockFi Inc. | No |
| 6938 | -Redacted- | $0 | $0 | $0 | $28981.17-BlockFi Inc. | Yes |
| 6940 | -Redacted- | $0 | $0 | $0 | $30.11-BlockFi Inc. | No |
| 6941 | -Redacted- | $0 | $0 | $0 | $2.8-BlockFi Inc. | No |
| 6944 | -Redacted- | $0 | $0 | $0 | $6720-BlockFi Inc. | No |
| 6946 | -Redacted- | $0 | $0 | $0 | $22-BlockFi Inc. | No |
| 6948 | -Redacted- | $0 | $0 | $0 | $2.59-BlockFi International LTD. $8431.8-Multiple Debtors Asserted | Yes |
| 6955 | -Redacted- | $0 | $0 | $0 | $1349.13-BlockFi International LTD. | No |
| 6962 | -Redacted- | $0 | $0 | $0 | $380.84-BlockFi Inc. $381.85-BlockFi International LTD. | Yes |
| 6976 | -Redacted- | $0 | $0 | $0 | $2863.34-BlockFi International LTD. | No |
| 7014 | -Redacted- | $0 | $0 | $0 | $51617.28-BlockFi International LTD. | Yes |
| 7017 | -Redacted- | $0 | $0 | $0 | $7338.53-BlockFi International LTD. | No |
| 7021 | -Redacted- | $0 | $0 | $0 | $238.63-BlockFi International LTD. | Yes |
| 7024 | -Redacted- | $0 | $0 | $0 | $900.53-BlockFi Inc. $1343.3-Multiple Debtors Asserted | No |
| 7026 | -Redacted- | $0 | $0 | $0 | $13388.49-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 7028 | -Redacted- | $0 | $0 | $0 | $7275.66-BlockFi International LTD. | Yes |
| 7038 | -Redacted- | $0 | $0 | $0 | $1722.83-BlockFi International LTD. | No |
| 7041 | -Redacted- | $0 | $0 | $0 | $3244.21-BlockFi International LTD. | Yes |
| 7044 | -Redacted- | $0 | $0 | $0 | $268-BlockFi Inc. | No |
| 7045 | -Redacted- | $0 | $0 | $0 | $1626.65-BlockFi Inc. | No |
| 7046 | -Redacted- | $55000-BlockFi Inc. | $0 | $0 | $0.64-BlockFi Inc. | Yes |
| 7047 | -Redacted- | $0 | $0 | $0 | $9.01-BlockFi International LTD. | No |
| 7048 | -Redacted- | $0 | $0 | $0 | $3182.07-BlockFi Inc. $3182.06-BlockFi International LTD. | Yes |
| 7049 | -Redacted- | $0 | $0 | $0 | $2981.49-BlockFi International LTD. | Yes |
| 7050 | -Redacted- | $0 | $0 | $0 | $350-BlockFi Inc. | No |
| 7060 | -Redacted- | $0 | $0 | $0 | $914.87-BlockFi International LTD. | Yes |
| 7076 | -Redacted- | $0 | $0 | $0 | $5727.81-BlockFi International LTD. | No |
| 7092 | -Redacted- | $0 | $0 | $0 | $3634-BlockFi International LTD. | No |
| 7104 | -Redacted- | $0 | $0 | $0 | $859.86-BlockFi Inc. | No |
| 7108 | -Redacted- | $0 | $0 | $0 | $37618-BlockFi International LTD. | No |
| 7120 | -Redacted- | $0 | $0 | $0 | $207.71-BlockFi International LTD. | No |
| 7136 | -Redacted- | $0 | $0 | $0 | $228.65-BlockFi International LTD. | No |
| 7138 | -Redacted- | $0 | $0 | $0 | $2505.36-BlockFi International LTD. | No |
| 7151 | -Redacted- | $0 | $0 | $0 | $4005.73-BlockFi Inc. $3193.79-BlockFi International LTD. | Yes |
| 7157 | -Redacted- | $0 | $0 | $0 | $0.71-BlockFi Inc. $35.2-Multiple Debtors Asserted | Yes |
| 7181 | -Redacted- | $0 | $28.56-BlockFi Inc. | $0 | $19.09-BlockFi Inc. | Yes |
| 7208 | -Redacted- | $0 | $0 | $0 | $0.35-BlockFi Inc. $33362.63-BlockFi Lending LLC | Yes |
| 7225 | -Redacted- | $0 | $0 | $0 | $7.2-BlockFi Inc. $46025.89-BlockFi Lending LLC | Yes |
| 7234 | -Redacted- | $0 | $0 | $0 | $2.95-BlockFi Inc. $2.94-BlockFi International LTD. | Yes |
| 7239 | -Redacted- | $0 | $0 | $0 | $775.36-BlockFi International LTD. | Yes |
| 7244 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. $16096.24-BlockFi Lending LLC | Yes |
| 7246 | -Redacted- | $0 | $0 | $0 | $17.37-BlockFi International LTD. | Yes |
| 7250 | -Redacted- | $0 | $0 | $0 | $27.25-BlockFi Inc. $24471.51-BlockFi Lending LLC | Yes |
| 7253 | -Redacted- | $0 | $0 | $0 | $3282.01-BlockFi International LTD. | Yes |
| 7261 | -Redacted- | $0 | $0 | $0 | $17.87-BlockFi Inc. $415.79-BlockFi Lending LLC | Yes |
| 7279 | -Redacted- | $0 | $0 | $1626.42-BlockFi International LTD. | $9300.73-BlockFi International LTD. | Yes |
| 7285 | -Redacted- | $0 | $0 | $0 | $3651.56-BlockFi International LTD. | Yes |
| 7293 | -Redacted- | $0 | $0 | $0 | $7357.47-BlockFi International LTD. | No |
| 7294 | -Redacted- | $0 | $0 | $0 | $32.48-BlockFi Inc. $206.12-Multiple Debtors Asserted | Yes |
| 7297 | -Redacted- | $0 | $0 | $0 | $6849-BlockFi International LTD. | No |
| 7299 | -Redacted- | $0 | $0 | $0 | $4839.04-BlockFi International LTD. | No |
| 7321 | -Redacted- | $0 | $0 | $0 | $780.45-BlockFi Inc. $577.42-Multiple Debtors Asserted | Yes |
| 7325 | -Redacted- | $0 | $0 | $0 | $3382.25-BlockFi International LTD. | No |
| 7364 | -Redacted- | $0 | $0 | $0 | $5529.13-BlockFi International LTD. | Yes |
| 7367 | -Redacted- | $0 | $0 | $0 | $9426.11-BlockFi Inc. | Yes |
| 7375 | -Redacted- | $0 | $0 | $0 | $2731.04-BlockFi International LTD. | No |
| 7396 | -Redacted- | $0 | $0 | $0 | $172.34-BlockFi International LTD. | Yes |
| 7403 | -Redacted- | $0 | $0 | $0 | $359.13-BlockFi International LTD. | No |
| 7430 | -Redacted- | $0 | $0 | $0 | $805.34-BlockFi Inc. $0.15-BlockFi International LTD. | Yes |
| 7456 | -Redacted- | $0 | $0 | $12000-BlockFi International LTD. | $7496.4-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 7459 | -Redacted- | $0 | $0 | $0 | $24.18-BlockFi International LTD. | No |
| 7479 | -Redacted- | $0 | $0 | $0 | $1208.44-BlockFi International LTD. | No |
| 7508 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi International LTD. | Yes |
| 7512 | -Redacted- | $0 | $0 | $0 | $15818-BlockFi International LTD. | No |
| 7523 | -Redacted- | $0 | $0 | $0 | $2252.47-BlockFi International LTD. | No |
| 7543 | -Redacted- | $0 | $0 | $0 | $2382.64-BlockFi International LTD. | No |
| 7544 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. $448.18-Multiple Debtors Asserted | Yes |
| 7550 | -Redacted- | $0 | $0 | $0 | $76500.6-BlockFi Inc. $20472.92-Multiple Debtors Asserted | Yes |
| 7564 | -Redacted- | $0 | $0 | $0 | $299.56-BlockFi International LTD. | No |
| 7593 | -Redacted- | $0 | $0 | $0 | $2668.7-BlockFi Inc. $2668.69-BlockFi International LTD. | Yes |
| 7597 | -Redacted- | $0 | $0 | $0 | $45548-BlockFi International LTD. | No |
| 7614 | -Redacted- | $0 | $0 | $0 | $1363.03-BlockFi International LTD. | No |
| 7628 | -Redacted- | $0 | $0 | $0 | $2827.65-BlockFi International LTD. | Yes |
| 7631 | -Redacted- | $0 | $0 | $0 | $5042.48-BlockFi International LTD. | No |
| 7633 | -Redacted- | $0 | $10296.39-BlockFi International LTD. | $0 | $10363.8-BlockFi International LTD. | Yes |
| 7642 | -Redacted- | $0 | $0 | $0 | $642.55-BlockFi Inc. $315.59-Multiple Debtors Asserted | Yes |
| 7644 | -Redacted- | $0 | $0 | $0 | $9371.95-BlockFi International LTD. | Yes |
| 7654 | -Redacted- | $0 | $0 | $0 | $1823.05-BlockFi International LTD. | Yes |
| 7671 | -Redacted- | $0 | $0 | $0 | $33.11-BlockFi Inc. $0.21-Multiple Debtors Asserted | Yes |
| 7672 | -Redacted- | $0 | $0 | $0 | $23619.14-BlockFi International LTD. | No |
| 7676 | -Redacted- | $0 | $0 | $0 | $4114.84-BlockFi International LTD. | No |
| 7679 | -Redacted- | $0 | $0 | $0 | $19247.29-BlockFi International LTD. | No |
| 7680 | -Redacted- | $0 | $0 | $0 | $762.1-BlockFi Inc. $3575.55-Multiple Debtors Asserted | Yes |
| 7691 | -Redacted- | $0 | $0 | $0 | $16236.46-BlockFi International LTD. | No |
| 7703 | -Redacted- | $0 | $0 | $0 | $6530.78-BlockFi Inc. $7000-Multiple Debtors Asserted | Yes |
| 7710 | -Redacted- | $0 | $0 | $0 | $4672.19-BlockFi International LTD. | Yes |
| 7742 | -Redacted- | $0 | $0 | $0 | $1566.98-BlockFi International LTD. | Yes |
| 7748 | -Redacted- | $0 | $0 | $0 | $324.2-BlockFi International LTD. | Yes |
| 7750 | -Redacted- | $0 | $700-BlockFi Inc. | $0 | $47.46-BlockFi Inc. | Yes |
| 7751 | -Redacted- | $0 | $0 | $0 | $424.83-BlockFi Inc. $58.59-Multiple Debtors Asserted | Yes |
| 7753 | -Redacted- | $0 | $0 | $0 | $46171-BlockFi International LTD. | No |
| 7755 | -Redacted- | $0 | $0 | $0 | $516-BlockFi International LTD. | No |
| 7756 | -Redacted- | $0 | $0 | $0 | $14052.53-BlockFi Inc. | No |
| 7759 | -Redacted- | $0 | $0 | $0 | $4373.04-BlockFi International LTD. | No |
| 7764 | -Redacted- | $0 | $0 | $0 | $50806.01-BlockFi International LTD. | Yes |
| 7770 | -Redacted- | $0 | $0 | $0 | $1160-BlockFi International LTD. | No |
| 7785 | -Redacted- | $0 | $0 | $0 | $22583.33-BlockFi Inc. $22583.34-Multiple Debtors Asserted | Yes |
| 7786 | -Redacted- | $0 | $0 | $0 | $99.22-BlockFi Inc. $69.64-BlockFi International LTD. | Yes |
| 7799 | -Redacted- | $0 | $0 | $0 | $65.7-BlockFi International LTD. | No |
| 7800 | -Redacted- | $0 | $0 | $0 | $592.2-BlockFi International LTD. | Yes |
| 7806 | -Redacted- | $0 | $0 | $0 | $24.19-BlockFi Inc. | Yes |
| 7808 | -Redacted- | $0 | $0 | $0 | $805.77-BlockFi Inc. | No |
| 7812 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $5410.18-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 7823 | -Redacted- | $0 | $0 | $0 | $10096.62-BlockFi Inc. | No |
| 7826 | -Redacted- | $0 | $0 | $0 | $3614.87-BlockFi Inc. | No |
| 7827 | -Redacted- | $0 | $0 | $0 | $357.16-BlockFi Inc. | Yes |
| 7828 | -Redacted- | $0 | $0 | $0 | $10801.85-BlockFi Inc. | Yes |
| 7831 | -Redacted- | $0 | $0 | $0 | $1021.75-BlockFi Inc. | Yes |
| 7834 | -Redacted- | $0 | $0 | $0 | $56.55-BlockFi Inc. | No |
| 7837 | -Redacted- | $0 | $0 | $0 | $8811.43-BlockFi International LTD. | No |
| 7848 | -Redacted- | $0 | $0 | $0 | $207-BlockFi International LTD. | No |
| 7864 | -Redacted- | $0 | $0 | $0 | $1299.89-BlockFi International LTD. | No |
| 7902 | -Redacted- | $0 | $0 | $0 | $673.78-BlockFi International LTD. | No |
| 7907 | -Redacted- | $0 | $0 | $0 | $202.37-BlockFi International LTD. | No |
| 7908 | -Redacted- | $0 | $0 | $0 | $5572-BlockFi International LTD. | No |
| 7919 | -Redacted- | $0 | $0 | $0 | $8441.07-BlockFi International LTD. | No |
| 7925 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | No |
| 7931 | -Redacted- | $0 | $0 | $0 | $2415.05-BlockFi International LTD. | No |
| 7934 | -Redacted- | $0 | $0 | $0 | $3640.06-BlockFi International LTD. | Yes |
| 7945 | -Redacted- | $0 | $0 | $0 | $3103.76-BlockFi Inc. | Yes |
| 7966 | -Redacted- | $0 | $0 | $0 | $57.03-BlockFi International LTD. | No |
| 7970 | -Redacted- | $0 | $0 | $0 | $5195-BlockFi International LTD. | No |
| 7996 | -Redacted- | $0 | $0 | $0 | $721.91-BlockFi International LTD. | Yes |
| 8011 | -Redacted- | $0 | $0 | $0 | $474.57-BlockFi Inc. | Yes |
| 8016 | -Redacted- | $0 | $0 | $0 | $3866.08-BlockFi Inc. $3866.08-Multiple Debtors Asserted | Yes |
| 8057 | -Redacted- | $0 | $0 | $0 | $5100-BlockFi Inc. | No |
| 8062 | -Redacted- | $0 | $0 | $0 | $915-BlockFi International LTD. | No |
| 8064 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi Inc. $1.08-BlockFi International LTD. | Yes |
| 8094 | -Redacted- | $0 | $0 | $0 | $5779.39-BlockFi International LTD. | No |
| 8112 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | No |
| 8115 | -Redacted- | $0 | $0 | $0 | $15.79-BlockFi Inc. | Yes |
| 8117 | -Redacted- | $0 | $0 | $0 | $45.64-BlockFi International LTD. | No |
| 8118 | -Redacted- | $0 | $0 | $0 | $12556.43-BlockFi International LTD. | No |
| 8134 | -Redacted- | $0 | $0 | $0 | $372.33-BlockFi Inc. $371.27-Multiple Debtors Asserted | Yes |
| 8136 | -Redacted- | $0 | $0 | $0 | $402.54-BlockFi International LTD. | No |
| 8146 | -Redacted- | $0 | $0 | $0 | $43618.04-Multiple Debtors Asserted | No |
| 8151 | -Redacted- | $0 | $0 | $0 | $770-BlockFi International LTD. | No |
| 8154 | -Redacted- | $0 | $0 | $0 | $67.96-BlockFi International LTD. | Yes |
| 8160 | -Redacted- | $0 | $0 | $0 | $1314.61-BlockFi Inc. | Yes |
| 8196 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 8212 | -Redacted- | $0 | $0 | $0 | $4246.22-BlockFi International LTD. | No |
| 8225 | -Redacted- | $0 | $0 | $0 | $2016.43-BlockFi International LTD. | Yes |
| 8251 | -Redacted- | $0 | $0 | $0 | $950-BlockFi International LTD. | No |
| 8265 | -Redacted- | $0 | $0 | $0 | $3499.77-BlockFi International LTD. | Yes |
| 8276 | -Redacted- | $0 | $0 | $299.46-BlockFi Inc. | $8.02-BlockFi Inc. | Yes |
| 8278 | -Redacted- | $0 | $0 | $0 | $730-BlockFi International LTD. | No |
| 8284 | -Redacted- | $0 | $0 | $0 | $84.72-BlockFi International LTD. | No |
| 8293 | -Redacted- | $0 | $0 | $0 | $40.8-BlockFi Inc. $75.32-Multiple Debtors Asserted | Yes |
| 8295 | -Redacted- | $0 | $0 | $0 | $59.28-BlockFi International LTD. | Yes |
| 8313 | -Redacted- | $0 | $0 | $0 | $1177.29-BlockFi Inc. $1.65-BlockFi International LTD. | Yes |
| 8314 | -Redacted- | $0 | $0 | $0 | $40821.33-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 8320 | -Redacted- | $0 | $0 | $0 | $2381.98-BlockFi International LTD. | No |
| 8329 | -Redacted- | $0 | $0 | $0 | $4368.84-BlockFi International LTD. | No |
| 8353 | -Redacted- | $0 | $0 | $0 | $109.26-BlockFi International LTD. | Yes |
| 8354 | -Redacted- | $0 | $0 | $0 | $9966.58-BlockFi International LTD. | No |
| 8369 | -Redacted- | $0 | $0 | $0 | $3488.64-BlockFi International LTD. | Yes |
| 8381 | -Redacted- | $0 | $0 | $0 | $155.3-BlockFi International LTD. | Yes |
| 8391 | -Redacted- | $0 | $0 | $0 | $4200.48-BlockFi Inc. | No |
| 8398 | -Redacted- | $0 | $0 | $0 | $5095.16-BlockFi International LTD. | Yes |
| 8420 | -Redacted- | $0 | $0 | $0 | $317.85-BlockFi Inc. | Yes |
| 8428 | -Redacted- | $0 | $0 | $0 | $337.26-BlockFi Inc. | No |
| 8429 | -Redacted- | $0 | $0 | $0 | $215-BlockFi International LTD. | No |
| 8434 | -Redacted- | $0 | $0 | $0 | $518.32-BlockFi International LTD. | No |
| 8440 | -Redacted- | $0 | $0 | $0 | $697.48-BlockFi International LTD. | Yes |
| 8444 | -Redacted- | $0 | $0 | $0 | $214.78-BlockFi International LTD. | Yes |
| 8455 | -Redacted- | $0 | $0 | $0 | $14.29-BlockFi Inc. | No |
| 8475 | -Redacted- | $0 | $0 | $0 | $583.8-BlockFi International LTD. | No |
| 8488 | -Redacted- | $0 | $0 | $0 | $2300-BlockFi International LTD. | No |
| 8501 | -Redacted- | $0 | $0 | $0 | $131.62-BlockFi International LTD. | Yes |
| 8508 | -Redacted- | $0 | $0 | $0 | $1290.14-BlockFi International LTD. | Yes |
| 8532 | -Redacted- | $0 | $0 | $0 | $615.91-BlockFi International LTD. | No |
| 8535 | -Redacted- | $0 | $0 | $0 | $104.93-BlockFi International LTD. | No |
| 8537 | -Redacted- | $0 | $0 | $0 | $314.61-BlockFi International LTD. | No |
| 8551 | -Redacted- | $0 | $0 | $0 | $6434-BlockFi International LTD. | No |
| 8575 | -Redacted- | $0 | $0 | $0 | $1757.95-BlockFi International LTD. | No |
| 8580 | -Redacted- | $0 | $0 | $0 | $1765.53-BlockFi International LTD. | No |
| 8589 | -Redacted- | $0 | $0 | $0 | $923.09-BlockFi International LTD. | No |
| 8594 | -Redacted- | $0 | $0 | $0 | $720.14-BlockFi Inc. | No |
| 8597 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 8598 | -Redacted- | $0 | $0 | $5384.75-BlockFi Inc. and BlockFi Lending LLC | $5339.61-BlockFi Inc. | Yes |
| 8624 | -Redacted- | $0 | $0 | $0 | $4182.75-BlockFi International LTD. | Yes |
| 8630 | -Redacted- | $0 | $0 | $0 | $2509-BlockFi Inc. $1.49-BlockFi International LTD. | Yes |
| 8642 | -Redacted- | $0 | $0 | $0 | $5353.24-BlockFi International LTD. | No |
| 8646 | -Redacted- | $0 | $0 | $0 | $4731.81-BlockFi International LTD. | Yes |
| 8650 | -Redacted- | $0 | $0 | $0 | $328.03-BlockFi International LTD. | No |
| 8651 | -Redacted- | $0 | $0 | $0 | $1535.29-BlockFi International LTD. | Yes |
| 8665 | -Redacted- | $0 | $0 | $0 | $1477.49-BlockFi International LTD. | No |
| 8672 | -Redacted- | $0 | $0 | $0 | $219.45-BlockFi International LTD. | No |
| 8683 | -Redacted- | $0 | $0 | $0 | $1223.41-BlockFi International LTD. | Yes |
| 8687 | -Redacted- | $0 | $0 | $0 | $963.57-BlockFi International LTD. | No |
| 8696 | -Redacted- | $0 | $0 | $0 | $29457.92-BlockFi International LTD. | No |
| 8698 | -Redacted- | $0 | $0 | $0 | $86.94-BlockFi International LTD. | No |
| 8719 | -Redacted- | $0 | $0 | $0 | $2808.59-BlockFi International LTD. | Yes |
| 8748 | -Redacted- | $0 | $0 | $0 | $7.35-BlockFi International LTD. | No |
| 8749 | -Redacted- | $0 | $0 | $0 | $80-BlockFi International LTD. | No |
| 8752 | -Redacted- | $0 | $0 | $0 | $978.67-BlockFi International LTD. | Yes |
| 8754 | -Redacted- | $0 | $0 | $0 | $1228.34-BlockFi Inc. $1681.22-Multiple Debtors Asserted | Yes |
| 8756 | -Redacted- | $0 | $0 | $0 | $84.08-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 8758 | -Redacted- | $0 | $0 | $237.41-Multiple Debtors Asserted | $191.05-BlockFi Inc. | Yes |
| 8772 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 8774 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. $110-Multiple Debtors Asserted | Yes |
| 8784 | -Redacted- | $0 | $0 | $0 | $3352.5-BlockFi International LTD. | No |
| 8806 | -Redacted- | $0 | $0 | $0 | $1172.95-BlockFi International LTD. | No |
| 8807 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $35.46-Multiple Debtors Asserted | Yes |
| 8816 | -Redacted- | $0 | $0 | $0 | $196.78-BlockFi Inc. | No |
| 8819 | -Redacted- | $0 | $0 | $0 | $57055-BlockFi International LTD. | No |
| 8830 | -Redacted- | $0 | $0 | $0 | $6207.98-BlockFi International LTD. | Yes |
| 8831 | -Redacted- | $0 | $0 | $0 | $10966.8-BlockFi International LTD. | No |
| 8839 | -Redacted- | $0 | $0 | $0 | $2762.63-BlockFi International LTD. | No |
| 8845 | -Redacted- | $0 | $0 | $0 | $1212.97-BlockFi International LTD. | Yes |
| 8855 | -Redacted- | $0 | $0 | $0 | $2647.5-BlockFi International LTD. | Yes |
| 8856 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 8883 | -Redacted- | $0 | $0 | $0 | $234-BlockFi International LTD. | No |
| 8887 | -Redacted- | $0 | $0 | $0 | $1106.59-BlockFi International LTD. | No |
| 8902 | -Redacted- | $0 | $0 | $0 | $115.67-BlockFi Inc. $22.35-BlockFi International LTD. | Yes |
| 8907 | -Redacted- | $0 | $0 | $0 | $5.37-BlockFi International LTD. | No |
| 8927 | -Redacted- | $0 | $0 | $15150-BlockFi International LTD. | $51003.92-BlockFi International LTD. | No |
| 8942 | -Redacted- | $0 | $0 | $0 | $319.26-BlockFi International LTD. | Yes |
| 8948 | -Redacted- | $0 | $0 | $0 | $39806-BlockFi International LTD. | No |
| 8953 | -Redacted- | $0 | $0 | $0 | $325.96-BlockFi International LTD. | No |
| 8956 | -Redacted- | $0 | $0 | $0 | $6454.5-BlockFi International LTD. | Yes |
| 8965 | -Redacted- | $0 | $0 | $0 | $3283.19-BlockFi Inc. $3288.72-Multiple Debtors Asserted | Yes |
| 8971 | -Redacted- | $0 | $0 | $0 | $2640.28-BlockFi International LTD. | No |
| 8977 | -Redacted- | $0 | $0 | $0 | $17820-BlockFi International LTD. | No |
| 8978 | -Redacted- | $0 | $0 | $0 | $1850.96-BlockFi International LTD. $1850.97-Multiple Debtors Asserted | Yes |
| 8981 | -Redacted- | $0 | $0 | $0 | $7337.85-BlockFi International LTD. | No |
| 8989 | -Redacted- | $0 | $0 | $0 | $1591.78-BlockFi International LTD. | Yes |
| 9005 | -Redacted- | $0 | $0 | $0 | $626.98-BlockFi International LTD. | Yes |
| 9009 | -Redacted- | $0 | $0 | $0 | $130-BlockFi International LTD. | No |
| 9010 | -Redacted- | $0 | $0 | $0 | $128.23-BlockFi International LTD. | Yes |
| 9019 | -Redacted- | $0 | $0 | $0 | $130-BlockFi Inc. $34.15-BlockFi International LTD. | Yes |
| 9026 | -Redacted- | $0 | $0 | $0 | $650-BlockFi International LTD. | No |
| 9029 | -Redacted- | $0 | $0 | $0 | $2323.55-BlockFi International LTD. | No |
| 9033 | -Redacted- | $0 | $0 | $0 | $2990-BlockFi International LTD. | No |
| 9047 | -Redacted- | $0 | $0 | $0 | $1276.91-BlockFi Inc. $1850.3-Multiple Debtors Asserted | Yes |
| 9050 | -Redacted- | $0 | $0 | $0 | $1456.85-BlockFi International LTD. | Yes |
| 9056 | -Redacted- | $0 | $0 | $0 | $5497.66-BlockFi International LTD. | No |
| 9065 | -Redacted- | $0 | $0 | $0 | $520-BlockFi International LTD. | No |
| 9087 | -Redacted- | $0 | $0 | $116.52-BlockFi International LTD. | $81.7-BlockFi International LTD. | Yes |
| 9090 | -Redacted- | $0 | $0 | $0 | $923-BlockFi International LTD. | No |
| 9107 | -Redacted- | $0 | $0 | $0 | $507-BlockFi International LTD. | No |
| 9109 | -Redacted- | $0 | $0 | $0 | $2798-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9117 | -Redacted- | $0 | $0 | $0 | $1673.88-BlockFi International LTD. | Yes |
| 9119 | -Redacted- | $0 | $0 | $0 | $128.2-BlockFi International LTD. | No |
| 9130 | -Redacted- | $0 | $0 | $0 | $1586.34-BlockFi International LTD. | Yes |
| 9147 | -Redacted- | $0 | $0 | $0 | $4402.3-BlockFi International LTD. | Yes |
| 9159 | -Redacted- | $0 | $0 | $0 | $64.19-BlockFi International LTD. | Yes |
| 9166 | -Redacted- | $0 | $0 | $0 | $2533.48-BlockFi International LTD. | Yes |
| 9172 | -Redacted- | $0 | $0 | $0 | $293.43-BlockFi International LTD. | Yes |
| 9173 | -Redacted- | $0 | $0 | $0 | $158277.65-BlockFi Inc. $172.05-BlockFi Wallet LLC | Yes |
| 9191 | -Redacted- | $0 | $0 | $0 | $970.52-BlockFi International LTD. | Yes |
| 9195 | -Redacted- | $0 | $0 | $0 | $474.76-BlockFi International LTD. | No |
| 9201 | -Redacted- | $0 | $0 | $0 | $24641.07-BlockFi International LTD. | No |
| 9206 | -Redacted- | $0 | $0 | $0 | $1197.01-BlockFi International LTD. | Yes |
| 9208 | -Redacted- | $0 | $0 | $0 | $4442.8-BlockFi International LTD. | No |
| 9211 | -Redacted- | $0 | $0 | $0 | $19063.19-BlockFi International LTD. | Yes |
| 9218 | -Redacted- | $0 | $0 | $0 | $4010.01-BlockFi International LTD. | Yes |
| 9241 | -Redacted- | $0 | $0 | $0 | $453.67-BlockFi International LTD. | No |
| 9249 | -Redacted- | $0 | $0 | $0 | $1977.57-BlockFi Inc. $1983.22-BlockFi International LTD. | Yes |
| 9257 | -Redacted- | $0 | $0 | $0 | $240.18-BlockFi International LTD. | Yes |
| 9265 | -Redacted- | $0 | $0 | $0 | $105.7-BlockFi International LTD. | No |
| 9271 | -Redacted- | $0 | $0 | $0 | $1699.83-BlockFi International LTD. | No |
| 9278 | -Redacted- | $0 | $0 | $0 | $2122.9-BlockFi International LTD. | Yes |
| 9281 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi International LTD. | No |
| 9282 | -Redacted- | $0 | $0 | $0 | $287-BlockFi International LTD. | No |
| 9286 | -Redacted- | $0 | $0 | $0 | $1049.15-BlockFi International LTD. | No |
| 9298 | -Redacted- | $0 | $0 | $0 | $197.54-BlockFi International LTD. | Yes |
| 9300 | -Redacted- | $0 | $0 | $0 | $1285.94-BlockFi International LTD. | No |
| 9310 | -Redacted- | $0 | $0 | $0 | $2354.2-BlockFi International LTD. | No |
| 9313 | -Redacted- | $0 | $0 | $0 | $222.9-BlockFi International LTD. | No |
| 9316 | -Redacted- | $0 | $0 | $0 | $22967.46-BlockFi International LTD. | Yes |
| 9318 | -Redacted- | $0 | $0 | $0 | $9.78-BlockFi International LTD. | No |
| 9322 | -Redacted- | $0 | $0 | $0 | $2212.99-BlockFi International LTD. | Yes |
| 9323 | -Redacted- | $0 | $0 | $0 | $873.48-BlockFi International LTD. | Yes |
| 9330 | -Redacted- | $0 | $0 | $0 | $83142.07-BlockFi International LTD. | Yes |
| 9333 | -Redacted- | $0 | $0 | $0 | $215.29-BlockFi International LTD. | Yes |
| 9340 | -Redacted- | $0 | $0 | $1134.8-BlockFi International LTD. | $1145.08-BlockFi International LTD. | Yes |
| 9348 | -Redacted- | $0 | $0 | $0 | $1378.03-BlockFi International LTD. | No |
| 9355 | -Redacted- | $0 | $0 | $0 | $2956.93-BlockFi International LTD. | No |
| 9356 | -Redacted- | $0 | $10620.29-BlockFi International LTD. | $0 | $10620.29-BlockFi International LTD. | Yes |
| 9363 | -Redacted- | $0 | $0 | $0 | $849.81-BlockFi Inc. $1924.26-Multiple Debtors Asserted | Yes |
| 9380 | -Redacted- | $0 | $0 | $0 | $17516.51-BlockFi International LTD. | Yes |
| 9381 | -Redacted- | $0 | $0 | $0 | $8775.79-BlockFi International LTD. | No |
| 9392 | -Redacted- | $0 | $0 | $0 | $498-BlockFi International LTD. | No |
| 9393 | -Redacted- | $0 | $0 | $0 | $86.91-BlockFi Inc. | No |
| 9395 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi International LTD. | Yes |
| 9400 | -Redacted- | $0 | $0 | $0 | $12918.27-BlockFi International LTD. | No |
| 9406 | -Redacted- | $0 | $0 | $0 | $261.94-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 9407 | -Redacted- | $0 | $0 | $0 | $4977.05-BlockFi International LTD. | No |
| 9425 | -Redacted- | $0 | $0 | $0 | $1718.3-BlockFi International LTD. | Yes |
| 9426 | -Redacted- | $0 | $0 | $0 | $13087.75-BlockFi International LTD. | No |
| 9427 | -Redacted- | $0 | $0 | $0 | $5624.75-BlockFi International LTD. | No |
| 9429 | -Redacted- | $0 | $0 | $0 | $2544.62-BlockFi International LTD. | Yes |
| 9431 | -Redacted- | $0 | $0 | $0 | $3569.45-BlockFi International LTD. | No |
| 9439 | -Redacted- | $0 | $0 | $0 | $6865.16-BlockFi International LTD. | Yes |
| 9451 | -Redacted- | $0 | $0 | $0 | $2437.63-BlockFi International LTD. | No |
| 9459 | -Redacted- | $0 | $0 | $0 | $127.78-BlockFi International LTD. | Yes |
| 9472 | -Redacted- | $0 | $0 | $0 | $3490.57-BlockFi International LTD. | No |
| 9486 | -Redacted- | $0 | $0 | $0 | $1223.41-BlockFi International LTD. | Yes |
| 9492 | -Redacted- | $0 | $0 | $0 | $2203.95-BlockFi International LTD. | No |
| 9496 | -Redacted- | $0 | $0 | $0 | $30.42-BlockFi International LTD. | No |
| 9498 | -Redacted- | $0 | $0 | $0 | $4120.54-BlockFi International LTD. | Yes |
| 9501 | -Redacted- | $0 | $0 | $0 | $2797.51-BlockFi International LTD. | Yes |
| 9511 | -Redacted- | $0 | $0 | $0 | $548.58-BlockFi International LTD. | Yes |
| 9512 | -Redacted- | $0 | $0 | $0 | $385.32-BlockFi International LTD. | No |
| 9517 | -Redacted- | $0 | $0 | $0 | $1497-BlockFi International LTD. | No |
| 9526 | -Redacted- | $0 | $0 | $0 | $32248.9-BlockFi International LTD. | Yes |
| 9533 | -Redacted- | $0 | $0 | $0 | $7908.01-BlockFi International LTD. | No |
| 9540 | -Redacted- | $0 | $0 | $0 | $513.3-BlockFi International LTD. | Yes |
| 9542 | -Redacted- | $0 | $0 | $0 | $115.07-BlockFi International LTD. | Yes |
| 9543 | -Redacted- | $0 | $0 | $0 | $5-BlockFi International LTD. | No |
| 9545 | -Redacted- | $0 | $0 | $0 | $1.29-BlockFi Inc. $1.21-BlockFi International LTD. | Yes |
| 9556 | -Redacted- | $0 | $0 | $0 | $43.14-BlockFi International LTD. | Yes |
| 9558 | -Redacted- | $0 | $0 | $0 | $1554.9-BlockFi International LTD. | Yes |
| 9563 | -Redacted- | $0 | $0 | $0 | $818.37-BlockFi International LTD. | No |
| 9564 | -Redacted- | $0 | $0 | $0 | $968.86-BlockFi International LTD. | Yes |
| 9572 | -Redacted- | $0 | $0 | $0 | $2835.23-BlockFi Inc. | No |
| 9586 | -Redacted- | $0 | $0 | $0 | $5997.81-BlockFi International LTD. | Yes |
| 9588 | -Redacted- | $0 | $0 | $0 | $945.67-BlockFi International LTD. | No |
| 9590 | -Redacted- | $0 | $0 | $0 | $22496.92-BlockFi Inc. | Yes |
| 9591 | -Redacted- | $0 | $0 | $0 | $116.92-BlockFi Inc. | No |
| 9592 | -Redacted- | $0 | $0 | $0 | $1654-BlockFi Inc. | Yes |
| 9593 | -Redacted- | $0 | $0 | $0 | $9337.92-BlockFi Inc. | No |
| 9595 | -Redacted- | $0 | $0 | $0 | $2400-BlockFi Inc. | No |
| 9597 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | No |
| 9599 | -Redacted- | $0 | $0 | $0 | $169.7-BlockFi Inc. | Yes |
| 9602 | -Redacted- | $0 | $0 | $0 | $128.99-BlockFi Inc. | No |
| 9604 | -Redacted- | $0 | $0 | $0 | $17381.03-BlockFi Inc. | No |
| 9605 | -Redacted- | $0 | $0 | $0 | $218.87-BlockFi Inc. | No |
| 9608 | -Redacted- | $0 | $0 | $0 | $1332.89-BlockFi International LTD. | Yes |
| 9609 | -Redacted- | $0 | $0 | $0 | $30-BlockFi Inc. | No |
| 9610 | -Redacted- | $0 | $0 | $0 | $441.02-BlockFi Inc. | No |
| 9613 | -Redacted- | $0 | $0 | $0 | $3791.2-BlockFi Inc. | Yes |
| 9616 | -Redacted- | $0 | $0 | $0 | $2412.32-BlockFi Inc. | Yes |
| 9618 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | No |
| 9622 | -Redacted- | $0 | $0 | $0 | $694.32-BlockFi Inc. $436.6-Multiple Debtors Asserted | Yes |
| 9624 | -Redacted- | $0 | $0 | $0 | $4888.51-BlockFi Inc. | Yes |
| 9626 | -Redacted- | $0 | $0 | $0 | $1196.03-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 9628 | -Redacted- | $0 | $0 | $0 | $7596.25-BlockFi Inc. | Yes |
| 9641 | -Redacted- | $0 | $0 | $0 | $68.11-BlockFi International LTD. | Yes |
| 9649 | -Redacted- | $0 | $0 | $0 | $2985.82-BlockFi Inc. $100.39-Multiple Debtors Asserted | Yes |
| 9651 | -Redacted- | $0 | $0 | $0 | $21789.76-BlockFi Inc. $57.56-BlockFi Wallet LLC | Yes |
| 9655 | -Redacted- | $0 | $17814.63-BlockFi Inc. | $0 | $17814.62-BlockFi Inc. | Yes |
| 9658 | -Redacted- | $0 | $0 | $0 | $483.99-BlockFi International LTD. | No |
| 9664 | -Redacted- | $0 | $0 | $0 | $2159.26-BlockFi International LTD. | No |
| 9665 | -Redacted- | $0 | $0 | $0 | $791-BlockFi Inc. $793.23-BlockFi International LTD. | Yes |
| 9666 | -Redacted- | $0 | $0 | $0 | $1340.3-BlockFi International LTD. | No |
| 9669 | -Redacted- | $0 | $0 | $0 | $55.76-BlockFi Inc. | No |
| 9671 | -Redacted- | $0 | $0 | $0 | $1705.91-BlockFi International LTD. | No |
| 9672 | -Redacted- | $0 | $0 | $0 | $104371.32-BlockFi Inc. | Yes |
| 9674 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi Inc. | No |
| 9678 | -Redacted- | $0 | $0 | $0 | $53461.27-BlockFi Inc. | Yes |
| 9679 | -Redacted- | $0 | $0 | $0 | $7001-BlockFi International LTD. | No |
| 9682 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. | Yes |
| 9685 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. | No |
| 9686 | -Redacted- | $0 | $0 | $0 | $20650.96-BlockFi Inc. | Yes |
| 9687 | -Redacted- | $0 | $0 | $0 | $99.22-BlockFi Inc. $110.87-BlockFi International LTD. | Yes |
| 9688 | -Redacted- | $0 | $0 | $0 | $14.27-BlockFi Inc. | No |
| 9689 | -Redacted- | $0 | $0 | $0 | $24358.51-BlockFi Inc. | No |
| 9690 | -Redacted- | $0 | $0 | $0 | $179.05-BlockFi Inc. | No |
| 9691 | -Redacted- | $0 | $0 | $0 | $2612.1-BlockFi Inc. | No |
| 9692 | -Redacted- | $0 | $0 | $0 | $28.69-BlockFi Inc. | No |
| 9693 | -Redacted- | $0 | $0 | $0 | $0.35-BlockFi Inc. | No |
| 9694 | -Redacted- | $0 | $0 | $0 | $345.04-BlockFi Inc. | No |
| 9695 | -Redacted- | $0 | $0 | $0 | $20841.51-BlockFi Inc. | Yes |
| 9696 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. | No |
| 9698 | -Redacted- | $0 | $0 | $0 | $3291.35-BlockFi Inc. | No |
| 9699 | -Redacted- | $0 | $0 | $0 | $22792.68-BlockFi Inc. | No |
| 9700 | -Redacted- | $0 | $0 | $0 | $22.19-BlockFi Inc. | Yes |
| 9701 | -Redacted- | $0 | $0 | $0 | $5128-BlockFi Inc. | No |
| 9702 | -Redacted- | $0 | $0 | $0 | $242.8-BlockFi Inc. | No |
| 9703 | -Redacted- | $0 | $0 | $0 | $4729.61-BlockFi Inc. | Yes |
| 9705 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi Inc. | No |
| 9706 | -Redacted- | $0 | $0 | $0 | $5955.49-BlockFi Inc. | Yes |
| 9707 | -Redacted- | $0 | $0 | $0 | $44.98-BlockFi Inc. | No |
| 9709 | -Redacted- | $0 | $0 | $0 | $68.37-BlockFi Inc. | No |
| 9710 | -Redacted- | $0 | $0 | $0 | $117.02-BlockFi Inc. | No |
| 9712 | -Redacted- | $0 | $0 | $0 | $180-BlockFi Inc. | No |
| 9713 | -Redacted- | $0 | $0 | $0 | $2692.75-BlockFi Inc. | No |
| 9714 | -Redacted- | $0 | $0 | $0 | $6680.84-BlockFi Inc. | Yes |
| 9715 | -Redacted- | $0 | $0 | $0 | $83.42-BlockFi Inc. | No |
| 9716 | -Redacted- | $0 | $0 | $0 | $712-BlockFi Inc. | No |
| 9717 | -Redacted- | $0 | $0 | $0 | $7319.99-BlockFi International LTD. | Yes |
| 9718 | -Redacted- | $0 | $0 | $0 | $6314.35-BlockFi Inc. | Yes |
| 9719 | -Redacted- | $0 | $0 | $0 | $5516.13-BlockFi Inc. | Yes |
| 9720 | -Redacted- | $0 | $0 | $0 | $152.18-BlockFi Inc. | No |
| 9721 | -Redacted- | $0 | $0 | $0 | $849.02-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9722 | -Redacted- | $0 | $0 | $0 | $253.13-BlockFi Inc. | No |
| 9723 | -Redacted- | $0 | $0 | $0 | $14305.96-BlockFi Inc. | Yes |
| 9724 | -Redacted- | $0 | $0 | $0 | $15948.05-BlockFi Inc. | Yes |
| 9725 | -Redacted- | $0 | $0 | $0 | $0.18-BlockFi Inc. | No |
| 9726 | -Redacted- | $0 | $0 | $0 | $53016.39-BlockFi Inc. | Yes |
| 9727 | -Redacted- | $0 | $0 | $0 | $187.44-BlockFi Inc. | Yes |
| 9728 | -Redacted- | $0 | $11.65-BlockFi International LTD. | $0 | $11.72-BlockFi International LTD. | Yes |
| 9730 | -Redacted- | $0 | $0 | $0 | $4049.22-BlockFi Inc. | No |
| 9731 | -Redacted- | $0 | $0 | $0 | $518.79-BlockFi Inc. | No |
| 9732 | -Redacted- | $0 | $0 | $0 | $2249.33-BlockFi International LTD. | No |
| 9742 | -Redacted- | $0 | $0 | $0 | $2795.73-BlockFi Inc. $2161.18-BlockFi International LTD. | Yes |
| 9744 | -Redacted- | $0 | $0 | $0 | $715.2-BlockFi International LTD. | No |
| 9746 | -Redacted- | $0 | $265.87-BlockFi International LTD. | $0 | $266.57-BlockFi International LTD. | Yes |
| 9747 | -Redacted- | $0 | $0 | $0 | $1271.88-BlockFi Inc. | Yes |
| 9750 | -Redacted- | $1000-BlockFi Inc. | $0 | $0 | $38.17-BlockFi Inc. | Yes |
| 9752 | -Redacted- | $0 | $0 | $0 | $1443.95-BlockFi International LTD. | No |
| 9754 | -Redacted- | $0 | $0 | $0 | $135.71-BlockFi International LTD. | Yes |
| 9757 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. $181.49-BlockFi International LTD. | Yes |
| 9759 | -Redacted- | $0 | $0 | $0 | $1073.87-BlockFi Inc. $1088.24-BlockFi International LTD. | Yes |
| 9763 | -Redacted- | $0 | $0 | $0 | $233.45-BlockFi International LTD. | No |
| 9764 | -Redacted- | $0 | $0 | $0 | $4369.9-BlockFi International LTD. | Yes |
| 9772 | -Redacted- | $0 | $0 | $0 | $1261.18-BlockFi International LTD. | Yes |
| 9776 | -Redacted- | $0 | $0 | $0 | $22499.02-BlockFi International LTD. | No |
| 9779 | -Redacted- | $0 | $0 | $0 | $642.29-BlockFi Inc. $747.05-Multiple Debtors Asserted | Yes |
| 9785 | -Redacted- | $0 | $0 | $0 | $56040.95-BlockFi International LTD. | Yes |
| 9789 | -Redacted- | $0 | $0 | $0 | $141.81-BlockFi International LTD. | No |
| 9790 | -Redacted- | $0 | $0 | $0 | $669.48-BlockFi International LTD. | Yes |
| 9793 | -Redacted- | $0 | $0 | $0 | $121-BlockFi International LTD. | No |
| 9794 | -Redacted- | $0 | $0 | $0 | $2081-BlockFi Inc. $39.58-BlockFi International LTD. | Yes |
| 9798 | -Redacted- | $0 | $0 | $0 | $758.86-BlockFi International LTD. | Yes |
| 9801 | -Redacted- | $0 | $0 | $0 | $8509.5-BlockFi Inc. | No |
| 9818 | -Redacted- | $0 | $0 | $0 | $803.76-BlockFi Inc. $1965.35-Multiple Debtors Asserted | Yes |
| 9819 | -Redacted- | $0 | $0 | $0 | $2353.24-BlockFi International LTD. | Yes |
| 9820 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | No |
| 9855 | -Redacted- | $0 | $0 | $0 | $3239.61-BlockFi International LTD. | No |
| 9856 | -Redacted- | $0 | $0 | $0 | $900.59-BlockFi International LTD. | Yes |
| 9871 | -Redacted- | $0 | $0 | $0 | $18200-BlockFi International LTD. | No |
| 9875 | -Redacted- | $0 | $0 | $0 | $11108.16-BlockFi International LTD. | Yes |
| 9886 | -Redacted- | $0 | $0 | $0 | $3478.11-BlockFi International LTD. | No |
| 9895 | -Redacted- | $0 | $0 | $0 | $267.83-BlockFi International LTD. | No |
| 9897 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | No |
| 9899 | -Redacted- | $0 | $0 | $0 | $265.97-BlockFi Inc. $265.97-Multiple Debtors Asserted | Yes |
| 9904 | -Redacted- | $0 | $0 | $0 | $321.98-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 9905 | -Redacted- | $0 | $0 | $0 | $2046.61-BlockFi International LTD. | Yes |
| 9906 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | No |
| 9908 | -Redacted- | $0 | $0 | $0 | $179.22-BlockFi International LTD. | Yes |
| 9910 | -Redacted- | $0 | $0 | $0 | $12588.17-BlockFi International LTD. | Yes |
| 9917 | -Redacted- | $0 | $0 | $0 | $210.19-BlockFi Inc. $9605.62-Multiple Debtors Asserted | Yes |
| 9918 | -Redacted- | $0 | $0 | $0 | $2806.46-BlockFi International LTD. | No |
| 9919 | -Redacted- | $0 | $0 | $0 | $8848.18-BlockFi International LTD. | No |
| 9935 | -Redacted- | $0 | $0 | $0 | $59.92-BlockFi International LTD. | Yes |
| 9938 | -Redacted- | $0 | $0 | $0 | $107.99-BlockFi International LTD. | No |
| 9940 | -Redacted- | $0 | $0 | $0 | $1025.18-BlockFi International LTD. | No |
| 9953 | -Redacted- | $0 | $0 | $0 | $1647.47-BlockFi Inc. $306.43-Multiple Debtors Asserted | Yes |
| 9966 | -Redacted- | $0 | $0 | $0 | $1029.16-BlockFi International LTD. | Yes |
| 9970 | -Redacted- | $0 | $0 | $0 | $1426.92-BlockFi International LTD. | No |
| 9973 | -Redacted- | $0 | $0 | $0 | $1556.26-BlockFi International LTD. | No |
| 9997 | -Redacted- | $0 | $0 | $0 | $65.49-BlockFi International LTD. | Yes |
| 10009 | -Redacted- | $0 | $0 | $0 | $3141.66-BlockFi International LTD. | No |
| 10012 | -Redacted- | $0 | $0 | $0 | $295.01-BlockFi International LTD. $294.24-Multiple Debtors Asserted | Yes |
| 10013 | -Redacted- | $0 | $0 | $0 | $1842.72-BlockFi International LTD. | No |
| 10014 | -Redacted- | $0 | $0 | $0 | $1861.05-BlockFi International LTD. | No |
| 10015 | -Redacted- | $0 | $0 | $0 | $34229-BlockFi International LTD. | Yes |
| 10017 | -Redacted- | $0 | $0 | $0 | $2996.05-BlockFi International LTD. | Yes |
| 10024 | -Redacted- | $0 | $0 | $270.25-BlockFi International LTD. | $270.25-BlockFi International LTD. | No |
| 10025 | -Redacted- | $0 | $0 | $0 | $1593.13-BlockFi International LTD. | Yes |
| 10030 | -Redacted- | $0 | $0 | $0 | $128.43-BlockFi International LTD. | Yes |
| 10036 | -Redacted- | $0 | $0 | $0 | $182.28-BlockFi International LTD. | No |
| 10037 | -Redacted- | $0 | $0 | $0 | $1845-BlockFi International LTD. | No |
| 10044 | -Redacted- | $0 | $0 | $0 | $434.47-BlockFi International LTD. | Yes |
| 10047 | -Redacted- | $0 | $0 | $0 | $7730.47-BlockFi International LTD. | No |
| 10072 | -Redacted- | $0 | $0 | $0 | $44.03-BlockFi Inc. $13.53-BlockFi International LTD. | Yes |
| 10074 | -Redacted- | $0 | $0 | $0 | $1135.29-BlockFi International LTD. | Yes |
| 10080 | -Redacted- | $0 | $0 | $0 | $1595.83-BlockFi International LTD. | No |
| 10081 | -Redacted- | $0 | $0 | $0 | $554.74-BlockFi International LTD. | No |
| 10089 | -Redacted- | $0 | $0 | $0 | $72.48-BlockFi International LTD. | Yes |
| 10093 | -Redacted- | $0 | $0 | $0 | $1716.46-BlockFi International LTD. | Yes |
| 10097 | -Redacted- | $0 | $0 | $0 | $180.28-BlockFi International LTD. | No |
| 10098 | -Redacted- | $0 | $0 | $0 | $5664.27-BlockFi International LTD. | No |
| 10112 | -Redacted- | $0 | $0 | $0 | $224.34-BlockFi International LTD. | Yes |
| 10113 | -Redacted- | $0 | $0 | $0 | $47-BlockFi International LTD. | Yes |
| 10115 | -Redacted- | $0 | $0 | $0 | $1703.87-BlockFi Inc. $2.48-BlockFi International LTD. | Yes |
| 10116 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2125.8-BlockFi International LTD. | Yes |
| 10117 | -Redacted- | $0 | $0 | $0 | $30-BlockFi International LTD. | No |
| 10124 | -Redacted- | $0 | $0 | $0 | $9.48-BlockFi International LTD. | No |
| 10130 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi International LTD. | No |
| 10134 | -Redacted- | $0 | $0 | $0 | $135.28-BlockFi International LTD. | No |
| 10143 | -Redacted- | $0 | $0 | $0 | $3983.5-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10145 | -Redacted- | $0 | $0 | $0 | $18236-BlockFi International LTD. | No |
| 10147 | -Redacted- | $0 | $0 | $0 | $32735.74-BlockFi International LTD. | No |
| 10150 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | No |
| 10151 | -Redacted- | $0 | $0 | $0 | $4215.81-BlockFi International LTD. | No |
| 10155 | -Redacted- | $0 | $0 | $0 | $245-BlockFi International LTD. | No |
| 10156 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $126763-BlockFi Wallet LLC | Yes |
| 10172 | -Redacted- | $0 | $0 | $0 | $406.74-BlockFi International LTD. | Yes |
| 10173 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi International LTD. | No |
| 10182 | -Redacted- | $0 | $0 | $0 | $5088.18-BlockFi International LTD. | Yes |
| 10203 | -Redacted- | $0 | $0 | $0 | $356.59-BlockFi International LTD. | No |
| 10210 | -Redacted- | $0 | $0 | $0 | $1938.1-BlockFi International LTD. | Yes |
| 10214 | -Redacted- | $0 | $0 | $466.46-BlockFi International LTD. | $513.72-BlockFi International LTD. | Yes |
| 10220 | -Redacted- | $0 | $0 | $0 | $71.3-BlockFi International LTD. | No |
| 10227 | -Redacted- | $0 | $0 | $0 | $221.51-BlockFi International LTD. | No |
| 10241 | -Redacted- | $0 | $0 | $0 | $12694.29-BlockFi International LTD. | No |
| 10248 | -Redacted- | $0 | $0 | $0 | $1.01-BlockFi International LTD. $1.02-Multiple Debtors Asserted | Yes |
| 10256 | -Redacted- | $0 | $0 | $0 | $1899.54-BlockFi International LTD. | Yes |
| 10264 | -Redacted- | $0 | $0 | $0 | $3876779.98-BlockFi Lending LLC $1.78-BlockFi Wallet LLC | Yes |
| 10267 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi International LTD. | No |
| 10286 | -Redacted- | $0 | $0 | $0 | $2782.91-BlockFi International LTD. | Yes |
| 10307 | -Redacted- | $0 | $0 | $0 | $3474.26-BlockFi International LTD. | No |
| 10308 | -Redacted- | $0 | $0 | $0 | $6225.07-BlockFi International LTD. | No |
| 10311 | -Redacted- | $0 | $0 | $0 | $11004.69-BlockFi International LTD. | Yes |
| 10317 | -Redacted- | $0 | $0 | $435.89-BlockFi Inc. | $6.01-BlockFi International LTD. | Yes |
| 10319 | -Redacted- | $0 | $0 | $0 | $29497.25-BlockFi International LTD. | No |
| 10320 | -Redacted- | $0 | $0 | $0 | $754.44-BlockFi International LTD. | Yes |
| 10321 | -Redacted- | $0 | $0 | $0 | $559.27-BlockFi International LTD. | Yes |
| 10328 | -Redacted- | $0 | $0 | $0 | $1762-BlockFi International LTD. | Yes |
| 10329 | -Redacted- | $0 | $0 | $0 | $667-BlockFi International LTD. | Yes |
| 10331 | -Redacted- | $0 | $0 | $0 | $809.45-BlockFi International LTD. | No |
| 10338 | -Redacted- | $0 | $0 | $0 | $1758.17-BlockFi International LTD. | No |
| 10345 | -Redacted- | $0 | $0 | $572.8-BlockFi International LTD. | $0.86-BlockFi International LTD. | Yes |
| 10347 | -Redacted- | $0 | $0 | $0 | $588.26-BlockFi International LTD. | No |
| 10349 | -Redacted- | $0 | $0 | $0 | $29025.76-BlockFi International LTD. | No |
| 10354 | -Redacted- | $0 | $0 | $0 | $4108.39-BlockFi Inc. | No |
| 10355 | -Redacted- | $0 | $0 | $0 | $1458.02-BlockFi Inc. | No |
| 10356 | -Redacted- | $0 | $0 | $0 | $3743.72-BlockFi Inc. | No |
| 10359 | -Redacted- | $0 | $0 | $1878.17-BlockFi Inc. | $61618.78-BlockFi Inc. | Yes |
| 10360 | -Redacted- | $0 | $0 | $0 | $20290.7-BlockFi International LTD. | Yes |
| 10361 | -Redacted- | $0 | $8402.72-BlockFi International LTD. | $0 | $6.21-BlockFi International LTD. | Yes |
| 10362 | -Redacted- | $0 | $0 | $0 | $12028.94-BlockFi International LTD. | No |
| 10363 | -Redacted- | $0 | $0 | $0 | $6736.54-BlockFi Inc. | Yes |
| 10364 | -Redacted- | $0 | $0 | $0 | $1226.01-BlockFi Inc. | No |
| 10366 | -Redacted- | $0 | $0 | $0 | $6517.77-BlockFi Inc. | Yes |
| 10367 | -Redacted- | $0 | $0 | $0 | $641.94-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10368 | -Redacted- | $0 | $0 | $0 | $28327.68-BlockFi Inc. | Yes |
| 10369 | -Redacted- | $0 | $0 | $0 | $7787.11-BlockFi Inc. | Yes |
| 10371 | -Redacted- | $0 | $0 | $0 | $2649.43-BlockFi Inc. | Yes |
| 10376 | -Redacted- | $0 | $0 | $0 | $12966.84-BlockFi Inc. | Yes |
| 10386 | -Redacted- | $0 | $0 | $0 | $625.64-BlockFi International LTD. | No |
| 10391 | -Redacted- | $0 | $0 | $0 | $747.86-BlockFi International LTD. | Yes |
| 10399 | -Redacted- | $0 | $0 | $0 | $6353.3-BlockFi International LTD. | Yes |
| 10403 | -Redacted- | $0 | $0 | $455-BlockFi International LTD. | $0.41-BlockFi International LTD. | Yes |
| 10415 | -Redacted- | $0 | $0 | $0 | $590.34-BlockFi International LTD. | No |
| 10417 | -Redacted- | $0 | $0 | $0 | $99.2-BlockFi Inc. | No |
| 10420 | -Redacted- | $0 | $0 | $0 | $621.15-BlockFi Inc. | Yes |
| 10422 | -Redacted- | $0 | $0 | $0 | $5993.15-BlockFi Inc. $6369.76-Multiple Debtors Asserted | Yes |
| 10423 | -Redacted- | $0 | $0 | $0 | $30968.41-BlockFi Inc. | No |
| 10424 | -Redacted- | $0 | $0 | $0 | $654.04-BlockFi Inc. | No |
| 10427 | -Redacted- | $0 | $0 | $1477-BlockFi Inc. | $1308.25-BlockFi Inc. | Yes |
| 10429 | -Redacted- | $0 | $0 | $0 | $9746-BlockFi International LTD. | No |
| 10431 | -Redacted- | $0 | $0 | $0 | $685.18-BlockFi Inc. | No |
| 10432 | -Redacted- | $0 | $0 | $0 | $20969.6-BlockFi International LTD. | Yes |
| 10435 | -Redacted- | $0 | $0 | $0 | $1094.28-BlockFi International LTD. | No |
| 10438 | -Redacted- | $0 | $0 | $0 | $50960.15-BlockFi Inc. $2675.48-Multiple Debtors Asserted | Yes |
| 10446 | -Redacted- | $0 | $0 | $0 | $1976.47-BlockFi International LTD. | No |
| 10462 | -Redacted- | $0 | $0 | $0 | $1197.85-BlockFi Inc. | No |
| 10463 | -Redacted- | $0 | $0 | $0 | $807.8-BlockFi Inc. | Yes |
| 10468 | -Redacted- | $0 | $0 | $0 | $1814.99-BlockFi International LTD. | Yes |
| 10474 | -Redacted- | $0 | $0 | $0 | $467.31-BlockFi Inc. | No |
| 10475 | -Redacted- | $0 | $0 | $0 | $60001.44-BlockFi Inc. | Yes |
| 10476 | -Redacted- | $0 | $0 | $0 | $3577-BlockFi Inc. | No |
| 10478 | -Redacted- | $0 | $0 | $0 | $4807.67-BlockFi Inc. | Yes |
| 10486 | -Redacted- | $0 | $0 | $0 | $55103.2-BlockFi International LTD. | No |
| 10489 | -Redacted- | $0 | $0 | $0 | $4254.58-BlockFi International LTD. | No |
| 10492 | -Redacted- | $0 | $0 | $0 | $295.29-BlockFi Inc. | No |
| 10493 | -Redacted- | $0 | $0 | $0 | $664.62-BlockFi Inc. | No |
| 10494 | -Redacted- | $0 | $1394.33-BlockFi Inc. | $0 | $1398.01-BlockFi International LTD. | Yes |
| 10495 | -Redacted- | $0 | $0 | $0 | $478.84-BlockFi Inc. | No |
| 10496 | -Redacted- | $0 | $0 | $0 | $13.88-BlockFi Inc. | Yes |
| 10497 | -Redacted- | $0 | $142.34-BlockFi Inc. | $0 | $143.03-BlockFi Inc. | Yes |
| 10498 | -Redacted- | $0 | $0 | $0 | $3313.56-BlockFi Inc. | Yes |
| 10499 | -Redacted- | $0 | $0 | $0 | $5.83-BlockFi Inc. $84.52-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10500 | -Redacted- | $0 | $0 | $0 | $3836.03-BlockFi Inc. | Yes |
| 10501 | -Redacted- | $0 | $0 | $410-BlockFi Inc. and BlockFi Lending LLC | $480.58-BlockFi Inc. $486.2-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10503 | -Redacted- | $0 | $0 | $0 | $170.44-BlockFi Inc. | Yes |
| 10504 | -Redacted- | $0 | $0 | $0 | $37179.65-BlockFi Inc. | No |
| 10506 | -Redacted- | $0 | $0 | $0 | $968.92-BlockFi Inc. $971.48-BlockFi International LTD. | Yes |
| 10507 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 10509 | -Redacted- | $0 | $0 | $0 | $2142.5-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10510 | -Redacted- | $0 | $0 | $0 | $2031.66-BlockFi Inc. | No |
| 10512 | -Redacted- | $0 | $0 | $0 | $4392.3-BlockFi Inc. | No |
| 10514 | -Redacted- | $0 | $0 | $0 | $560.44-BlockFi Inc. | No |
| 10515 | -Redacted- | $0 | $0 | $0 | $556.81-BlockFi Inc. | Yes |
| 10517 | -Redacted- | $0 | $0 | $0 | $6925.96-BlockFi Inc. | Yes |
| 10518 | -Redacted- | $0 | $0 | $0 | $6062.22-BlockFi Inc. | No |
| 10519 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 10520 | -Redacted- | $0 | $0 | $11264.23-BlockFi Inc. | $6731.24-BlockFi Inc. | Yes |
| 10521 | -Redacted- | $0 | $0 | $0 | $3030.32-BlockFi Inc. | No |
| 10523 | -Redacted- | $0 | $0 | $0 | $264.62-BlockFi International LTD. | No |
| 10525 | -Redacted- | $0 | $0 | $0 | $660-BlockFi Inc. $602.02-BlockFi International LTD. | Yes |
| 10526 | -Redacted- | $0 | $0 | $0 | $1134.31-BlockFi Inc. | Yes |
| 10528 | -Redacted- | $0 | $0 | $0 | $1491.26-BlockFi Inc. | No |
| 10529 | -Redacted- | $0 | $0 | $0 | $198.3-BlockFi Inc. | Yes |
| 10530 | -Redacted- | $0 | $0 | $0 | $21.52-BlockFi Inc. | Yes |
| 10531 | -Redacted- | $0 | $0 | $0 | $186.22-BlockFi Inc. | Yes |
| 10532 | -Redacted- | $0 | $0 | $0 | $5392.5-BlockFi Inc. | No |
| 10543 | -Redacted- | $0 | $0 | $0 | $3614.54-BlockFi International LTD. | No |
| 10548 | -Redacted- | $0 | $0 | $0 | $940.49-BlockFi Inc. | No |
| 10560 | -Redacted- | $0 | $0 | $0 | $72.56-BlockFi International LTD. | Yes |
| 10561 | -Redacted- | $0 | $0 | $0 | $12.98-BlockFi Inc. | Yes |
| 10574 | -Redacted- | $0 | $0 | $0 | $127.45-BlockFi Inc. $127.78-BlockFi International LTD. | Yes |
| 10581 | -Redacted- | $0 | $0 | $0 | $106.99-BlockFi International LTD. $168.46-Multiple Debtors Asserted | Yes |
| 10584 | -Redacted- | $0 | $0 | $0 | $37298.85-BlockFi International LTD. | No |
| 10604 | -Redacted- | $0 | $0 | $0 | $174.39-BlockFi International LTD. | No |
| 10606 | -Redacted- | $0 | $0 | $0 | $4.66-BlockFi International LTD. | No |
| 10610 | -Redacted- | $0 | $0 | $0 | $60.3-BlockFi International LTD. | No |
| 10612 | -Redacted- | $0 | $0 | $30000-Multiple Debtors Asserted | $0.21-BlockFi Inc. | Yes |
| 10615 | -Redacted- | $0 | $0 | $0 | $1170-BlockFi International LTD. | No |
| 10617 | -Redacted- | $0 | $0 | $0 | $1202.63-BlockFi International LTD. | Yes |
| 10618 | -Redacted- | $0 | $0 | $0 | $11107.36-BlockFi International LTD. | No |
| 10626 | -Redacted- | $0 | $0 | $0 | $6521.15-BlockFi International LTD. | No |
| 10628 | -Redacted- | $0 | $0 | $0 | $1497.06-BlockFi International LTD. | No |
| 10631 | -Redacted- | $0 | $0 | $0 | $339.48-BlockFi International LTD. | Yes |
| 10633 | -Redacted- | $0 | $0 | $0 | $22127.2-BlockFi International LTD. | Yes |
| 10641 | -Redacted- | $0 | $0 | $0 | $1406.51-BlockFi International LTD. | No |
| 10645 | -Redacted- | $0 | $0 | $0 | $381.12-BlockFi International LTD. | No |
| 10652 | -Redacted- | $0 | $0 | $0 | $3958.6-BlockFi International LTD. | No |
| 10663 | -Redacted- | $0 | $0 | $0 | $3871-BlockFi International LTD. | No |
| 10664 | -Redacted- | $0 | $0 | $0 | $541.16-BlockFi International LTD. | No |
| 10667 | -Redacted- | $0 | $0 | $0 | $456-BlockFi International LTD. | Yes |
| 10670 | -Redacted- | $0 | $0 | $0 | $1304.62-BlockFi Inc. | No |
| 10671 | -Redacted- | $0 | $0 | $0 | $372.43-BlockFi Inc. | Yes |
| 10672 | -Redacted- | $0 | $0 | $0 | $2900.68-BlockFi Inc. | Yes |
| 10673 | -Redacted- | $0 | $0 | $0 | $14833.86-BlockFi Inc. | Yes |
| 10675 | -Redacted- | $0 | $0 | $0 | $5717.95-BlockFi Inc. | Yes |
| 10676 | -Redacted- | $0 | $0 | $0 | $5023.89-BlockFi Inc. | Yes |
| 10677 | -Redacted- | $0 | $0 | $0 | $16885.21-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10679 | -Redacted- | $0 | $0 | $0 | $381.9-BlockFi Inc. | Yes |
| 10680 | -Redacted- | $0 | $0 | $0 | $63.11-BlockFi Inc. | Yes |
| 10681 | -Redacted- | $0 | $0 | $0 | $11781.82-BlockFi Inc. | No |
| 10682 | -Redacted- | $0 | $0 | $0 | $3255.58-BlockFi Inc. | No |
| 10683 | -Redacted- | $0 | $0 | $0 | $352.05-BlockFi Inc. | No |
| 10685 | -Redacted- | $0 | $0 | $0 | $501.93-BlockFi Inc. | Yes |
| 10686 | -Redacted- | $0 | $0 | $0 | $375.44-BlockFi Inc. | No |
| 10687 | -Redacted- | $0 | $0 | $0 | $2669.49-BlockFi Inc. | No |
| 10688 | -Redacted- | $0 | $0 | $0 | $8493.04-BlockFi Inc. | No |
| 10689 | -Redacted- | $0 | $0 | $0 | $4293.03-BlockFi Inc. | Yes |
| 10690 | -Redacted- | $0 | $0 | $0 | $930.66-BlockFi Inc. | No |
| 10691 | -Redacted- | $0 | $0 | $0 | $617.18-BlockFi Inc. | No |
| 10692 | -Redacted- | $0 | $0 | $0 | $2233.32-BlockFi Inc. | Yes |
| 10693 | -Redacted- | $0 | $0 | $0 | $586.36-BlockFi Inc. | No |
| 10694 | -Redacted- | $0 | $0 | $0 | $854.8-BlockFi Inc. | Yes |
| 10695 | -Redacted- | $0 | $0 | $0 | $9980.09-BlockFi Inc. | No |
| 10696 | -Redacted- | $0 | $0 | $0 | $3970.77-BlockFi Inc. | Yes |
| 10697 | -Redacted- | $0 | $0 | $0 | $112.9-BlockFi Inc. | No |
| 10698 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. $278.57-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10699 | -Redacted- | $0 | $0 | $0 | $1460.39-BlockFi Inc. | Yes |
| 10701 | -Redacted- | $0 | $0 | $0 | $200.56-BlockFi Inc. | No |
| 10702 | -Redacted- | $0 | $0 | $0 | $6012.18-BlockFi Inc. | Yes |
| 10703 | -Redacted- | $0 | $0 | $0 | $70803.82-BlockFi International LTD. | No |
| 10704 | -Redacted- | $0 | $0 | $0 | $1264.5-BlockFi Inc. | Yes |
| 10705 | -Redacted- | $0 | $0 | $0 | $6999.04-BlockFi Inc. | Yes |
| 10706 | -Redacted- | $0 | $0 | $0 | $11388.75-BlockFi Inc. | Yes |
| 10707 | -Redacted- | $0 | $0 | $250-BlockFi Inc. | $105.15-BlockFi Inc. | Yes |
| 10708 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |
| 10709 | -Redacted- | $0 | $0 | $38542.4-BlockFi Inc. | $38731.86-BlockFi Inc. | Yes |
| 10710 | -Redacted- | $0 | $0 | $0 | $1622.12-BlockFi Inc. | No |
| 10724 | -Redacted- | $0 | $0 | $0 | $214.8-BlockFi International LTD. | No |
| 10729 | -Redacted- | $0 | $0 | $0 | $735.39-BlockFi Inc. | No |
| 10730 | -Redacted- | $0 | $0 | $0 | $2080.79-BlockFi Inc. | Yes |
| 10731 | -Redacted- | $0 | $0 | $0 | $3157.99-BlockFi Inc. | Yes |
| 10733 | -Redacted- | $0 | $0 | $3057.69-BlockFi Inc. | $2275.58-BlockFi Inc. | Yes |
| 10734 | -Redacted- | $0 | $0 | $0 | $91.54-BlockFi Inc. | Yes |
| 10735 | -Redacted- | $0 | $0 | $0 | $9534.67-BlockFi Inc. | Yes |
| 10736 | -Redacted- | $0 | $0 | $0 | $321.13-BlockFi Inc. | Yes |
| 10737 | -Redacted- | $0 | $0 | $0 | $25.85-BlockFi Inc. | Yes |
| 10739 | -Redacted- | $0 | $0 | $0 | $613.2-BlockFi Inc. | No |
| 10740 | -Redacted- | $0 | $0 | $0 | $1344.09-BlockFi Inc. | Yes |
| 10741 | -Redacted- | $0 | $0 | $646.63-BlockFi Inc. | $648.22-BlockFi Inc. | Yes |
| 10742 | -Redacted- | $0 | $0 | $0 | $318.33-BlockFi Inc. | No |
| 10743 | -Redacted- | $0 | $0 | $20800-BlockFi Inc. | $15321.2-BlockFi Inc. | Yes |
| 10744 | -Redacted- | $0 | $0 | $0 | $1044.59-BlockFi Inc. | Yes |
| 10745 | -Redacted- | $0 | $0 | $0 | $689.85-BlockFi Inc. | No |
| 10746 | -Redacted- | $0 | $0 | $0 | $25386.91-BlockFi Inc. | Yes |
| 10747 | -Redacted- | $0 | $0 | $0 | $18.87-BlockFi Inc. | No |
| 10749 | -Redacted- | $0 | $0 | $0 | $164.24-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10751 | -Redacted- | $0 | $0 | $0 | $68262.14-BlockFi Inc. | Yes |
| 10752 | -Redacted- | $0 | $0 | $0 | $4.5-BlockFi Inc. | Yes |
| 10753 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 10754 | -Redacted- | $0 | $0 | $0 | $397.41-BlockFi Inc. | No |
| 10755 | -Redacted- | $0 | $12450-BlockFi Inc. and BlockFi Lending LLC | $0 | $12.65-BlockFi Inc. | Yes |
| 10757 | -Redacted- | $0 | $0 | $0 | $571.99-BlockFi Inc. | Yes |
| 10758 | -Redacted- | $0 | $0 | $0 | $24.66-BlockFi Inc. | Yes |
| 10759 | -Redacted- | $0 | $0 | $0 | $2778.89-BlockFi Inc. | Yes |
| 10760 | -Redacted- | $0 | $0 | $0 | $1079.76-BlockFi Inc. | No |
| 10761 | -Redacted- | $0 | $0 | $0 | $10992.7-BlockFi Inc. | No |
| 10763 | -Redacted- | $0 | $0 | $0 | $1090.53-BlockFi Inc. | Yes |
| 10764 | -Redacted- | $0 | $0 | $0 | $9170.58-BlockFi Inc. | Yes |
| 10765 | -Redacted- | $0 | $0 | $0 | $983.83-BlockFi Inc. | No |
| 10766 | -Redacted- | $0 | $0 | $0 | $8.99-BlockFi Inc. | Yes |
| 10767 | -Redacted- | $0 | $0 | $0 | $4148-BlockFi Inc. | No |
| 10768 | -Redacted- | $0 | $0 | $0 | $230.07-BlockFi Inc. | Yes |
| 10769 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi Inc. | Yes |
| 10770 | -Redacted- | $0 | $0 | $0 | $23.06-BlockFi Inc. | Yes |
| 10772 | -Redacted- | $0 | $0 | $0 | $169.74-BlockFi Inc. | Yes |
| 10773 | -Redacted- | $0 | $0 | $0 | $1996.32-BlockFi Inc. | Yes |
| 10774 | -Redacted- | $0 | $0 | $0 | $4002.81-BlockFi Inc. | Yes |
| 10775 | -Redacted- | $0 | $0 | $0 | $61.11-BlockFi Inc. | No |
| 10776 | -Redacted- | $0 | $0 | $0 | $29700.79-BlockFi Inc. | No |
| 10777 | -Redacted- | $0 | $0 | $0 | $423.36-BlockFi Inc. | Yes |
| 10778 | -Redacted- | $0 | $0 | $0 | $90.94-BlockFi Inc. | Yes |
| 10781 | -Redacted- | $0 | $0 | $0 | $975.37-BlockFi Inc. | Yes |
| 10783 | -Redacted- | $0 | $0 | $0 | $315.78-BlockFi Inc. | No |
| 10784 | -Redacted- | $0 | $0 | $0 | $5552.77-BlockFi International LTD. | Yes |
| 10785 | -Redacted- | $0 | $0 | $0 | $120.09-BlockFi Inc. | No |
| 10786 | -Redacted- | $0 | $0 | $0 | $2720.18-BlockFi Inc. | Yes |
| 10787 | -Redacted- | $0 | $0 | $0 | $14976.51-BlockFi Inc. | Yes |
| 10788 | -Redacted- | $0 | $0 | $0 | $104.56-BlockFi Inc. | No |
| 10789 | -Redacted- | $0 | $0 | $0 | $3959.28-BlockFi Inc. | Yes |
| 10790 | -Redacted- | $0 | $512.87-BlockFi Inc. | $0 | $102.35-BlockFi Inc. | Yes |
| 10791 | -Redacted- | $0 | $0 | $0 | $204.7-BlockFi Inc. | Yes |
| 10792 | -Redacted- | $0 | $0 | $0 | $5025.37-BlockFi Inc. | No |
| 10793 | -Redacted- | $0 | $0 | $0 | $3740.17-BlockFi Inc. | No |
| 10794 | -Redacted- | $0 | $0 | $0 | $1290.25-BlockFi Inc. | Yes |
| 10795 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi Inc. | Yes |
| 10796 | -Redacted- | $0 | $0 | $0 | $0.8-BlockFi Inc. | No |
| 10797 | -Redacted- | $0 | $0 | $0 | $3652.59-BlockFi Inc. | No |
| 10798 | -Redacted- | $0 | $0 | $0 | $12.78-BlockFi Inc. | Yes |
| 10799 | -Redacted- | $0 | $0 | $0 | $1.97-BlockFi Inc. | No |
| 10800 | -Redacted- | $0 | $0 | $0 | $104.92-BlockFi Inc. | No |
| 10801 | -Redacted- | $0 | $0 | $0 | $10227.67-BlockFi Inc. | Yes |
| 10802 | -Redacted- | $0 | $0 | $0 | $558.97-BlockFi Inc. | Yes |
| 10803 | -Redacted- | $0 | $0 | $0 | $400.63-BlockFi Inc. | Yes |
| 10804 | -Redacted- | $0 | $0 | $485.7-BlockFi Inc. | $380.3-BlockFi Inc. | Yes |
| 10805 | -Redacted- | $0 | $0 | $0 | $5731.95-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 10806 | -Redacted- | $0 | $0 | $0 | $21.47-BlockFi Inc. | Yes |
| 10807 | -Redacted- | $0 | $0 | $0 | $1066.31-BlockFi Inc. | Yes |
| 10808 | -Redacted- | $0 | $0 | $0 | $4290.5-BlockFi Inc. | Yes |
| 10809 | -Redacted- | $0 | $62038.12-BlockFi Inc. | $0 | $43173.43-BlockFi Inc. | Yes |
| 10810 | -Redacted- | $0 | $0 | $0 | $1810.83-BlockFi Inc. | No |
| 10811 | -Redacted- | $0 | $0 | $0 | $8499.52-BlockFi Inc. | Yes |
| 10812 | -Redacted- | $0 | $0 | $0 | $1650.28-BlockFi Inc. | No |
| 10813 | -Redacted- | $0 | $0 | $0 | $5344.15-BlockFi Inc. | Yes |
| 10814 | -Redacted- | $0 | $3306.47-BlockFi Inc. | $0 | $2998.65-BlockFi Inc. | Yes |
| 10815 | -Redacted- | $0 | $0 | $0 | $2579.76-BlockFi Inc. | No |
| 10816 | -Redacted- | $0 | $0 | $0 | $9478-BlockFi Inc. | Yes |
| 10817 | -Redacted- | $0 | $0 | $0 | $1076.26-BlockFi Inc. | No |
| 10818 | -Redacted- | $0 | $0 | $0 | $150.36-BlockFi Inc. | Yes |
| 10819 | -Redacted- | $0 | $0 | $0 | $2138.09-BlockFi Inc. | No |
| 10820 | -Redacted- | $0 | $0 | $0 | $208.91-BlockFi Inc. | No |
| 10821 | -Redacted- | $0 | $0 | $0 | $5265.74-BlockFi Inc. | No |
| 10822 | -Redacted- | $0 | $0 | $0 | $260.08-BlockFi Inc. | No |
| 10823 | -Redacted- | $0 | $0 | $0 | $3736.49-BlockFi Inc. $3908.69-Multiple Debtors Asserted | Yes |
| 10824 | -Redacted- | $0 | $0 | $0 | $314.18-BlockFi Inc. | No |
| 10825 | -Redacted- | $0 | $0 | $0 | $439.51-BlockFi Inc. | Yes |
| 10826 | -Redacted- | $0 | $0 | $0 | $326.86-BlockFi Inc. | No |
| 10827 | -Redacted- | $0 | $0 | $0 | $46.57-BlockFi Inc. | No |
| 10828 | -Redacted- | $0 | $0 | $0 | $178.31-BlockFi Inc. $177.33-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10829 | -Redacted- | $0 | $0 | $0 | $27086.64-BlockFi Inc. | Yes |
| 10830 | -Redacted- | $0 | $0 | $0 | $363.68-BlockFi Inc. $362.17-Multiple Debtors Asserted | Yes |
| 10831 | -Redacted- | $0 | $0 | $0 | $118.41-BlockFi Inc. | No |
| 10832 | -Redacted- | $0 | $0 | $0 | $1913.54-BlockFi Inc. | Yes |
| 10833 | -Redacted- | $0 | $0 | $0 | $2141.78-BlockFi Inc. | No |
| 10834 | -Redacted- | $0 | $0 | $0 | $39314.18-BlockFi Inc. | Yes |
| 10835 | -Redacted- | $0 | $0 | $0 | $9194.46-BlockFi Inc. | Yes |
| 10836 | -Redacted- | $0 | $0 | $0 | $185.38-BlockFi Inc. | Yes |
| 10837 | -Redacted- | $0 | $0 | $0 | $523.77-BlockFi Inc. | No |
| 10838 | -Redacted- | $0 | $0 | $0 | $14371.89-BlockFi Inc. $20160-Multiple Debtors Asserted | Yes |
| 10839 | -Redacted- | $0 | $0 | $0 | $571.95-BlockFi Inc. | Yes |
| 10840 | -Redacted- | $0 | $0 | $0 | $2063.07-BlockFi Inc. | No |
| 10841 | -Redacted- | $0 | $0 | $0 | $73.89-BlockFi Inc. | Yes |
| 10842 | -Redacted- | $0 | $0 | $0 | $264.62-BlockFi International LTD. | No |
| 10843 | -Redacted- | $0 | $0 | $2983.14-BlockFi Inc. | $2989.55-BlockFi Inc. | Yes |
| 10844 | -Redacted- | $0 | $0 | $0 | $50778.03-BlockFi Inc. | Yes |
| 10845 | -Redacted- | $0 | $0 | $0 | $3152.27-BlockFi Inc. | No |
| 10846 | -Redacted- | $0 | $0 | $0 | $43590.22-BlockFi Inc. | No |
| 10847 | -Redacted- | $0 | $0 | $0 | $26.87-BlockFi Inc. | Yes |
| 10848 | -Redacted- | $0 | $0 | $0 | $390.43-BlockFi Inc. | Yes |
| 10849 | -Redacted- | $0 | $0 | $0 | $4.82-BlockFi Inc. | No |
| 10850 | -Redacted- | $0 | $0 | $0 | $836.87-BlockFi Inc. | Yes |
| 10851 | -Redacted- | $0 | $0 | $0 | $10432.67-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 10852 | -Redacted- | $0 | $0 | $0 | $766.73-BlockFi Inc. | No |
| 10853 | -Redacted- | $0 | $0 | $0 | $772.73-BlockFi Inc. | Yes |
| 10854 | -Redacted- | $0 | $0 | $0 | $56.39-BlockFi Inc. | No |
| 10855 | -Redacted- | $0 | $0 | $0 | $4325.42-BlockFi Inc. | No |
| 10856 | -Redacted- | $0 | $0 | $0 | $163.7-BlockFi Inc. | No |
| 10857 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | No |
| 10858 | -Redacted- | $0 | $0 | $0 | $275.32-BlockFi Inc. | No |
| 10859 | -Redacted- | $0 | $0 | $0 | $676.12-BlockFi Inc. | No |
| 10860 | -Redacted- | $0 | $0 | $0 | $5678.32-BlockFi Inc. | No |
| 10861 | -Redacted- | $0 | $0 | $0 | $7921.36-BlockFi Inc. | Yes |
| 10862 | -Redacted- | $0 | $0 | $0 | $469.35-BlockFi Inc. | No |
| 10864 | -Redacted- | $0 | $0 | $0 | $117.75-BlockFi Inc. $1028-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10865 | -Redacted- | $0 | $0 | $0 | $28817.11-BlockFi Inc. | Yes |
| 10866 | -Redacted- | $0 | $0 | $0 | $77.91-BlockFi Inc. $1647.02-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10867 | -Redacted- | $0 | $0 | $0 | $312.49-BlockFi Inc. | No |
| 10868 | -Redacted- | $0 | $0 | $0 | $12.73-BlockFi Inc. $22250-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 10869 | -Redacted- | $0 | $0 | $0 | $12-BlockFi Inc. | No |
| 10870 | -Redacted- | $0 | $0 | $0 | $1874.65-BlockFi Inc. | No |
| 10871 | -Redacted- | $0 | $0 | $0 | $6704.17-BlockFi Inc. | Yes |
| 10872 | -Redacted- | $0 | $0 | $0 | $331.6-BlockFi Inc. | No |
| 10873 | -Redacted- | $0 | $0 | $0 | $9578.66-BlockFi Inc. | Yes |
| 10874 | -Redacted- | $0 | $0 | $0 | $475.76-BlockFi Inc. | Yes |
| 10875 | -Redacted- | $0 | $0 | $0 | $42.84-BlockFi Inc. | No |
| 10876 | -Redacted- | $0 | $0 | $0 | $393.33-BlockFi Inc. | Yes |
| 10879 | -Redacted- | $0 | $0 | $0 | $179.09-BlockFi Inc. | No |
| 10880 | -Redacted- | $0 | $0 | $0 | $5.28-BlockFi Inc. | No |
| 10881 | -Redacted- | $0 | $0 | $0 | $65400-BlockFi Inc. | No |
| 10882 | -Redacted- | $0 | $0 | $0 | $116.27-BlockFi Inc. | No |
| 10883 | -Redacted- | $0 | $0 | $0 | $6266.5-BlockFi Inc. | No |
| 10884 | -Redacted- | $0 | $2882.97-BlockFi Inc. | $0 | $2722.96-BlockFi Inc. | Yes |
| 10885 | -Redacted- | $0 | $0 | $0 | $5565-BlockFi Inc. | No |
| 10887 | -Redacted- | $0 | $0 | $0 | $4366.98-BlockFi Inc. | Yes |
| 10888 | -Redacted- | $0 | $0 | $0 | $8.43-BlockFi Inc. | Yes |
| 10889 | -Redacted- | $0 | $0 | $0 | $622.63-BlockFi Inc. | Yes |
| 10891 | -Redacted- | $0 | $0 | $0 | $2559.56-BlockFi Inc. | No |
| 10892 | -Redacted- | $0 | $0 | $0 | $317.22-BlockFi Inc. | No |
| 10893 | -Redacted- | $0 | $0 | $0 | $2694.62-BlockFi Inc. | No |
| 10894 | -Redacted- | $0 | $0 | $1477-BlockFi Inc. | $1308.25-BlockFi Inc. | Yes |
| 10896 | -Redacted- | $0 | $0 | $0 | $38.57-BlockFi Inc. | No |
| 10897 | -Redacted- | $0 | $0 | $0 | $328.66-BlockFi Inc. | No |
| 10898 | -Redacted- | $0 | $0 | $0 | $1.98-BlockFi Inc. | No |
| 10899 | -Redacted- | $0 | $0 | $0 | $153.32-BlockFi Inc. | Yes |
| 10901 | -Redacted- | $0 | $0 | $0 | $2570.36-BlockFi Inc. | No |
| 10902 | -Redacted- | $0 | $0 | $0 | $2264.98-BlockFi Inc. | Yes |
| 10903 | -Redacted- | $0 | $0 | $0 | $42.41-BlockFi Inc. | Yes |
| 10904 | -Redacted- | $0 | $0 | $0 | $169.43-BlockFi Inc. | Yes |
| 10905 | -Redacted- | $0 | $0 | $0 | $395.59-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 10906 | -Redacted- | $0 | $0 | $0 | $5781.78-BlockFi Inc. | No |
| 10908 | -Redacted- | $0 | $0 | $0 | $292.24-BlockFi Inc. | Yes |
| 10909 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | No |
| 10910 | -Redacted- | $0 | $0 | $0 | $1722.7-BlockFi Inc. | Yes |
| 10912 | -Redacted- | $0 | $0 | $0 | $4427.1-BlockFi Inc. | No |
| 10914 | -Redacted- | $0 | $0 | $0 | $20612.9-BlockFi Inc. | Yes |
| 10915 | -Redacted- | $0 | $0 | $0 | $298.62-BlockFi Inc. | No |
| 10917 | -Redacted- | $0 | $0 | $0 | $3796.25-BlockFi Inc. | No |
| 10918 | -Redacted- | $0 | $0 | $0 | $26793.57-BlockFi Inc. | No |
| 10920 | -Redacted- | $0 | $0 | $0 | $460.91-BlockFi Inc. | No |
| 10921 | -Redacted- | $0 | $0 | $0 | $255.91-BlockFi Inc. | No |
| 10924 | -Redacted- | $0 | $0 | $0 | $15036.95-BlockFi Inc. | Yes |
| 10925 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. | Yes |
| 10926 | -Redacted- | $0 | $0 | $0 | $41042.57-BlockFi Inc. | Yes |
| 10927 | -Redacted- | $0 | $0 | $0 | $980.15-BlockFi Inc. | Yes |
| 10928 | -Redacted- | $0 | $0 | $0 | $1602.6-BlockFi Inc. | Yes |
| 10929 | -Redacted- | $0 | $0 | $0 | $30198.05-BlockFi Inc. | Yes |
| 10930 | -Redacted- | $0 | $0 | $0 | $2044.85-BlockFi International LTD. | Yes |
| 10931 | -Redacted- | $0 | $0 | $0 | $4824.89-BlockFi Inc. | No |
| 10932 | -Redacted- | $0 | $0 | $0 | $1486.24-BlockFi Inc. | No |
| 10933 | -Redacted- | $0 | $0 | $0 | $2199.56-BlockFi Inc. | No |
| 10934 | -Redacted- | $0 | $0 | $0 | $31322.72-BlockFi Inc. | No |
| 10935 | -Redacted- | $0 | $0 | $0 | $1983.22-BlockFi International LTD. | Yes |
| 10936 | -Redacted- | $0 | $0 | $0 | $435.57-BlockFi Inc. | No |
| 10937 | -Redacted- | $0 | $0 | $0 | $3723.52-BlockFi Inc. | Yes |
| 10938 | -Redacted- | $0 | $0 | $0 | $350.36-BlockFi Inc. | No |
| 10939 | -Redacted- | $0 | $0 | $0 | $0.73-BlockFi Inc. | Yes |
| 10940 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 10941 | -Redacted- | $0 | $0 | $0 | $1516.97-BlockFi Inc. | Yes |
| 10942 | -Redacted- | $0 | $0 | $0 | $98.64-BlockFi Inc. | Yes |
| 10943 | -Redacted- | $0 | $0 | $0 | $1333-BlockFi Inc. | No |
| 10944 | -Redacted- | $0 | $0 | $0 | $726.75-BlockFi Inc. | No |
| 10945 | -Redacted- | $0 | $0 | $0 | $634.6-BlockFi Inc. | No |
| 10946 | -Redacted- | $0 | $0 | $0 | $149.39-BlockFi Inc. | Yes |
| 10947 | -Redacted- | $0 | $0 | $0 | $83.46-BlockFi International LTD. $105.85-Multiple Debtors Asserted | Yes |
| 10948 | -Redacted- | $0 | $0 | $0 | $75.48-BlockFi Inc. | No |
| 10949 | -Redacted- | $0 | $0 | $0 | $161.46-BlockFi Inc. | Yes |
| 10950 | -Redacted- | $0 | $0 | $0 | $3397.94-BlockFi Inc. | Yes |
| 10952 | -Redacted- | $0 | $0 | $0 | $5.65-BlockFi Inc. | No |
| 10954 | -Redacted- | $0 | $0 | $0 | $418.77-BlockFi Inc. | No |
| 10955 | -Redacted- | $0 | $0 | $0 | $537.96-BlockFi Inc. | Yes |
| 10960 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 10962 | -Redacted- | $0 | $0 | $0 | $683.65-BlockFi Inc. | No |
| 10972 | -Redacted- | $0 | $0 | $0 | $5889.41-BlockFi Inc. | No |
| 10981 | -Redacted- | $0 | $0 | $0 | $97.41-BlockFi Inc. | Yes |
| 10982 | -Redacted- | $0 | $0 | $0 | $11.6-BlockFi Inc. | No |
| 10983 | -Redacted- | $0 | $0 | $0 | $973.89-BlockFi Inc. | No |
| 10984 | -Redacted- | $0 | $0 | $1062.3-BlockFi Inc. | $653.38-BlockFi Inc. | Yes |
| 10985 | -Redacted- | $0 | $0 | $0 | $176.94-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 10986 | -Redacted- | $0 | $0 | $0 | $46.8-BlockFi Inc. | Yes |
| 10987 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. | No |
| 10988 | -Redacted- | $0 | $0 | $0 | $87.47-BlockFi Inc. | No |
| 10989 | -Redacted- | $0 | $0 | $0 | $113.1-BlockFi Inc. | Yes |
| 10990 | -Redacted- | $0 | $0 | $0 | $20940.54-BlockFi Inc. | Yes |
| 10991 | -Redacted- | $0 | $0 | $0 | $5411.1-BlockFi Inc. | No |
| 10992 | -Redacted- | $0 | $0 | $0 | $229.48-BlockFi Inc. | Yes |
| 10993 | -Redacted- | $0 | $0 | $0 | $2351-BlockFi Inc. $2519.66-BlockFi International LTD. | Yes |
| 10994 | -Redacted- | $0 | $0 | $0 | $0.36-BlockFi Inc. | No |
| 10995 | -Redacted- | $0 | $0 | $0 | $322.71-BlockFi Inc. | No |
| 10996 | -Redacted- | $0 | $0 | $0 | $102.7-BlockFi Inc. | Yes |
| 10997 | -Redacted- | $0 | $0 | $0 | $1850.09-BlockFi Inc. | No |
| 10999 | -Redacted- | $0 | $0 | $0 | $5357.85-BlockFi Inc. | Yes |
| 11000 | -Redacted- | $0 | $0 | $0 | $49.95-BlockFi Inc. | No |
| 11001 | -Redacted- | $0 | $0 | $0 | $888.63-BlockFi Inc. | No |
| 11002 | -Redacted- | $0 | $0 | $0 | $2592-BlockFi Inc. | No |
| 11003 | -Redacted- | $0 | $0 | $0 | $12600.04-BlockFi Inc. | No |
| 11004 | -Redacted- | $0 | $0 | $0 | $99483.95-BlockFi Inc. | No |
| 11005 | -Redacted- | $0 | $0 | $0 | $437.31-BlockFi Inc. | Yes |
| 11006 | -Redacted- | $0 | $0 | $0 | $11316.47-BlockFi Inc. | Yes |
| 11007 | -Redacted- | $0 | $0 | $0 | $1938.18-BlockFi Inc. | No |
| 11008 | -Redacted- | $0 | $0 | $2572.15-BlockFi Inc. | $2572.15-BlockFi Inc. | Yes |
| 11010 | -Redacted- | $0 | $0 | $0 | $243.05-BlockFi Inc. | No |
| 11011 | -Redacted- | $0 | $0 | $0 | $6901.38-BlockFi Inc. | Yes |
| 11012 | -Redacted- | $0 | $0 | $0 | $39766.41-BlockFi Inc. | Yes |
| 11013 | -Redacted- | $0 | $0 | $0 | $41.83-BlockFi Inc. | No |
| 11014 | -Redacted- | $0 | $0 | $0 | $27460.34-BlockFi Inc. | Yes |
| 11015 | -Redacted- | $0 | $0 | $0 | $602.19-BlockFi Inc. | No |
| 11016 | -Redacted- | $0 | $0 | $0 | $1103.98-BlockFi Inc. | No |
| 11017 | -Redacted- | $0 | $0 | $0 | $493.94-BlockFi Inc. | Yes |
| 11019 | -Redacted- | $0 | $0 | $0 | $1285.23-BlockFi Inc. | Yes |
| 11020 | -Redacted- | $0 | $0 | $8872.57-BlockFi Inc. | $6711.6-BlockFi Inc. | Yes |
| 11021 | -Redacted- | $0 | $0 | $0 | $148.17-BlockFi Inc. | Yes |
| 11022 | -Redacted- | $0 | $0 | $0 | $0.9-BlockFi Inc. | Yes |
| 11023 | -Redacted- | $0 | $0 | $0 | $386.01-BlockFi Inc. | Yes |
| 11024 | -Redacted- | $0 | $0 | $0 | $2014.52-BlockFi Inc. | No |
| 11025 | -Redacted- | $0 | $0 | $0 | $557.72-BlockFi Inc. | Yes |
| 11026 | -Redacted- | $0 | $0 | $0 | $216.38-BlockFi Inc. | No |
| 11027 | -Redacted- | $0 | $0 | $0 | $8199.66-BlockFi International LTD. | Yes |
| 11028 | -Redacted- | $0 | $0 | $0 | $5500-BlockFi Inc. | No |
| 11029 | -Redacted- | $0 | $0 | $0 | $621.59-BlockFi Inc. | No |
| 11030 | -Redacted- | $0 | $0 | $0 | $1815.09-BlockFi Inc. | No |
| 11032 | -Redacted- | $0 | $0 | $0 | $7208-BlockFi Inc. | No |
| 11033 | -Redacted- | $0 | $0 | $0 | $4446.26-BlockFi Inc. | No |
| 11034 | -Redacted- | $0 | $0 | $0 | $36.02-BlockFi Inc. | Yes |
| 11035 | -Redacted- | $0 | $0 | $0 | $350.48-BlockFi Inc. | Yes |
| 11036 | -Redacted- | $0 | $0 | $0 | $4.93-BlockFi Inc. | No |
| 11037 | -Redacted- | $0 | $0 | $0 | $15.75-BlockFi Inc. | No |
| 11038 | -Redacted- | $0 | $0 | $0 | $43.02-BlockFi Inc. $82.28-Multiple Debtors Asserted | Yes |
| 11039 | -Redacted- | $0 | $0 | $0 | $1836.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 86 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 11040 | -Redacted- | $0 | $0 | $0 | $491.46-BlockFi Inc. | No |
| 11041 | -Redacted- | $0 | $0 | $0 | $1535.01-BlockFi Inc. | No |
| 11042 | -Redacted- | $0 | $0 | $0 | $14327.79-BlockFi International LTD. | Yes |
| 11043 | -Redacted- | $0 | $0 | $0 | $3204.18-BlockFi Inc. | Yes |
| 11044 | -Redacted- | $0 | $0 | $0 | $3690.42-BlockFi Inc. | Yes |
| 11046 | -Redacted- | $0 | $0 | $0 | $169.13-BlockFi Inc. | No |
| 11047 | -Redacted- | $0 | $0 | $540.54-BlockFi Inc. | $0.4-BlockFi Inc. | No |
| 11048 | -Redacted- | $0 | $0 | $0 | $12661.36-BlockFi Inc. | No |
| 11049 | -Redacted- | $0 | $0 | $0 | $11.06-BlockFi Inc. | No |
| 11050 | -Redacted- | $0 | $0 | $0 | $136.38-BlockFi Inc. | No |
| 11051 | -Redacted- | $0 | $0 | $0 | $651.67-BlockFi Inc. | Yes |
| 11052 | -Redacted- | $0 | $0 | $0 | $20.23-BlockFi Inc. | No |
| 11053 | -Redacted- | $0 | $0 | $0 | $288.16-BlockFi Inc. | No |
| 11054 | -Redacted- | $0 | $0 | $0 | $98.59-BlockFi Inc. | No |
| 11055 | -Redacted- | $0 | $0 | $0 | $250.2-BlockFi Inc. | No |
| 11056 | -Redacted- | $0 | $0 | $0 | $3227.4-BlockFi Inc. | Yes |
| 11057 | -Redacted- | $0 | $0 | $0 | $1481.47-BlockFi Inc. | No |
| 11058 | -Redacted- | $0 | $0 | $0 | $116.55-BlockFi Inc. | Yes |
| 11059 | -Redacted- | $0 | $0 | $0 | $227.34-BlockFi Inc. | No |
| 11060 | -Redacted- | $0 | $0 | $0 | $1163.79-BlockFi Inc. | No |
| 11061 | -Redacted- | $0 | $0 | $0 | $517.66-BlockFi Inc. | Yes |
| 11062 | -Redacted- | $0 | $0 | $0 | $38914.04-BlockFi Inc. | Yes |
| 11063 | -Redacted- | $0 | $0 | $0 | $1041.49-BlockFi International LTD. | No |
| 11064 | -Redacted- | $0 | $0 | $0 | $3169.2-BlockFi Inc. | No |
| 11065 | -Redacted- | $0 | $0 | $0 | $574.9-BlockFi Inc. | Yes |
| 11066 | -Redacted- | $0 | $0 | $0 | $10000.01-BlockFi Inc. | No |
| 11067 | -Redacted- | $0 | $0 | $0 | $3.54-BlockFi International LTD. | Yes |
| 11068 | -Redacted- | $0 | $0 | $0 | $7.42-BlockFi Inc. | Yes |
| 11069 | -Redacted- | $0 | $0 | $0 | $232.62-BlockFi Inc. | No |
| 11070 | -Redacted- | $0 | $0 | $0 | $937.43-BlockFi Inc. | No |
| 11071 | -Redacted- | $0 | $0 | $0 | $4530.16-BlockFi Inc. | Yes |
| 11072 | -Redacted- | $0 | $0 | $0 | $21322.82-BlockFi Inc. | Yes |
| 11073 | -Redacted- | $0 | $0 | $0 | $303.43-BlockFi Inc. | No |
| 11074 | -Redacted- | $0 | $0 | $0 | $23212.88-BlockFi Inc. | Yes |
| 11075 | -Redacted- | $0 | $0 | $0 | $46.6-BlockFi Inc. | No |
| 11076 | -Redacted- | $0 | $0 | $0 | $4666.46-BlockFi Inc. $4453.79-BlockFi International LTD. | Yes |
| 11077 | -Redacted- | $0 | $0 | $0 | $149.64-BlockFi Inc. | Yes |
| 11078 | -Redacted- | $0 | $0 | $0 | $36648.44-BlockFi Inc. | No |
| 11079 | -Redacted- | $0 | $0 | $0 | $3199.85-BlockFi Inc. | No |
| 11080 | -Redacted- | $0 | $0 | $0 | $11523.14-BlockFi Inc. | Yes |
| 11081 | -Redacted- | $0 | $0 | $0 | $1968.26-BlockFi Inc. | No |
| 11082 | -Redacted- | $0 | $0 | $0 | $8444.63-BlockFi Inc. | No |
| 11083 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 11084 | -Redacted- | $0 | $0 | $0 | $94.67-BlockFi Inc. | Yes |
| 11085 | -Redacted- | $0 | $0 | $0 | $6702.92-BlockFi Inc. | No |
| 11086 | -Redacted- | $0 | $0 | $0 | $2444.82-BlockFi Inc. | No |
| 11087 | -Redacted- | $0 | $0 | $0 | $912.86-BlockFi Inc. | No |
| 11088 | -Redacted- | $0 | $0 | $0 | $60.43-BlockFi Inc. | Yes |
| 11089 | -Redacted- | $0 | $0 | $0 | $4483.7-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11090 | -Redacted- | $0 | $0 | $0 | $97.03-BlockFi Inc. $20000-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11091 | -Redacted- | $0 | $0 | $0 | $1051.16-BlockFi Inc. | No |
| 11092 | -Redacted- | $0 | $0 | $0 | $1869.4-BlockFi Inc. | No |
| 11093 | -Redacted- | $0 | $0 | $0 | $2703.86-BlockFi Inc. | Yes |
| 11094 | -Redacted- | $0 | $0 | $3005.41-BlockFi Inc. | $3013.32-BlockFi Inc. | Yes |
| 11095 | -Redacted- | $0 | $0 | $0 | $3957.01-BlockFi Inc. | Yes |
| 11096 | -Redacted- | $0 | $0 | $0 | $3111.21-BlockFi Inc. | No |
| 11097 | -Redacted- | $0 | $0 | $0 | $469.49-BlockFi International LTD. | No |
| 11098 | -Redacted- | $0 | $0 | $0 | $1.13-BlockFi Inc. | No |
| 11099 | -Redacted- | $0 | $0 | $0 | $22609.46-BlockFi Inc. | No |
| 11100 | -Redacted- | $0 | $0 | $40000-BlockFi Inc. | $30.75-BlockFi Inc. | Yes |
| 11101 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi Inc. | No |
| 11102 | -Redacted- | $0 | $0 | $0 | $23166.77-BlockFi Inc. | Yes |
| 11104 | -Redacted- | $0 | $0 | $0 | $2231.64-BlockFi Inc. | Yes |
| 11105 | -Redacted- | $0 | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 11107 | -Redacted- | $0 | $0 | $0 | $216.06-BlockFi Inc. | No |
| 11108 | -Redacted- | $0 | $0 | $0 | $16.87-BlockFi Inc. | No |
| 11109 | -Redacted- | $0 | $0 | $0 | $13357.19-BlockFi Inc. | No |
| 11110 | -Redacted- | $0 | $0 | $0 | $372.91-BlockFi Inc. | No |
| 11111 | -Redacted- | $0 | $0 | $0 | $3108.01-BlockFi Inc. | Yes |
| 11112 | -Redacted- | $0 | $0 | $0 | $160.43-BlockFi Inc. | No |
| 11113 | -Redacted- | $0 | $0 | $0 | $636.78-BlockFi Inc. | Yes |
| 11114 | -Redacted- | $0 | $0 | $0 | $7702.64-BlockFi Inc. | No |
| 11115 | -Redacted- | $0 | $0 | $0 | $762.3-BlockFi Inc. | No |
| 11116 | -Redacted- | $0 | $0 | $0 | $185.89-BlockFi Inc. | Yes |
| 11117 | -Redacted- | $0 | $0 | $0 | $360-BlockFi Inc. | No |
| 11118 | -Redacted- | $0 | $0 | $0 | $2149.86-BlockFi Inc. | No |
| 11119 | -Redacted- | $0 | $0 | $0 | $2204.44-BlockFi Inc. | Yes |
| 11120 | -Redacted- | $0 | $0 | $0 | $375.3-BlockFi Inc. | Yes |
| 11121 | -Redacted- | $0 | $0 | $0 | $163.25-BlockFi Inc. | No |
| 11122 | -Redacted- | $0 | $0 | $0 | $4908.58-BlockFi Inc. | No |
| 11123 | -Redacted- | $0 | $0 | $0 | $487.75-BlockFi Inc. | No |
| 11124 | -Redacted- | $0 | $0 | $0 | $26.65-BlockFi Inc. | Yes |
| 11126 | -Redacted- | $0 | $0 | $0 | $1148.62-BlockFi Inc. $1138.41-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11128 | -Redacted- | $0 | $0 | $1240.44-BlockFi International LTD. | $891.79-BlockFi International LTD. | Yes |
| 11129 | -Redacted- | $0 | $0 | $0 | $933.85-BlockFi Inc. | Yes |
| 11131 | -Redacted- | $0 | $0 | $0 | $366.33-BlockFi Inc. | No |
| 11132 | -Redacted- | $0 | $0 | $0 | $530.02-BlockFi Inc. | No |
| 11133 | -Redacted- | $0 | $0 | $0 | $5.46-BlockFi Inc. | No |
| 11134 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 11136 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $0.02-BlockFi Inc. | Yes |
| 11137 | -Redacted- | $0 | $0 | $0 | $2383.38-BlockFi International LTD. | No |
| 11138 | -Redacted- | $0 | $0 | $0 | $25.26-BlockFi Inc. | Yes |
| 11139 | -Redacted- | $0 | $0 | $0 | $1165.18-BlockFi Inc. | Yes |
| 11140 | -Redacted- | $0 | $0 | $0 | $1.83-BlockFi Inc. | Yes |
| 11141 | -Redacted- | $0 | $0 | $2783.4-BlockFi Inc. | $2019.46-BlockFi Inc. | Yes |
| 11142 | -Redacted- | $0 | $0 | $0 | $15234.55-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 11143 | -Redacted- | $0 | $0 | $0 | $1444.23-BlockFi Inc. | No |
| 11144 | -Redacted- | $0 | $0 | $0 | $988.88-BlockFi Inc. | No |
| 11145 | -Redacted- | $0 | $0 | $0 | $2037.37-BlockFi Inc. | Yes |
| 11146 | -Redacted- | $0 | $0 | $0 | $161.16-BlockFi International LTD. | Yes |
| 11147 | -Redacted- | $0 | $0 | $0 | $2143.6-BlockFi Inc. | No |
| 11148 | -Redacted- | $0 | $0 | $0 | $5479.84-BlockFi Inc. | No |
| 11149 | -Redacted- | $0 | $0 | $0 | $112.75-BlockFi Inc. | Yes |
| 11150 | -Redacted- | $0 | $0 | $0 | $200.33-BlockFi International LTD. | Yes |
| 11153 | -Redacted- | $0 | $0 | $0 | $1063.98-BlockFi Inc. | No |
| 11154 | -Redacted- | $0 | $0 | $0 | $400.15-BlockFi Inc. | No |
| 11155 | -Redacted- | $0 | $0 | $222.83-BlockFi Inc. | $25.06-BlockFi Inc. | No |
| 11157 | -Redacted- | $0 | $0 | $0 | $1.41-BlockFi International LTD. $715.7-Multiple Debtors Asserted | Yes |
| 11158 | -Redacted- | $0 | $0 | $0 | $3227.93-BlockFi Inc. | No |
| 11159 | -Redacted- | $0 | $0 | $0 | $372.15-BlockFi International LTD. | Yes |
| 11160 | -Redacted- | $0 | $0 | $0 | $45.99-BlockFi Inc. | No |
| 11161 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi International LTD. | Yes |
| 11162 | -Redacted- | $0 | $0 | $0 | $12417.68-BlockFi Inc. | Yes |
| 11163 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 11164 | -Redacted- | $0 | $0 | $0 | $1850.23-BlockFi International LTD. | No |
| 11165 | -Redacted- | $0 | $0 | $0 | $136.84-BlockFi Inc. | No |
| 11166 | -Redacted- | $0 | $0 | $0 | $56.63-BlockFi Inc. | Yes |
| 11167 | -Redacted- | $0 | $0 | $0 | $70.24-BlockFi Inc. | Yes |
| 11168 | -Redacted- | $0 | $0 | $0 | $87.96-BlockFi Inc. | Yes |
| 11169 | -Redacted- | $0 | $0 | $0 | $637.54-BlockFi Inc. | Yes |
| 11170 | -Redacted- | $0 | $0 | $0 | $2513.8-BlockFi Inc. | Yes |
| 11172 | -Redacted- | $0 | $0 | $0 | $118.26-BlockFi Inc. | No |
| 11173 | -Redacted- | $0 | $0 | $0 | $766.51-BlockFi Inc. | Yes |
| 11174 | -Redacted- | $0 | $0 | $0 | $79000-BlockFi Inc. | No |
| 11175 | -Redacted- | $0 | $0 | $0 | $3.25-BlockFi Inc. | Yes |
| 11176 | -Redacted- | $0 | $0 | $0 | $62.98-BlockFi Inc. | Yes |
| 11179 | -Redacted- | $0 | $0 | $0 | $508.37-BlockFi Inc. | No |
| 11180 | -Redacted- | $0 | $0 | $0 | $569.19-BlockFi Inc. | Yes |
| 11181 | -Redacted- | $0 | $0 | $0 | $29.65-BlockFi Inc. | No |
| 11182 | -Redacted- | $0 | $0 | $0 | $1743.33-BlockFi Inc. | Yes |
| 11183 | -Redacted- | $0 | $0 | $0 | $2200-BlockFi Inc. | No |
| 11184 | -Redacted- | $0 | $0 | $0 | $26029.88-BlockFi Inc. | Yes |
| 11185 | -Redacted- | $0 | $0 | $0 | $13759.78-BlockFi Inc. | Yes |
| 11186 | -Redacted- | $0 | $0 | $0 | $4922.71-BlockFi Inc. | No |
| 11188 | -Redacted- | $0 | $0 | $0 | $3184.12-BlockFi International LTD. | Yes |
| 11189 | -Redacted- | $0 | $0 | $0 | $107.04-BlockFi Inc. | No |
| 11190 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 11191 | -Redacted- | $0 | $0 | $0 | $727.54-BlockFi Inc. | No |
| 11192 | -Redacted- | $0 | $0 | $0 | $177.01-BlockFi Inc. | No |
| 11193 | -Redacted- | $0 | $0 | $0 | $9010.58-BlockFi Inc. | Yes |
| 11194 | -Redacted- | $0 | $0 | $0 | $268.62-BlockFi Inc. | No |
| 11195 | -Redacted- | $0 | $0 | $0 | $393.84-BlockFi Inc. | No |
| 11196 | -Redacted- | $0 | $0 | $0 | $1.81-BlockFi Inc. | No |
| 11197 | -Redacted- | $0 | $0 | $0 | $602.34-BlockFi Inc. | Yes |
| 11198 | -Redacted- | $0 | $0 | $0 | $107.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11199 | -Redacted- | $0 | $0 | $0 | $111.22-BlockFi Inc. | No |
| 11200 | -Redacted- | $0 | $0 | $0 | $534.38-BlockFi Inc. | No |
| 11201 | -Redacted- | $0 | $0 | $0 | $136.89-BlockFi Inc. | No |
| 11202 | -Redacted- | $0 | $0 | $0 | $7518.79-BlockFi Inc. | No |
| 11203 | -Redacted- | $0 | $0 | $0 | $23432.95-BlockFi Inc. | Yes |
| 11205 | -Redacted- | $0 | $0 | $0 | $70.6-BlockFi Inc. | No |
| 11206 | -Redacted- | $0 | $0 | $0 | $595.86-BlockFi Inc. | No |
| 11207 | -Redacted- | $0 | $0 | $0 | $106.89-BlockFi Inc. | No |
| 11208 | -Redacted- | $0 | $0 | $0 | $1082.11-BlockFi Inc. | No |
| 11209 | -Redacted- | $0 | $0 | $0 | $68.72-BlockFi Inc. | No |
| 11211 | -Redacted- | $0 | $0 | $0 | $1350-BlockFi Inc. | No |
| 11212 | -Redacted- | $0 | $0 | $0 | $5293.8-BlockFi Inc. | Yes |
| 11213 | -Redacted- | $0 | $0 | $0 | $496.04-BlockFi Inc. | Yes |
| 11214 | -Redacted- | $0 | $0 | $215.53-BlockFi Inc. | $216.42-BlockFi Inc. | Yes |
| 11215 | -Redacted- | $0 | $0 | $0 | $1240.22-BlockFi Inc. | No |
| 11216 | -Redacted- | $0 | $0 | $4379.57-BlockFi Inc. | $1923.46-BlockFi Inc. | Yes |
| 11217 | -Redacted- | $0 | $0 | $0 | $4490.75-BlockFi International LTD. | Yes |
| 11218 | -Redacted- | $0 | $0 | $0 | $6.31-BlockFi Inc. $6.34-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11219 | -Redacted- | $0 | $0 | $10599.35-BlockFi Inc. | $10266.43-BlockFi Inc. | Yes |
| 11220 | -Redacted- | $0 | $0 | $0 | $1687.23-BlockFi Inc. | No |
| 11221 | -Redacted- | $0 | $0 | $0 | $4566.36-BlockFi Inc. | No |
| 11222 | -Redacted- | $0 | $0 | $0 | $1192.56-BlockFi Inc. | Yes |
| 11223 | -Redacted- | $0 | $0 | $0 | $434.87-BlockFi Inc. | No |
| 11224 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 11225 | -Redacted- | $0 | $0 | $0 | $95.36-BlockFi Inc. | No |
| 11226 | -Redacted- | $0 | $0 | $0 | $32080.63-BlockFi Inc. | No |
| 11227 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 11228 | -Redacted- | $0 | $0 | $0 | $382.34-BlockFi Inc. | No |
| 11229 | -Redacted- | $0 | $0 | $0 | $534.54-BlockFi Inc. | Yes |
| 11230 | -Redacted- | $0 | $0 | $0 | $27-BlockFi Inc. | No |
| 11231 | -Redacted- | $0 | $0 | $0 | $43.25-BlockFi Inc. | No |
| 11233 | -Redacted- | $0 | $0 | $0 | $2105.75-BlockFi Inc. | No |
| 11234 | -Redacted- | $0 | $0 | $0 | $123.13-BlockFi Inc. | No |
| 11235 | -Redacted- | $0 | $0 | $0 | $124.46-BlockFi Inc. | No |
| 11236 | -Redacted- | $0 | $0 | $0 | $8426.06-BlockFi Inc. | Yes |
| 11237 | -Redacted- | $0 | $0 | $0 | $5692.53-BlockFi International LTD. | Yes |
| 11238 | -Redacted- | $0 | $0 | $0 | $966.78-BlockFi Inc. | Yes |
| 11239 | -Redacted- | $0 | $0 | $0 | $228.43-BlockFi Inc. | Yes |
| 11240 | -Redacted- | $0 | $0 | $0 | $14435.21-BlockFi Inc. | Yes |
| 11241 | -Redacted- | $0 | $0 | $0 | $32.36-BlockFi Inc. | No |
| 11243 | -Redacted- | $0 | $0 | $0 | $3216.23-BlockFi Inc. | No |
| 11244 | -Redacted- | $0 | $0 | $0 | $483.61-BlockFi Inc. | No |
| 11245 | -Redacted- | $0 | $0 | $0 | $1445.16-BlockFi Inc. | Yes |
| 11246 | -Redacted- | $0 | $0 | $0 | $162.26-BlockFi Inc. | No |
| 11247 | -Redacted- | $0 | $0 | $0 | $45827.15-BlockFi International LTD. | No |
| 11248 | -Redacted- | $0 | $0 | $0 | $114.83-BlockFi Inc. | Yes |
| 11249 | -Redacted- | $0 | $0 | $0 | $1551.25-BlockFi Inc. | Yes |
| 11250 | -Redacted- | $0 | $0 | $0 | $37.09-BlockFi Inc. | No |
| 11251 | -Redacted- | $0 | $0 | $0 | $9.28-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11252 | -Redacted- | $0 | $0 | $0 | $1584.54-BlockFi Inc. | Yes |
| 11253 | -Redacted- | $0 | $0 | $0 | $2.76-BlockFi Inc. | Yes |
| 11255 | -Redacted- | $0 | $0 | $0 | $12477.33-BlockFi Inc. | No |
| 11256 | -Redacted- | $0 | $0 | $0 | $5404.41-BlockFi International LTD. | No |
| 11257 | -Redacted- | $0 | $0 | $0 | $61.03-BlockFi Inc. | Yes |
| 11258 | -Redacted- | $0 | $0 | $0 | $69.62-BlockFi Inc. | No |
| 11259 | -Redacted- | $0 | $0 | $0 | $8666.52-BlockFi Inc. | No |
| 11260 | -Redacted- | $0 | $0 | $0 | $607.06-BlockFi Inc. | No |
| 11261 | -Redacted- | $0 | $0 | $0 | $4900-BlockFi Inc. | No |
| 11262 | -Redacted- | $0 | $0 | $0 | $329.29-BlockFi Inc. | No |
| 11263 | -Redacted- | $0 | $0 | $0 | $4527.79-BlockFi Inc. | No |
| 11264 | -Redacted- | $0 | $0 | $0 | $241.9-BlockFi International LTD. | Yes |
| 11265 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $64803.75-BlockFi Inc. | No |
| 11266 | -Redacted- | $0 | $0 | $0 | $1500.53-BlockFi Inc. | No |
| 11267 | -Redacted- | $0 | $0 | $0 | $5713.75-BlockFi Inc. | No |
| 11268 | -Redacted- | $0 | $0 | $0 | $1137.19-BlockFi Inc. | Yes |
| 11269 | -Redacted- | $0 | $0 | $0 | $480.39-BlockFi Inc. | No |
| 11270 | -Redacted- | $0 | $0 | $0 | $2047.06-BlockFi International LTD. | No |
| 11271 | -Redacted- | $0 | $0 | $0 | $95.37-BlockFi Inc. | Yes |
| 11272 | -Redacted- | $0 | $0 | $0 | $12.45-BlockFi Inc. | No |
| 11273 | -Redacted- | $0 | $0 | $0 | $15789.71-BlockFi Inc. $18000-BlockFi Lending LLC | Yes |
| 11274 | -Redacted- | $0 | $0 | $500-BlockFi Inc. | $8.72-BlockFi Inc. | Yes |
| 11275 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | No |
| 11276 | -Redacted- | $0 | $0 | $0 | $2298.94-BlockFi Inc. | Yes |
| 11277 | -Redacted- | $0 | $0 | $0 | $54720-BlockFi International LTD. | No |
| 11278 | -Redacted- | $0 | $0 | $0 | $5229.57-BlockFi International LTD. | No |
| 11280 | -Redacted- | $0 | $0 | $0 | $33670.56-BlockFi Inc. | Yes |
| 11281 | -Redacted- | $0 | $0 | $0 | $190.01-BlockFi Inc. | No |
| 11283 | -Redacted- | $0 | $0 | $0 | $4322.13-BlockFi Inc. | Yes |
| 11284 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. | No |
| 11285 | -Redacted- | $0 | $0 | $0 | $298.08-BlockFi Inc. | No |
| 11286 | -Redacted- | $0 | $0 | $0 | $8.46-BlockFi Inc. | Yes |
| 11287 | -Redacted- | $0 | $0 | $0 | $2385.56-BlockFi Inc. | No |
| 11288 | -Redacted- | $0 | $0 | $0 | $5125.78-BlockFi International LTD. | No |
| 11289 | -Redacted- | $0 | $0 | $0 | $182.79-BlockFi Inc. $182.79-BlockFi International LTD. | Yes |
| 11290 | -Redacted- | $0 | $0 | $0 | $519.6-BlockFi Inc. | Yes |
| 11291 | -Redacted- | $0 | $0 | $0 | $1314.23-BlockFi Inc. $1036.31-BlockFi International LTD. | Yes |
| 11293 | -Redacted- | $0 | $0 | $0 | $509.3-BlockFi Inc. | No |
| 11294 | -Redacted- | $0 | $0 | $0 | $38.59-BlockFi Inc. $5037.2-BlockFi Lending LLC | Yes |
| 11295 | -Redacted- | $0 | $0 | $0 | $80.06-BlockFi Inc. | Yes |
| 11298 | -Redacted- | $0 | $0 | $0 | $24499.86-BlockFi International LTD. | Yes |
| 11299 | -Redacted- | $0 | $0 | $0 | $167.18-BlockFi Inc. | Yes |
| 11300 | -Redacted- | $0 | $0 | $0 | $2042.4-BlockFi Inc. | No |
| 11301 | -Redacted- | $0 | $0 | $0 | $2079.72-BlockFi Inc. | No |
| 11302 | -Redacted- | $0 | $0 | $0 | $1829.95-BlockFi Inc. | Yes |
| 11303 | -Redacted- | $0 | $0 | $0 | $21909.63-BlockFi Inc. | No |
| 11304 | -Redacted- | $0 | $0 | $0 | $1061.49-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 11305 | -Redacted- | $0 | $0 | $0 | $743.82-BlockFi Inc. $6395-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11306 | -Redacted- | $0 | $0 | $0 | $199.9-BlockFi Inc. | No |
| 11307 | -Redacted- | $0 | $0 | $0 | $6158.23-BlockFi Inc. | Yes |
| 11309 | -Redacted- | $0 | $0 | $0 | $77.47-BlockFi Inc. | No |
| 11310 | -Redacted- | $0 | $0 | $0 | $168.8-BlockFi Inc. | No |
| 11315 | -Redacted- | $0 | $87309.55-BlockFi Lending LLC | $0 | $6.35-BlockFi Inc. | Yes |
| 11319 | -Redacted- | $0 | $0 | $0 | $178.76-BlockFi Inc. $85652.07-BlockFi Lending LLC | Yes |
| 11327 | -Redacted- | $0 | $0 | $0 | $4352.14-BlockFi Inc. | Yes |
| 11331 | -Redacted- | $0 | $0 | $0 | $332.82-BlockFi Inc. | No |
| 11335 | -Redacted- | $0 | $0 | $0 | $68.01-BlockFi Inc. $505.16-Multiple Debtors Asserted | Yes |
| 11343 | -Redacted- | $0 | $0 | $0 | $414.5-BlockFi Inc. $303.45-BlockFi International LTD. | Yes |
| 11344 | -Redacted- | $0 | $0 | $845.34-BlockFi Inc. | $672.01-BlockFi Inc. | Yes |
| 11345 | -Redacted- | $0 | $0 | $0 | $5603.6-BlockFi International LTD. | Yes |
| 11348 | -Redacted- | $0 | $0 | $0 | $24477.58-BlockFi International LTD. | Yes |
| 11351 | -Redacted- | $0 | $0 | $0 | $6620.72-BlockFi International LTD. | No |
| 11352 | -Redacted- | $0 | $0 | $0 | $163.58-BlockFi International LTD. | Yes |
| 11355 | -Redacted- | $0 | $0 | $0 | $551.43-BlockFi Inc. $313.61-BlockFi International LTD. | Yes |
| 11371 | -Redacted- | $0 | $0 | $0 | $538.36-BlockFi International LTD. | No |
| 11373 | -Redacted- | $0 | $0 | $0 | $1036.23-BlockFi International LTD. | No |
| 11375 | -Redacted- | $0 | $0 | $0 | $31702.28-BlockFi International LTD. | Yes |
| 11378 | -Redacted- | $0 | $0 | $0 | $843.33-BlockFi International LTD. | Yes |
| 11379 | Abram Inc | $0 | $0 | $0 | $53.04-BlockFi Inc. | Yes |
| 11392 | -Redacted- | $0 | $0 | $0 | $2673.93-BlockFi International LTD. | No |
| 11394 | -Redacted- | $0 | $0 | $0 | $728-BlockFi International LTD. | No |
| 11399 | -Redacted- | $0 | $0 | $0 | $3531.31-BlockFi International LTD. | No |
| 11401 | -Redacted- | $0 | $0 | $0 | $502.16-BlockFi International LTD. | Yes |
| 11405 | -Redacted- | $0 | $0 | $0 | $88.12-BlockFi Inc. | No |
| 11406 | -Redacted- | $0 | $0 | $0 | $1585.56-BlockFi International LTD. | No |
| 11408 | -Redacted- | $0 | $0 | $0 | $8392.86-BlockFi International LTD. | Yes |
| 11411 | -Redacted- | $0 | $0 | $12000-BlockFi International LTD. | $0 | No |
| 11412 | -Redacted- | $0 | $0 | $0 | $18559.33-BlockFi International LTD. | No |
| 11415 | -Redacted- | $0 | $0 | $0 | $90245.49-BlockFi International LTD. | No |
| 11418 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi International LTD. | Yes |
| 11419 | -Redacted- | $0 | $0 | $0 | $1015.32-BlockFi Inc. $12.86-BlockFi International LTD. | Yes |
| 11420 | -Redacted- | $0 | $0 | $0 | $145.84-BlockFi International LTD. | Yes |
| 11435 | -Redacted- | $0 | $0 | $9350-BlockFi International LTD. | $2736.76-BlockFi International LTD. | Yes |
| 11436 | -Redacted- | $0 | $0 | $0 | $332.89-BlockFi International LTD. | Yes |
| 11445 | -Redacted- | $0 | $0 | $0 | $7.97-BlockFi International LTD. | Yes |
| 11452 | -Redacted- | $0 | $0 | $0 | $2575.22-BlockFi International LTD. | No |
| 11456 | -Redacted- | $0 | $0 | $0 | $4876.19-BlockFi International LTD. | Yes |
| 11459 | -Redacted- | $0 | $0 | $0 | $374.51-BlockFi International LTD. | Yes |
| 11464 | -Redacted- | $0 | $0 | $0 | $201.09-BlockFi International LTD. | No |
| 11466 | -Redacted- | $0 | $0 | $0 | $68.01-BlockFi Inc. $411.44-Multiple Debtors Asserted | Yes |
| 11467 | -Redacted- | $0 | $0 | $0 | $1770.21-BlockFi International LTD. | No |
| 11470 | -Redacted- | $0 | $0 | $0 | $3100-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11475 | -Redacted- | $0 | $0 | $0 | $2234.4-BlockFi Inc. $6694.11-Multiple Debtors Asserted | Yes |
| 11478 | -Redacted- | $0 | $0 | $0 | $5496.18-BlockFi International LTD. | No |
| 11485 | -Redacted- | $0 | $0 | $0 | $1856.79-BlockFi International LTD. | No |
| 11494 | -Redacted- | $0 | $0 | $0 | $4.3-BlockFi International LTD. $2584-Multiple Debtors Asserted | Yes |
| 11497 | -Redacted- | $0 | $0 | $0 | $3065.58-BlockFi International LTD. | No |
| 11498 | -Redacted- | $0 | $0 | $0 | $602.14-BlockFi International LTD. | Yes |
| 11499 | -Redacted- | $0 | $0 | $0 | $16882.16-BlockFi International LTD. | Yes |
| 11501 | -Redacted- | $0 | $0 | $0 | $109.68-BlockFi International LTD. | Yes |
| 11506 | -Redacted- | $0 | $0 | $0 | $1549-BlockFi International LTD. | No |
| 11508 | -Redacted- | $0 | $0 | $0 | $1211.27-BlockFi International LTD. | Yes |
| 11510 | -Redacted- | $0 | $0 | $0 | $4780.66-BlockFi International LTD. | Yes |
| 11513 | -Redacted- | $0 | $0 | $0 | $221.51-BlockFi International LTD. | Yes |
| 11525 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $727.4-BlockFi Inc. | Yes |
| 11528 | -Redacted- | $0 | $0 | $0 | $470.98-BlockFi International LTD. | No |
| 11533 | -Redacted- | $0 | $0 | $0 | $3534.76-BlockFi International LTD. | No |
| 11535 | -Redacted- | $0 | $0 | $0 | $2681.59-BlockFi International LTD. | Yes |
| 11539 | -Redacted- | $0 | $0 | $200-BlockFi International LTD. | $151.66-BlockFi International LTD. | Yes |
| 11541 | -Redacted- | $0 | $0 | $0 | $332.94-BlockFi International LTD. | Yes |
| 11545 | -Redacted- | $0 | $0 | $0 | $219.86-BlockFi International LTD. | Yes |
| 11554 | -Redacted- | $0 | $0 | $0 | $2191.63-BlockFi International LTD. | Yes |
| 11555 | -Redacted- | $0 | $0 | $0 | $1721.53-BlockFi International LTD. | No |
| 11559 | -Redacted- | $0 | $0 | $0 | $183.25-BlockFi International LTD. | Yes |
| 11560 | -Redacted- | $0 | $0 | $2653.16-BlockFi International LTD. | $0-BlockFi International LTD. | Yes |
| 11563 | -Redacted- | $0 | $0 | $0 | $3623.37-BlockFi Inc. | Yes |
| 11565 | -Redacted- | $0 | $0 | $0 | $21879.47-BlockFi International LTD. | No |
| 11567 | -Redacted- | $0 | $0 | $0 | $460.05-BlockFi International LTD. | No |
| 11572 | -Redacted- | $0 | $0 | $0 | $102.06-BlockFi International LTD. | Yes |
| 11580 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi Inc. | Yes |
| 11584 | -Redacted- | $0 | $0 | $0 | $1479.19-BlockFi Inc. | No |
| 11586 | -Redacted- | $0 | $0 | $0 | $12527.42-BlockFi International LTD. | No |
| 11592 | -Redacted- | $0 | $0 | $0 | $1460.56-BlockFi International LTD. | Yes |
| 11595 | -Redacted- | $0 | $0 | $0 | $8133.68-BlockFi Inc. | Yes |
| 11596 | -Redacted- | $0 | $0 | $0 | $39.12-BlockFi International LTD. | Yes |
| 11597 | -Redacted- | $0 | $0 | $0 | $489.3-BlockFi Inc. | Yes |
| 11600 | -Redacted- | $0 | $0 | $0 | $5494.76-BlockFi International LTD. | Yes |
| 11602 | -Redacted- | $0 | $0 | $0 | $161.85-BlockFi Inc. | Yes |
| 11606 | -Redacted- | $0 | $0 | $0 | $998.03-BlockFi Inc. | Yes |
| 11609 | -Redacted- | $0 | $0 | $0 | $112.89-BlockFi Inc. | No |
| 11610 | -Redacted- | $0 | $0 | $0 | $551.37-BlockFi International LTD. | No |
| 11616 | -Redacted- | $0 | $0 | $0 | $885.34-BlockFi International LTD. | No |
| 11618 | -Redacted- | $0 | $0 | $0 | $104.09-BlockFi International LTD. | No |
| 11620 | -Redacted- | $0 | $0 | $0 | $5548.68-BlockFi International LTD. | No |
| 11624 | -Redacted- | $0 | $0 | $0 | $55.13-BlockFi International LTD. | Yes |
| 11629 | -Redacted- | $0 | $0 | $0 | $139.93-BlockFi International LTD. | No |
| 11630 | -Redacted- | $0 | $0 | $0 | $95.17-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 11635 | -Redacted- | $0 | $0 | $0 | $41847.13-BlockFi Inc. $41781.71-Multiple Debtors Asserted | Yes |
| 11636 | -Redacted- | $0 | $0 | $0 | $13713.56-BlockFi International LTD. | No |
| 11638 | -Redacted- | $0 | $0 | $0 | $1826.48-BlockFi International LTD. | Yes |
| 11642 | -Redacted- | $0 | $0 | $0 | $425.92-BlockFi International LTD. | Yes |
| 11645 | -Redacted- | $0 | $0 | $0 | $1004.73-BlockFi International LTD. $998.47-Multiple Debtors Asserted | Yes |
| 11646 | -Redacted- | $0 | $0 | $0 | $50460.18-BlockFi International LTD. | Yes |
| 11659 | -Redacted- | $0 | $0 | $0 | $6961-BlockFi International LTD. | No |
| 11672 | -Redacted- | $0 | $0 | $0 | $39590-BlockFi International LTD. | No |
| 11682 | -Redacted- | $0 | $0 | $0 | $9.23-BlockFi Inc. $111322.86-BlockFi Wallet LLC | Yes |
| 11686 | -Redacted- | $0 | $0 | $0 | $100-BlockFi International LTD. | No |
| 11687 | -Redacted- | $0 | $0 | $0 | $12488.07-BlockFi International LTD. | No |
| 11689 | -Redacted- | $0 | $0 | $0 | $2200-BlockFi International LTD. | No |
| 11700 | -Redacted- | $0 | $0 | $0 | $6177.87-BlockFi International LTD. | No |
| 11720 | -Redacted- | $0 | $0 | $0 | $57.6-BlockFi International LTD. | Yes |
| 11723 | -Redacted- | $0 | $0 | $0 | $11572.57-BlockFi Inc. | Yes |
| 11725 | -Redacted- | $0 | $0 | $0 | $717.54-BlockFi International LTD. | No |
| 11726 | -Redacted- | $0 | $0 | $0 | $926-BlockFi International LTD. | No |
| 11731 | -Redacted- | $0 | $0 | $0 | $120.19-BlockFi International LTD. | No |
| 11732 | -Redacted- | $0 | $0 | $0 | $43.07-BlockFi Inc. | No |
| 11738 | -Redacted- | $0 | $0 | $0 | $27620.67-BlockFi International LTD. | No |
| 11740 | -Redacted- | $0 | $0 | $0 | $15285.32-BlockFi International LTD. | No |
| 11747 | -Redacted- | $0 | $0 | $0 | $200-BlockFi International LTD. | No |
| 11749 | -Redacted- | $0 | $0 | $0 | $21405.66-BlockFi International LTD. | No |
| 11752 | -Redacted- | $0 | $0 | $0 | $45548.49-BlockFi International LTD. | Yes |
| 11755 | -Redacted- | $0 | $0 | $0 | $1916.22-BlockFi International LTD. | No |
| 11759 | -Redacted- | $0 | $0 | $0 | $58.89-BlockFi Inc. $59.04-BlockFi International LTD. | Yes |
| 11761 | -Redacted- | $0 | $0 | $0 | $771.2-BlockFi International LTD. | Yes |
| 11762 | -Redacted- | $0 | $0 | $0 | $570.05-BlockFi International LTD. | No |
| 11763 | -Redacted- | $0 | $0 | $0 | $927.82-BlockFi International LTD. | No |
| 11788 | -Redacted- | $0 | $0 | $0 | $5838.34-BlockFi International LTD. | No |
| 11796 | -Redacted- | $0 | $0 | $0 | $121.13-BlockFi International LTD. | No |
| 11799 | -Redacted- | $0 | $0 | $0 | $1512.45-BlockFi International LTD. | Yes |
| 11806 | -Redacted- | $0 | $0 | $0 | $4941.07-BlockFi International LTD. | Yes |
| 11809 | -Redacted- | $0 | $0 | $0 | $286.57-BlockFi International LTD. | No |
| 11811 | -Redacted- | $0 | $0 | $0 | $356.57-BlockFi Inc. | No |
| 11812 | -Redacted- | $0 | $0 | $0 | $20636.63-BlockFi Inc. | No |
| 11813 | -Redacted- | $0 | $0 | $0 | $1415.3-BlockFi Inc. | Yes |
| 11815 | -Redacted- | $0 | $0 | $0 | $6597.16-BlockFi Inc. | Yes |
| 11817 | -Redacted- | $0 | $0 | $0 | $35.74-BlockFi Inc. $35.73-BlockFi International LTD. | Yes |
| 11818 | -Redacted- | $0 | $0 | $0 | $72.13-BlockFi International LTD. | No |
| 11819 | -Redacted- | $0 | $0 | $0 | $254.65-BlockFi Inc. | No |
| 11820 | -Redacted- | $0 | $0 | $0 | $1721.56-BlockFi Inc. | Yes |
| 11821 | -Redacted- | $0 | $0 | $0 | $8.87-BlockFi Inc. | Yes |
| 11822 | -Redacted- | $0 | $0 | $0 | $195.07-BlockFi Inc. | No |
| 11827 | -Redacted- | $0 | $0 | $0 | $153.08-BlockFi International LTD. | Yes |
| 11828 | -Redacted- | $0 | $0 | $0 | $5142.12-BlockFi International LTD. | Yes |
| 11831 | -Redacted- | $0 | $0 | $0 | $11.82-BlockFi Inc. | Yes |
| 11832 | -Redacted- | $0 | $0 | $0 | $20087.42-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 11834 | -Redacted- | $0 | $0 | $0 | $74168.64-BlockFi Inc. | Yes |
| 11835 | -Redacted- | $0 | $0 | $0 | $3460.62-BlockFi Inc. | Yes |
| 11836 | -Redacted- | $0 | $0 | $0 | $1662.25-BlockFi International LTD. | Yes |
| 11837 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 11838 | -Redacted- | $0 | $0 | $0 | $44.3-BlockFi Inc. | No |
| 11839 | -Redacted- | $0 | $0 | $0 | $1154.23-BlockFi Inc. | Yes |
| 11840 | -Redacted- | $0 | $0 | $0 | $126.89-BlockFi Inc. | No |
| 11842 | -Redacted- | $0 | $0 | $0 | $2803.49-BlockFi Inc. | No |
| 11843 | -Redacted- | $0 | $0 | $0 | $519.58-BlockFi Inc. | No |
| 11845 | -Redacted- | $0 | $0 | $0 | $120.7-BlockFi Inc. | No |
| 11846 | -Redacted- | $0 | $0 | $0 | $1460.56-BlockFi International LTD. | Yes |
| 11847 | -Redacted- | $0 | $0 | $0 | $2546.18-BlockFi Inc. | Yes |
| 11849 | -Redacted- | $0 | $0 | $0 | $26000-BlockFi Inc. | No |
| 11850 | -Redacted- | $0 | $0 | $0 | $1509.28-BlockFi Inc. | Yes |
| 11851 | -Redacted- | $0 | $0 | $0 | $565.23-BlockFi International LTD. | Yes |
| 11852 | -Redacted- | $0 | $0 | $0 | $30329.25-BlockFi Inc. | Yes |
| 11853 | -Redacted- | $0 | $0 | $0 | $2877.43-BlockFi Inc. | No |
| 11854 | -Redacted- | $0 | $0 | $0 | $58448.2-BlockFi Inc. | Yes |
| 11855 | -Redacted- | $0 | $0 | $0 | $386.13-BlockFi Inc. | No |
| 11856 | -Redacted- | $0 | $0 | $222.04-BlockFi Inc. | $222.63-BlockFi Inc. | Yes |
| 11857 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 11858 | -Redacted- | $0 | $0 | $0 | $193.59-BlockFi Inc. | No |
| 11859 | -Redacted- | $0 | $0 | $0 | $891.09-BlockFi Inc. | No |
| 11861 | -Redacted- | $0 | $0 | $0 | $5.52-BlockFi Inc. | Yes |
| 11862 | -Redacted- | $0 | $0 | $0 | $3832.63-BlockFi Inc. | Yes |
| 11863 | -Redacted- | $0 | $0 | $0 | $727.74-BlockFi Inc. | No |
| 11864 | -Redacted- | $0 | $0 | $0 | $348.42-BlockFi Inc. | No |
| 11865 | -Redacted- | $0 | $0 | $0 | $345.49-BlockFi Inc. | No |
| 11866 | -Redacted- | $0 | $0 | $0 | $369.07-BlockFi International LTD. | No |
| 11867 | -Redacted- | $0 | $0 | $0 | $111.55-BlockFi Inc. | Yes |
| 11868 | -Redacted- | $0 | $0 | $0 | $1190.68-BlockFi Inc. | Yes |
| 11869 | -Redacted- | $0 | $0 | $0 | $249.52-BlockFi Inc. | No |
| 11873 | -Redacted- | $0 | $0 | $0 | $9711.92-BlockFi Inc. | No |
| 11874 | -Redacted- | $0 | $0 | $0 | $8947.4-BlockFi International LTD. | Yes |
| 11875 | -Redacted- | $0 | $0 | $0 | $1808.6-BlockFi Inc. | Yes |
| 11876 | -Redacted- | $0 | $0 | $0 | $363.35-BlockFi Inc. | No |
| 11877 | -Redacted- | $0 | $0 | $0 | $12037.98-BlockFi Inc. | Yes |
| 11878 | -Redacted- | $0 | $0 | $0 | $2955.14-BlockFi Inc. | Yes |
| 11879 | -Redacted- | $0 | $0 | $0 | $840.36-BlockFi International LTD. | Yes |
| 11880 | -Redacted- | $0 | $0 | $0 | $92.54-BlockFi Inc. | No |
| 11881 | -Redacted- | $0 | $0 | $0 | $10616.59-BlockFi Inc. | No |
| 11882 | -Redacted- | $0 | $0 | $0 | $8993.38-BlockFi Inc. | Yes |
| 11883 | -Redacted- | $0 | $0 | $0 | $6445.89-BlockFi Inc. | No |
| 11885 | -Redacted- | $0 | $0 | $0 | $2780.97-BlockFi Inc. | No |
| 11886 | -Redacted- | $0 | $0 | $0 | $297.76-BlockFi Inc. $8490.29-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 11887 | -Redacted- | $0 | $0 | $0 | $892.9-BlockFi Inc. | Yes |
| 11888 | -Redacted- | $0 | $0 | $0 | $5.16-BlockFi Lending LLC $1335.56-BlockFi International LTD. | Yes |
| 11889 | -Redacted- | $0 | $0 | $0 | $2147.4-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11890 | -Redacted- | $0 | $0 | $0 | $2.52-BlockFi Inc. $9514.49-BlockFi Lending LLC | Yes |
| 11892 | -Redacted- | $0 | $0 | $0 | $560-BlockFi Inc. | No |
| 11894 | -Redacted- | $0 | $0 | $0 | $963.94-BlockFi Inc. | No |
| 11895 | -Redacted- | $0 | $0 | $0 | $27294.92-BlockFi Inc. | No |
| 11896 | -Redacted- | $0 | $0 | $0 | $6961.27-BlockFi Inc. | No |
| 11897 | -Redacted- | $0 | $0 | $0 | $30489.28-BlockFi Inc. | Yes |
| 11898 | -Redacted- | $0 | $0 | $0 | $1656.93-BlockFi Inc. | Yes |
| 11900 | -Redacted- | $0 | $0 | $0 | $2447.15-BlockFi Inc. | Yes |
| 11901 | -Redacted- | $0 | $0 | $0 | $58256.83-BlockFi Inc. | Yes |
| 11902 | -Redacted- | $0 | $0 | $0 | $143.01-BlockFi Inc. | Yes |
| 11903 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | No |
| 11904 | -Redacted- | $0 | $0 | $0 | $573.57-BlockFi Inc. | Yes |
| 11905 | -Redacted- | $0 | $0 | $0 | $951.6-BlockFi Inc. | No |
| 11907 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. $12165.19-BlockFi Lending LLC | Yes |
| 11909 | -Redacted- | $0 | $0 | $0 | $251.52-BlockFi Inc. $413.45-BlockFi Lending LLC | Yes |
| 11910 | -Redacted- | $0 | $0 | $0 | $4262.29-BlockFi Inc. | No |
| 11912 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi Inc. $1188.88-BlockFi International LTD. | Yes |
| 11913 | -Redacted- | $0 | $0 | $0 | $873.52-BlockFi Inc. | No |
| 11914 | -Redacted- | $0 | $0 | $0 | $18.29-BlockFi Inc. | No |
| 11916 | -Redacted- | $0 | $0 | $0 | $4850.96-BlockFi Inc. | Yes |
| 11918 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 11920 | -Redacted- | $0 | $0 | $0 | $457.65-BlockFi Inc. | No |
| 11921 | -Redacted- | $0 | $0 | $0 | $11316.44-BlockFi Inc. | No |
| 11922 | -Redacted- | $0 | $0 | $0 | $943.08-BlockFi Inc. | Yes |
| 11923 | -Redacted- | $0 | $0 | $0 | $943.88-BlockFi Inc. | Yes |
| 11925 | -Redacted- | $0 | $0 | $0 | $58-BlockFi International LTD. | Yes |
| 11927 | -Redacted- | $0 | $0 | $0 | $758.65-BlockFi Inc. | Yes |
| 11928 | -Redacted- | $0 | $0 | $0 | $376.8-BlockFi International LTD. | Yes |
| 11929 | -Redacted- | $0 | $0 | $0 | $1838.61-BlockFi International LTD. | Yes |
| 11932 | -Redacted- | $0 | $0 | $0 | $20209.7-BlockFi Inc. | Yes |
| 11933 | -Redacted- | $0 | $0 | $12493-BlockFi Inc. | $8193.59-BlockFi Inc. | Yes |
| 11935 | -Redacted- | $0 | $0 | $0 | $685.96-BlockFi Inc. | No |
| 11936 | -Redacted- | $0 | $0 | $0 | $898.62-BlockFi Inc. | Yes |
| 11937 | -Redacted- | $0 | $0 | $0 | $15228.27-BlockFi Inc. | No |
| 11938 | -Redacted- | $0 | $0 | $0 | $113.54-BlockFi Inc. | Yes |
| 11939 | VAC Investment Trust | $0 | $78600.56-BlockFi Lending LLC | $0 | $131895.08-BlockFi Inc. | Yes |
| 11940 | -Redacted- | $0 | $0 | $0 | $84.65-BlockFi International LTD. | Yes |
| 11941 | -Redacted- | $0 | $0 | $0 | $347.16-BlockFi Inc. | No |
| 11942 | -Redacted- | $0 | $0 | $0 | $114.37-BlockFi Inc. | No |
| 11943 | -Redacted- | $0 | $0 | $0 | $553.01-BlockFi Inc. | Yes |
| 11944 | -Redacted- | $0 | $0 | $0 | $5768.99-BlockFi Inc. | Yes |
| 11946 | -Redacted- | $0 | $0 | $0 | $4403.8-BlockFi International LTD. | No |
| 11947 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 11949 | -Redacted- | $0 | $0 | $0 | $85.91-BlockFi Inc. | Yes |
| 11950 | -Redacted- | $0 | $0 | $0 | $8363.73-BlockFi Inc. | Yes |
| 11951 | -Redacted- | $0 | $0 | $0 | $1733.22-BlockFi Inc. | No |
| 11952 | -Redacted- | $0 | $0 | $0 | $31984.17-BlockFi Inc. | No |
| 11953 | -Redacted- | $0 | $0 | $0 | $52117.71-BlockFi Inc. | No |
| 11955 | -Redacted- | $0 | $0 | $0 | $2250.47-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11958 | -Redacted- | $0 | $0 | $0 | $506.81-BlockFi International LTD. | No |
| 11959 | -Redacted- | $0 | $0 | $0 | $52740.81-BlockFi Inc. | Yes |
| 11961 | -Redacted- | $0 | $0 | $0 | $625.06-BlockFi Inc. | Yes |
| 11964 | -Redacted- | $0 | $0 | $0 | $1.05-BlockFi Inc. | No |
| 11965 | -Redacted- | $0 | $0 | $0 | $780.21-BlockFi International LTD. | Yes |
| 11967 | -Redacted- | $0 | $0 | $0 | $5176.66-BlockFi Inc. | Yes |
| 11968 | -Redacted- | $0 | $0 | $0 | $979.51-BlockFi International LTD. | Yes |
| 11972 | -Redacted- | $0 | $0 | $0 | $1412.92-BlockFi International LTD. | Yes |
| 11973 | -Redacted- | $0 | $0 | $0 | $2122.76-BlockFi International LTD. | Yes |
| 11986 | -Redacted- | $0 | $0 | $0 | $7837-BlockFi International LTD. | No |
| 11990 | -Redacted- | $0 | $0 | $0 | $1226.49-BlockFi International LTD. | No |
| 11991 | -Redacted- | $0 | $0 | $0 | $1938.26-BlockFi International LTD. | No |
| 12001 | -Redacted- | $0 | $0 | $0 | $114186.12-BlockFi Inc. $13165.56-BlockFi Wallet LLC | Yes |
| 12005 | -Redacted- | $0 | $0 | $0 | $1067.95-BlockFi International LTD. | Yes |
| 12023 | -Redacted- | $0 | $0 | $0 | $7150.05-BlockFi Inc. $3394.67-BlockFi International LTD. | Yes |
| 12030 | -Redacted- | $0 | $0 | $0 | $14936.9-BlockFi Inc. | No |
| 12033 | -Redacted- | $0 | $0 | $0 | $1674.92-BlockFi International LTD. | Yes |
| 12035 | -Redacted- | $0 | $0 | $0 | $241.68-BlockFi International LTD. | No |
| 12036 | -Redacted- | $0 | $0 | $0 | $1920.59-BlockFi Inc. | No |
| 12037 | -Redacted- | $0 | $0 | $0 | $66.07-BlockFi International LTD. | No |
| 12038 | -Redacted- | $0 | $0 | $0 | $1957.2-BlockFi Inc. | No |
| 12039 | -Redacted- | $0 | $0 | $0 | $158.35-BlockFi International LTD. | Yes |
| 12048 | -Redacted- | $0 | $0 | $0 | $12485.01-BlockFi International LTD. | No |
| 12056 | -Redacted- | $0 | $0 | $0 | $3368.43-BlockFi International LTD. | Yes |
| 12058 | -Redacted- | $0 | $939.91-BlockFi International LTD. | $0 | $0.01-BlockFi International LTD. | Yes |
| 12059 | -Redacted- | $0 | $0 | $1613.99-BlockFi International LTD. | $1272.65-BlockFi International LTD. | Yes |
| 12074 | -Redacted- | $0 | $0 | $0 | $1250.28-BlockFi International LTD. | Yes |
| 12082 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 12084 | -Redacted- | $0 | $0 | $21882.32-BlockFi International LTD. | $1.5-BlockFi International LTD. | Yes |
| 12090 | -Redacted- | $0 | $0 | $0 | $1129.05-BlockFi International LTD. | Yes |
| 12095 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 12100 | -Redacted- | $0 | $0 | $0 | $2181.4-BlockFi International LTD. | No |
| 12102 | -Redacted- | $0 | $0 | $0 | $382.2-BlockFi International LTD. | Yes |
| 12105 | -Redacted- | $0 | $0 | $0 | $711.21-BlockFi International LTD. | Yes |
| 12112 | -Redacted- | $0 | $0 | $2336.22-BlockFi International LTD. | $31.98-BlockFi International LTD. | Yes |
| 12117 | -Redacted- | $0 | $0 | $0 | $5138.11-BlockFi International LTD. | No |
| 12119 | -Redacted- | $0 | $0 | $0 | $42.7-BlockFi International LTD. | No |
| 12121 | -Redacted- | $0 | $0 | $0 | $10365.61-BlockFi International LTD. | Yes |
| 12124 | -Redacted- | $0 | $0 | $0 | $821.58-BlockFi International LTD. | No |
| 12127 | -Redacted- | $0 | $0 | $0 | $1569.22-BlockFi International LTD. | Yes |
| 12128 | -Redacted- | $0 | $0 | $0 | $46873.21-BlockFi International LTD. | Yes |
| 12136 | -Redacted- | $0 | $0 | $0 | $12976.99-BlockFi International LTD. | No |
| 12137 | -Redacted- | $0 | $0 | $0 | $30168.36-BlockFi Inc. $30411.99-BlockFi International LTD. | Yes |
| 12146 | -Redacted- | $0 | $0 | $0 | $27.53-BlockFi Inc. $27.51-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12147 | -Redacted- | $0 | $0 | $0 | $347.03-BlockFi International LTD. | Yes |
| 12149 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi International LTD. | No |
| 12161 | -Redacted- | $0 | $0 | $0 | $2433.9-BlockFi International LTD. | Yes |
| 12170 | -Redacted- | $0 | $0 | $0 | $5958.39-BlockFi International LTD. | Yes |
| 12171 | -Redacted- | $0 | $0 | $0 | $1755-BlockFi International LTD. | No |
| 12189 | -Redacted- | $0 | $0 | $0 | $1387.5-BlockFi Inc. | Yes |
| 12190 | -Redacted- | $0 | $0 | $0 | $570.25-BlockFi Inc. | Yes |
| 12193 | -Redacted- | $0 | $0 | $0 | $694.85-BlockFi Inc. | No |
| 12196 | -Redacted- | $0 | $0 | $0 | $2817.12-BlockFi International LTD. | No |
| 12198 | -Redacted- | $0 | $0 | $0 | $69017.79-BlockFi Inc. | Yes |
| 12199 | -Redacted- | $0 | $0 | $0 | $21041.7-BlockFi Inc. $28440.84-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12200 | -Redacted- | $0 | $0 | $0 | $462.31-BlockFi Inc. | Yes |
| 12202 | -Redacted- | $0 | $0 | $0 | $133.2-BlockFi Inc. | No |
| 12206 | -Redacted- | $0 | $0 | $0 | $4.93-BlockFi Inc. $4.93-BlockFi International LTD. | Yes |
| 12212 | -Redacted- | $0 | $0 | $0 | $11210.87-BlockFi Inc. | Yes |
| 12213 | -Redacted- | $0 | $0 | $0 | $10397.08-BlockFi Inc. | Yes |
| 12215 | -Redacted- | $0 | $0 | $0 | $22071.38-BlockFi Inc. | Yes |
| 12216 | -Redacted- | $0 | $0 | $0 | $3372.13-BlockFi Inc. | No |
| 12218 | -Redacted- | $0 | $0 | $0 | $4636.37-BlockFi Inc. | Yes |
| 12220 | -Redacted- | $0 | $0 | $0 | $3380.01-BlockFi International LTD. | No |
| 12222 | -Redacted- | $0 | $0 | $0 | $1180.36-BlockFi Inc. | No |
| 12225 | -Redacted- | $0 | $0 | $0 | $11168.88-BlockFi International LTD. $13951.83-Multiple Debtors Asserted | Yes |
| 12229 | -Redacted- | $0 | $0 | $0 | $468.31-BlockFi International LTD. | Yes |
| 12233 | -Redacted- | $0 | $0 | $0 | $8.84-BlockFi Inc. $6.45-BlockFi Lending LLC | Yes |
| 12236 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 12238 | -Redacted- | $0 | $0 | $0 | $420.45-BlockFi Inc. | No |
| 12242 | -Redacted- | $0 | $0 | $0 | $7819.09-BlockFi Inc. | No |
| 12243 | -Redacted- | $0 | $0 | $0 | $13844.85-BlockFi Inc. | Yes |
| 12246 | -Redacted- | $0 | $0 | $0 | $350-BlockFi Inc. | No |
| 12259 | -Redacted- | $0 | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 12264 | -Redacted- | $0 | $0 | $0 | $9249.49-BlockFi International LTD. | Yes |
| 12268 | -Redacted- | $0 | $0 | $0 | $11893.89-BlockFi International LTD. | Yes |
| 12273 | -Redacted- | $0 | $0 | $0 | $1279.25-BlockFi Inc. | Yes |
| 12275 | -Redacted- | $0 | $0 | $0 | $1010.48-BlockFi Inc. | No |
| 12276 | -Redacted- | $0 | $0 | $0 | $100.41-BlockFi Inc. $18312.78-BlockFi Lending LLC | Yes |
| 12279 | -Redacted- | $0 | $0 | $0 | $18017.31-BlockFi Inc. | No |
| 12280 | -Redacted- | $0 | $0 | $0 | $41653.45-BlockFi Inc. | Yes |
| 12283 | -Redacted- | $0 | $0 | $0 | $1827.81-BlockFi Inc. | No |
| 12284 | -Redacted- | $0 | $0 | $0 | $1690.08-BlockFi International LTD. | No |
| 12285 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi Inc. $20073.12-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12287 | -Redacted- | $0 | $0 | $0 | $408.44-BlockFi International LTD. | Yes |
| 12288 | -Redacted- | $0 | $0 | $0 | $17971.9-BlockFi Inc. | Yes |
| 12291 | -Redacted- | $0 | $0 | $0 | $1137.19-BlockFi Inc. | Yes |
| 12292 | -Redacted- | $0 | $0 | $0 | $2905.56-BlockFi Inc. | No |
| 12294 | -Redacted- | $0 | $0 | $0 | $89.79-BlockFi Inc. | Yes |
| 12300 | -Redacted- | $0 | $0 | $0 | $1462.03-BlockFi International LTD. | No |
| 12301 | -Redacted- | $0 | $0 | $0 | $27299.77-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 12302 | -Redacted- | $0 | $0 | $0 | $32692.04-BlockFi Inc. $59602-BlockFi Lending LLC | Yes |
| 12310 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. $63376.57-BlockFi Lending LLC | Yes |
| 12312 | -Redacted- | $0 | $0 | $0 | $9652.42-BlockFi Inc. | Yes |
| 12313 | -Redacted- | $0 | $0 | $0 | $368.53-BlockFi Inc. $96.11-Multiple Debtors Asserted | Yes |
| 12316 | -Redacted- | $0 | $0 | $15622-BlockFi Lending LLC | $0.84-BlockFi Inc. | Yes |
| 12323 | -Redacted- | $0 | $0 | $0 | $27527.77-BlockFi Inc. | No |
| 12326 | -Redacted- | $0 | $0 | $0 | $4713-BlockFi Inc. | No |
| 12328 | -Redacted- | $0 | $0 | $0 | $81745.66-BlockFi Inc. $36464.17-BlockFi Lending LLC | Yes |
| 12329 | -Redacted- | $0 | $0 | $0 | $24878.46-BlockFi Inc. | Yes |
| 12332 | -Redacted- | $0 | $0 | $0 | $909.62-BlockFi International LTD. | No |
| 12334 | -Redacted- | $0 | $0 | $0 | $190.74-BlockFi Inc. $30411.99-BlockFi International LTD. | Yes |
| 12335 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. $88717.06-BlockFi Lending LLC | Yes |
| 12338 | -Redacted- | $0 | $0 | $0 | $81322-BlockFi International LTD. | No |
| 12340 | -Redacted- | $0 | $0 | $0 | $20.5-BlockFi Inc. $18290.42-BlockFi Lending LLC | Yes |
| 12343 | -Redacted- | $0 | $0 | $0 | $1274.85-BlockFi International LTD. | No |
| 12345 | -Redacted- | $0 | $0 | $0 | $40054.54-BlockFi International LTD. | Yes |
| 12350 | -Redacted- | $0 | $0 | $0 | $473943.95-BlockFi Lending LLC | Yes |
| 12351 | -Redacted- | $0 | $0 | $0 | $5535.48-BlockFi International LTD. | Yes |
| 12352 | -Redacted- | $0 | $237428.97-BlockFi Lending LLC | $0 | $371432.65-BlockFi Lending LLC | Yes |
| 12353 | -Redacted- | $0 | $0 | $0 | $4.51-BlockFi Inc. $35737.43-BlockFi Lending LLC | Yes |
| 12355 | -Redacted- | $0 | $37379.63-BlockFi Lending LLC | $0 | $30557.81-BlockFi Inc. | Yes |
| 12356 | -Redacted- | $0 | $18848-BlockFi Lending LLC | $0 | $15.81-BlockFi Inc. $9188.38-BlockFi Lending LLC | Yes |
| 12358 | -Redacted- | $0 | $0 | $0 | $5775.55-BlockFi International LTD. | No |
| 12361 | -Redacted- | $0 | $0 | $0 | $22878.16-BlockFi International LTD. | No |
| 12362 | -Redacted- | $0 | $0 | $0 | $2316.53-BlockFi Inc. $3006.83-BlockFi Lending LLC | Yes |
| 12364 | -Redacted- | $0 | $0 | $0 | $872.4-BlockFi Inc. | Yes |
| 12367 | -Redacted- | $0 | $0 | $0 | $1012.77-BlockFi Inc. $1012.76-BlockFi International LTD. | Yes |
| 12369 | -Redacted- | $0 | $0 | $0 | $142.53-BlockFi Inc. | No |
| 12370 | -Redacted- | $0 | $0 | $0 | $3549.73-BlockFi Inc. | Yes |
| 12371 | -Redacted- | $0 | $0 | $300-BlockFi Inc. | $184.18-BlockFi Inc. | Yes |
| 12373 | -Redacted- | $0 | $0 | $0 | $121.72-BlockFi Inc. | No |
| 12374 | -Redacted- | $0 | $0 | $0 | $1982.23-BlockFi Inc. $1977.29-BlockFi Lending LLC | Yes |
| 12377 | -Redacted- | $0 | $0 | $0 | $26878-BlockFi International LTD. | No |
| 12379 | -Redacted- | $0 | $0 | $0 | $15741.84-BlockFi Inc. | Yes |
| 12380 | -Redacted- | $0 | $0 | $0 | $6.62-BlockFi Inc. $14265.89-BlockFi Lending LLC | Yes |
| 12381 | -Redacted- | $0 | $0 | $0 | $1785.95-BlockFi Inc. $15648.6-BlockFi Lending LLC | Yes |
| 12382 | -Redacted- | $0 | $0 | $0 | $458.89-BlockFi Inc. | Yes |
| 12383 | -Redacted- | $0 | $0 | $1208.87-BlockFi Inc. | $1192.46-BlockFi Inc. | Yes |
| 12384 | -Redacted- | $0 | $66071-BlockFi Lending LLC | $0 | $2499.77-BlockFi Inc. | Yes |
| 12385 | -Redacted- | $0 | $0 | $15150-BlockFi Lending LLC | $14850-BlockFi Lending LLC | No |
| 12388 | -Redacted- | $0 | $0 | $8751.4-BlockFi Lending LLC | $73.83-BlockFi Inc. | Yes |
| 12389 | -Redacted- | $0 | $0 | $0 | $3.95-BlockFi Inc. $187639.92-BlockFi Lending LLC | Yes |
| 12390 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. $84272-BlockFi Lending LLC | Yes |
| 12395 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. $21403.8-BlockFi Lending LLC | Yes |
| 12397 | -Redacted- | $0 | $0 | $0 | $18.54-BlockFi Inc. $41629.91-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12398 | -Redacted- | $0 | $0 | $0 | $3229.71-BlockFi International LTD. | No |
| 12401 | -Redacted- | $0 | $0 | $0 | $704.82-BlockFi International LTD. | Yes |
| 12403 | -Redacted- | $0 | $0 | $0 | $10001.97-BlockFi Inc. | No |
| 12404 | -Redacted- | $0 | $0 | $0 | $4665.17-BlockFi Inc. $4276.77-BlockFi International LTD. | Yes |
| 12406 | -Redacted- | $0 | $0 | $0 | $823.18-BlockFi Inc. | Yes |
| 12407 | -Redacted- | $0 | $0 | $0 | $87.18-BlockFi International LTD. | No |
| 12408 | -Redacted- | $0 | $0 | $0 | $568.59-BlockFi Inc. | No |
| 12410 | -Redacted- | $0 | $0 | $0 | $1102.99-BlockFi International LTD. | Yes |
| 12412 | -Redacted- | $0 | $0 | $0 | $3033.38-BlockFi International LTD. | Yes |
| 12413 | -Redacted- | $0 | $0 | $0 | $522.74-BlockFi Inc. | No |
| 12414 | -Redacted- | $0 | $0 | $0 | $43.93-BlockFi Inc. | No |
| 12416 | -Redacted- | $0 | $0 | $0 | $377.05-BlockFi Inc. | No |
| 12417 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi Inc. | No |
| 12418 | -Redacted- | $0 | $0 | $0 | $265.73-BlockFi Inc. | Yes |
| 12419 | -Redacted- | $0 | $0 | $0 | $332.26-BlockFi Inc. $438.51-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12421 | -Redacted- | $0 | $0 | $0 | $2.13-BlockFi International LTD. | No |
| 12422 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi Inc. | Yes |
| 12423 | -Redacted- | $0 | $0 | $0 | $138.85-BlockFi Inc. | No |
| 12425 | -Redacted- | $0 | $0 | $0 | $4817.66-BlockFi Inc. | Yes |
| 12426 | -Redacted- | $0 | $0 | $0 | $6055.94-BlockFi Inc. | No |
| 12427 | -Redacted- | $0 | $0 | $0 | $2724.64-BlockFi International LTD. | No |
| 12428 | -Redacted- | $0 | $0 | $0 | $556.31-BlockFi Inc. | Yes |
| 12429 | -Redacted- | $0 | $0 | $0 | $1309.32-BlockFi Inc. | Yes |
| 12430 | -Redacted- | $0 | $0 | $0 | $7204.93-BlockFi Inc. | Yes |
| 12431 | -Redacted- | $0 | $0 | $0 | $3.09-BlockFi Inc. | No |
| 12432 | -Redacted- | $0 | $0 | $0 | $305.05-BlockFi Inc. | Yes |
| 12433 | -Redacted- | $0 | $0 | $0 | $7451.89-BlockFi Inc. | No |
| 12434 | -Redacted- | $0 | $0 | $0 | $31459-BlockFi International LTD. | No |
| 12435 | -Redacted- | $0 | $0 | $0 | $5180.83-BlockFi Inc. | Yes |
| 12436 | -Redacted- | $0 | $0 | $0 | $27.13-BlockFi Inc. | Yes |
| 12437 | self, Possibility,LLC | $0 | $0 | $0 | $21765.85-BlockFi Inc. | Yes |
| 12438 | -Redacted- | $0 | $0 | $0 | $202.66-BlockFi Inc. | No |
| 12439 | -Redacted- | $0 | $0 | $0 | $8385.86-BlockFi Inc. | No |
| 12441 | -Redacted- | $0 | $0 | $0 | $2151-BlockFi Inc. | Yes |
| 12442 | -Redacted- | $0 | $0 | $0 | $4225.39-BlockFi International LTD. | Yes |
| 12443 | -Redacted- | $0 | $0 | $0 | $369.16-BlockFi Inc. | Yes |
| 12444 | -Redacted- | $0 | $0 | $0 | $8990.12-BlockFi Inc. | Yes |
| 12445 | -Redacted- | $0 | $0 | $0 | $60.74-BlockFi International LTD. | No |
| 12447 | -Redacted- | $0 | $0 | $0 | $1483.9-BlockFi Inc. | Yes |
| 12448 | -Redacted- | $0 | $0 | $0 | $57.77-BlockFi Inc. | Yes |
| 12449 | -Redacted- | $0 | $0 | $0 | $2618.59-BlockFi Inc. | Yes |
| 12450 | -Redacted- | $0 | $0 | $0 | $485.78-BlockFi Inc. $485.78-BlockFi International LTD. | Yes |
| 12451 | -Redacted- | $0 | $0 | $0 | $1815.24-BlockFi Inc. | Yes |
| 12452 | -Redacted- | $0 | $0 | $0 | $341.7-BlockFi Inc. | No |
| 12453 | -Redacted- | $0 | $0 | $0 | $46.28-BlockFi Inc. | Yes |
| 12455 | -Redacted- | $0 | $0 | $0 | $2.74-BlockFi Inc. | No |
| 12457 | -Redacted- | $0 | $0 | $0 | $566.5-BlockFi Inc. | Yes |
| 12459 | -Redacted- | $0 | $0 | $0 | $8.86-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 12461 | -Redacted- | $0 | $0 | $0 | $5638.74-BlockFi Inc. | No |
| 12462 | -Redacted- | $0 | $0 | $0 | $2717.89-BlockFi Inc. | No |
| 12463 | -Redacted- | $0 | $0 | $0 | $34630.83-BlockFi Inc. | Yes |
| 12464 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 12465 | -Redacted- | $0 | $0 | $0 | $23296.9-BlockFi International LTD. | Yes |
| 12466 | -Redacted- | $0 | $0 | $0 | $3277.56-BlockFi Inc. $4577.12-Multiple Debtors Asserted | Yes |
| 12467 | -Redacted- | $0 | $0 | $0 | $1490.31-BlockFi Inc. | No |
| 12468 | -Redacted- | $0 | $0 | $0 | $34.42-BlockFi International LTD. | No |
| 12469 | -Redacted- | $0 | $0 | $0 | $20908.07-BlockFi Inc. | No |
| 12471 | -Redacted- | $0 | $0 | $0 | $4349.78-BlockFi Inc. | Yes |
| 12472 | -Redacted- | $0 | $0 | $0 | $13367.74-BlockFi Inc. | No |
| 12473 | -Redacted- | $0 | $0 | $0 | $532.41-BlockFi Inc. | No |
| 12474 | -Redacted- | $0 | $0 | $0 | $4478.53-BlockFi Inc. | Yes |
| 12475 | -Redacted- | $0 | $0 | $0 | $6348.43-BlockFi Inc. | No |
| 12476 | -Redacted- | $0 | $0 | $0 | $2917.11-BlockFi Inc. | No |
| 12477 | -Redacted- | $0 | $0 | $0 | $12.88-BlockFi International LTD. | Yes |
| 12479 | -Redacted- | $0 | $0 | $0 | $223.42-BlockFi International LTD. | No |
| 12480 | -Redacted- | $0 | $0 | $0 | $2.66-BlockFi International LTD. | Yes |
| 12482 | -Redacted- | $0 | $0 | $0 | $65.72-BlockFi International LTD. | Yes |
| 12483 | -Redacted- | $0 | $0 | $0 | $1255-BlockFi Inc. | No |
| 12484 | -Redacted- | $0 | $0 | $0 | $11911.17-BlockFi Inc. | Yes |
| 12485 | -Redacted- | $0 | $0 | $0 | $965.61-BlockFi Inc. | Yes |
| 12486 | -Redacted- | $0 | $0 | $0 | $534.15-BlockFi Inc. | Yes |
| 12487 | -Redacted- | $0 | $0 | $0 | $198.88-BlockFi Inc. | No |
| 12488 | -Redacted- | $0 | $0 | $0 | $366.81-BlockFi Inc. | No |
| 12489 | -Redacted- | $0 | $0 | $0 | $688.49-BlockFi International LTD. | Yes |
| 12490 | -Redacted- | $0 | $0 | $0 | $8032.28-BlockFi International LTD. | No |
| 12491 | -Redacted- | $0 | $0 | $0 | $16901.96-BlockFi International LTD. | Yes |
| 12492 | -Redacted- | $0 | $0 | $0 | $201.49-BlockFi International LTD. | No |
| 12493 | -Redacted- | $0 | $0 | $0 | $55.76-BlockFi Inc. | Yes |
| 12494 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 12495 | -Redacted- | $0 | $0 | $0 | $2332.32-BlockFi Inc. | Yes |
| 12496 | -Redacted- | $0 | $0 | $0 | $6.1-BlockFi Inc. | No |
| 12498 | -Redacted- | $0 | $0 | $0 | $1070.34-BlockFi Inc. | Yes |
| 12499 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 12501 | -Redacted- | $0 | $0 | $0 | $114.22-BlockFi Inc. | Yes |
| 12502 | -Redacted- | $0 | $0 | $28645.45-BlockFi Inc. | $28645.8-BlockFi Inc. | Yes |
| 12503 | -Redacted- | $0 | $0 | $0 | $2051.69-BlockFi International LTD. | No |
| 12504 | -Redacted- | $0 | $0 | $0 | $546.05-BlockFi Inc. | Yes |
| 12505 | -Redacted- | $0 | $0 | $0 | $679.79-BlockFi International LTD. | No |
| 12506 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | No |
| 12508 | -Redacted- | $0 | $0 | $0 | $98.83-BlockFi International LTD. | Yes |
| 12510 | -Redacted- | $0 | $0 | $0 | $1992.83-BlockFi Inc. | No |
| 12513 | -Redacted- | $0 | $0 | $0 | $211.8-BlockFi Inc. | Yes |
| 12515 | -Redacted- | $0 | $0 | $0 | $2288.88-BlockFi Inc. | Yes |
| 12517 | -Redacted- | $0 | $0 | $0 | $11081.94-BlockFi Inc. | No |
| 12518 | -Redacted- | $0 | $0 | $0 | $6.09-BlockFi International LTD. | No |
| 12519 | -Redacted- | $0 | $0 | $0 | $5259.11-BlockFi Inc. | No |
| 12521 | -Redacted- | $0 | $0 | $0 | $1445.5-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12522 | -Redacted- | $0 | $0 | $0 | $4553.07-BlockFi Inc. | Yes |
| 12523 | -Redacted- | $0 | $0 | $0 | $1388.11-BlockFi International LTD. | No |
| 12524 | -Redacted- | $0 | $0 | $0 | $195.86-BlockFi International LTD. | Yes |
| 12525 | -Redacted- | $0 | $0 | $0 | $111.38-BlockFi Inc. | No |
| 12526 | -Redacted- | $0 | $3984.5-BlockFi Lending LLC | $3984.5-BlockFi Lending LLC | $2746.5-BlockFi Inc. | Yes |
| 12529 | -Redacted- | $0 | $0 | $0 | $17926.91-BlockFi Inc. | Yes |
| 12530 | -Redacted- | $0 | $0 | $0 | $105.83-BlockFi Inc. | Yes |
| 12531 | -Redacted- | $0 | $0 | $0 | $799.72-BlockFi Inc. | Yes |
| 12532 | -Redacted- | $0 | $0 | $0 | $22230.47-BlockFi Inc. | Yes |
| 12533 | -Redacted- | $0 | $0 | $0 | $1750.5-BlockFi Inc. | No |
| 12534 | -Redacted- | $0 | $0 | $0 | $1339.97-BlockFi Inc. | No |
| 12535 | -Redacted- | $0 | $0 | $0 | $1496.87-BlockFi International LTD. $1496.87-Multiple Debtors Asserted | Yes |
| 12536 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | No |
| 12537 | -Redacted- | $0 | $0 | $0 | $36.15-BlockFi Inc. | No |
| 12538 | -Redacted- | $0 | $0 | $0 | $338150.21-BlockFi Inc. | No |
| 12539 | -Redacted- | $0 | $0 | $0 | $57569.92-BlockFi Inc. | No |
| 12541 | -Redacted- | $0 | $0 | $0 | $23.36-BlockFi Inc. | Yes |
| 12543 | -Redacted- | $0 | $0 | $0 | $3924.07-BlockFi Inc. | Yes |
| 12544 | -Redacted- | $0 | $0 | $0 | $10617.59-BlockFi Inc. | Yes |
| 12545 | -Redacted- | $0 | $0 | $0 | $21906.87-BlockFi Inc. | Yes |
| 12546 | -Redacted- | $0 | $0 | $0 | $13280.76-BlockFi Inc. | Yes |
| 12547 | -Redacted- | $0 | $0 | $0 | $358.37-BlockFi International LTD. | Yes |
| 12548 | -Redacted- | $0 | $0 | $0 | $4225.39-BlockFi International LTD. | Yes |
| 12550 | -Redacted- | $0 | $0 | $0 | $372.25-BlockFi Inc. | Yes |
| 12551 | -Redacted- | $0 | $0 | $0 | $2452.38-BlockFi Inc. $81655.64-BlockFi Lending LLC | Yes |
| 12552 | -Redacted- | $0 | $0 | $0 | $8.71-BlockFi Inc. $23012.94-BlockFi Lending LLC | Yes |
| 12553 | -Redacted- | $0 | $0 | $0 | $12.33-BlockFi Inc. | Yes |
| 12554 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | No |
| 12555 | -Redacted- | $0 | $0 | $0 | $32.11-BlockFi Inc. | Yes |
| 12556 | -Redacted- | $0 | $0 | $0 | $6500-BlockFi Inc. | No |
| 12557 | -Redacted- | $0 | $0 | $0 | $5414.82-BlockFi Inc. | Yes |
| 12558 | -Redacted- | $0 | $0 | $0 | $2763.14-BlockFi Inc. | No |
| 12559 | -Redacted- | $0 | $0 | $0 | $2.35-BlockFi Inc. | Yes |
| 12560 | -Redacted- | $0 | $75.38-BlockFi Inc. | $0 | $74.37-BlockFi Inc. | Yes |
| 12561 | -Redacted- | $0 | $0 | $0 | $218.51-BlockFi Inc. | No |
| 12562 | -Redacted- | $0 | $0 | $0 | $4585.4-BlockFi International LTD. | No |
| 12563 | -Redacted- | $0 | $0 | $90211-BlockFi Inc. | $42317.16-BlockFi Inc. | Yes |
| 12564 | -Redacted- | $0 | $0 | $0 | $1051.21-BlockFi Inc. | Yes |
| 12565 | -Redacted- | $0 | $0 | $0 | $3017.12-BlockFi Inc. | No |
| 12566 | -Redacted- | $0 | $0 | $0 | $305.17-BlockFi International LTD. | Yes |
| 12576 | -Redacted- | $0 | $0 | $0 | $10678.24-BlockFi Inc. | Yes |
| 12577 | -Redacted- | $0 | $0 | $0 | $17135.69-BlockFi Inc. | Yes |
| 12578 | -Redacted- | $0 | $0 | $0 | $115.26-BlockFi Inc. | Yes |
| 12580 | -Redacted- | $0 | $0 | $0 | $1061.64-BlockFi Inc. | No |
| 12581 | -Redacted- | $0 | $0 | $0 | $435.86-BlockFi Inc. | No |
| 12582 | -Redacted- | $0 | $0 | $0 | $13.64-BlockFi International LTD. | No |
| 12583 | -Redacted- | $0 | $0 | $0 | $5282.26-BlockFi Inc. | Yes |
| 12584 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 12585 | -Redacted- | $0 | $0 | $0 | $3261.82-BlockFi International LTD. | No |
| 12586 | -Redacted- | $0 | $0 | $0 | $11058.72-BlockFi Inc. | No |
| 12587 | -Redacted- | $0 | $0 | $103.27-BlockFi Inc. | $68.34-BlockFi Inc. | Yes |
| 12588 | -Redacted- | $0 | $0 | $0 | $582-BlockFi Inc. | No |
| 12589 | -Redacted- | $0 | $0 | $0 | $23359.82-BlockFi Inc. $17878.18-BlockFi International LTD. | Yes |
| 12590 | -Redacted- | $0 | $0 | $0 | $2164.68-BlockFi Inc. | Yes |
| 12591 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 12592 | -Redacted- | $0 | $0 | $0 | $872.52-BlockFi Inc. | No |
| 12593 | -Redacted- | $0 | $0 | $0 | $1790.3-BlockFi International LTD. | No |
| 12594 | -Redacted- | $0 | $0 | $0 | $30368.95-BlockFi Inc. | No |
| 12595 | -Redacted- | $0 | $0 | $0 | $5238.4-BlockFi Inc. | No |
| 12597 | -Redacted- | $0 | $0 | $0 | $7148.28-BlockFi Inc. | No |
| 12598 | -Redacted- | $0 | $0 | $0 | $26-BlockFi Inc. | No |
| 12599 | -Redacted- | $0 | $0 | $0 | $82214.88-BlockFi Inc. | Yes |
| 12600 | -Redacted- | $0 | $0 | $0 | $809.94-BlockFi Inc. | Yes |
| 12601 | -Redacted- | $0 | $0 | $0 | $3285.59-BlockFi Inc. | Yes |
| 12603 | -Redacted- | $0 | $0 | $0 | $840.31-BlockFi Inc. | Yes |
| 12604 | -Redacted- | $0 | $0 | $0 | $104.22-BlockFi Inc. | Yes |
| 12605 | -Redacted- | $0 | $0 | $0 | $1875.02-BlockFi Inc. | Yes |
| 12606 | -Redacted- | $0 | $0 | $0 | $24728.4-BlockFi Inc. | No |
| 12607 | -Redacted- | $0 | $0 | $0 | $105.69-BlockFi Inc. | Yes |
| 12608 | -Redacted- | $0 | $0 | $0 | $82756.98-BlockFi Inc. | Yes |
| 12609 | -Redacted- | $0 | $0 | $0 | $17194.98-BlockFi Inc. | Yes |
| 12610 | -Redacted- | $0 | $0 | $0 | $1114.59-BlockFi Inc. | Yes |
| 12611 | -Redacted- | $0 | $0 | $0 | $117.5-BlockFi Inc. | No |
| 12614 | -Redacted- | $0 | $0 | $0 | $223-BlockFi Inc. | No |
| 12619 | -Redacted- | $0 | $1300-BlockFi Inc. | $0 | $3167.63-BlockFi International LTD. | Yes |
| 12621 | -Redacted- | $0 | $0 | $0 | $1041.68-BlockFi Inc. | No |
| 12623 | -Redacted- | $0 | $0 | $0 | $1602.15-BlockFi Inc. | Yes |
| 12625 | -Redacted- | $0 | $0 | $0 | $173.38-BlockFi Inc. | Yes |
| 12628 | -Redacted- | $0 | $0 | $0 | $30.32-BlockFi Inc. | No |
| 12629 | -Redacted- | $0 | $0 | $0 | $5942.35-BlockFi Inc. $5940.18-BlockFi International LTD. | Yes |
| 12631 | -Redacted- | $0 | $0 | $0 | $197.59-BlockFi International LTD. | Yes |
| 12632 | -Redacted- | $0 | $0 | $0 | $850-BlockFi Inc. | No |
| 12633 | -Redacted- | $0 | $0 | $0 | $32.57-BlockFi Inc. | No |
| 12635 | -Redacted- | $0 | $0 | $0 | $30.16-BlockFi International LTD. | No |
| 12636 | -Redacted- | $0 | $0 | $0 | $95.33-BlockFi Inc. | Yes |
| 12639 | -Redacted- | $0 | $0 | $0 | $11910.31-BlockFi Inc. | Yes |
| 12646 | -Redacted- | $0 | $0 | $0 | $1082.29-BlockFi Inc. | Yes |
| 12650 | -Redacted- | $0 | $0 | $0 | $1190.58-BlockFi Inc. | Yes |
| 12652 | -Redacted- | $0 | $0 | $0 | $3611.58-BlockFi Inc. | Yes |
| 12656 | -Redacted- | $0 | $1130.64-BlockFi Inc. | $0 | $778.35-BlockFi Inc. | Yes |
| 12657 | -Redacted- | $0 | $0 | $0 | $44864.43-BlockFi Inc. | No |
| 12658 | -Redacted- | $0 | $0 | $0 | $296226.43-BlockFi Inc. | Yes |
| 12663 | -Redacted- | $0 | $0 | $0 | $4437.88-BlockFi Inc. | No |
| 12664 | -Redacted- | $0 | $0 | $0 | $663.4-BlockFi Inc. | No |
| 12665 | -Redacted- | $0 | $0 | $0 | $641-BlockFi Inc. | No |
| 12666 | -Redacted- | $0 | $0 | $0 | $509.1-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12667 | -Redacted- | $0 | $0 | $0 | $1619.14-BlockFi Inc. $3246.02-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 12668 | -Redacted- | $0 | $0 | $0 | $43173.43-BlockFi Inc. | Yes |
| 12669 | -Redacted- | $0 | $0 | $0 | $960.95-BlockFi Inc. | No |
| 12673 | -Redacted- | $0 | $0 | $0 | $300-BlockFi International LTD. | No |
| 12675 | -Redacted- | $0 | $0 | $0 | $495.83-BlockFi Inc. | No |
| 12676 | -Redacted- | $0 | $0 | $0 | $800.55-BlockFi Inc. | Yes |
| 12680 | -Redacted- | $0 | $0 | $0 | $521.19-BlockFi Inc. | No |
| 12681 | -Redacted- | $0 | $0 | $0 | $77.6-BlockFi Inc. | No |
| 12683 | -Redacted- | $0 | $0 | $0 | $11724.82-BlockFi Inc. | No |
| 12685 | -Redacted- | $0 | $0 | $0 | $3930.03-BlockFi Inc. | No |
| 12687 | -Redacted- | $0 | $0 | $0 | $17146.41-BlockFi Inc. | Yes |
| 12689 | -Redacted- | $0 | $0 | $0 | $163.77-BlockFi Inc. $176.88-BlockFi International LTD. | Yes |
| 12690 | -Redacted- | $0 | $0 | $0 | $114.71-BlockFi Inc. | Yes |
| 12691 | -Redacted- | $0 | $0 | $0 | $3387.82-BlockFi Inc. $2364.94-BlockFi International LTD. | Yes |
| 12692 | -Redacted- | $0 | $0 | $0 | $2.78-BlockFi Inc. | No |
| 12694 | -Redacted- | $0 | $0 | $0 | $8941.62-BlockFi International LTD. | No |
| 12695 | -Redacted- | $0 | $0 | $0 | $6800-BlockFi Inc. | No |
| 12696 | -Redacted- | $0 | $0 | $0 | $1270.25-BlockFi International LTD. | Yes |
| 12697 | -Redacted- | $0 | $0 | $0 | $801.94-BlockFi International LTD. | Yes |
| 12699 | -Redacted- | $0 | $0 | $0 | $90.21-BlockFi Inc. | No |
| 12702 | -Redacted- | $0 | $0 | $0 | $877.11-BlockFi Inc. | No |
| 12704 | -Redacted- | $0 | $0 | $0 | $2960.19-BlockFi Inc. | Yes |
| 12705 | -Redacted- | $0 | $0 | $0 | $2310.86-BlockFi Inc. | No |
| 12710 | -Redacted- | $0 | $0 | $0 | $1448.65-BlockFi International LTD. | No |
| 12711 | -Redacted- | $0 | $0 | $0 | $47.09-BlockFi Inc. | Yes |
| 12712 | -Redacted- | $0 | $0 | $0 | $1901.55-BlockFi Inc. | Yes |
| 12713 | -Redacted- | $0 | $0 | $0 | $215.57-BlockFi International LTD. | No |
| 12715 | -Redacted- | $0 | $0 | $0 | $523.29-BlockFi International LTD. | Yes |
| 12725 | -Redacted- | $0 | $0 | $0 | $2652.92-BlockFi International LTD. | No |
| 12731 | -Redacted- | $0 | $0 | $0 | $129.79-BlockFi Inc. | No |
| 12732 | -Redacted- | $0 | $0 | $0 | $1738.3-BlockFi Inc. | No |
| 12733 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 12734 | -Redacted- | $0 | $0 | $0 | $52.99-BlockFi Inc. | Yes |
| 12737 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 12738 | -Redacted- | $0 | $0 | $0 | $172.84-BlockFi Inc. | No |
| 12739 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | No |
| 12740 | -Redacted- | $0 | $0 | $0 | $3706.5-BlockFi Inc. | Yes |
| 12741 | -Redacted- | $0 | $0 | $0 | $3731.07-BlockFi Inc. | No |
| 12742 | -Redacted- | $0 | $0 | $0 | $2454.32-BlockFi Inc. | Yes |
| 12743 | -Redacted- | $0 | $0 | $0 | $26884-BlockFi International LTD. | No |
| 12745 | -Redacted- | $0 | $0 | $0 | $1071.57-BlockFi International LTD. | No |
| 12746 | -Redacted- | $0 | $0 | $0 | $5821-BlockFi Inc. | No |
| 12747 | -Redacted- | $0 | $0 | $0 | $457.12-BlockFi Inc. | No |
| 12748 | -Redacted- | $0 | $0 | $0 | $41336.75-BlockFi Inc. | No |
| 12749 | -Redacted- | $0 | $0 | $0 | $271.42-BlockFi Inc. | No |
| 12750 | -Redacted- | $0 | $0 | $0 | $976.97-BlockFi Inc. | Yes |
| 12753 | -Redacted- | $0 | $195.66-BlockFi Inc. | $0 | $196.17-BlockFi Inc. | Yes |
| 12756 | -Redacted- | $0 | $0 | $0 | $2580.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12758 | -Redacted- | $0 | $0 | $0 | $1027.29-BlockFi Inc. | No |
| 12760 | -Redacted- | $0 | $0 | $0 | $635.96-BlockFi Inc. | No |
| 12761 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 12762 | -Redacted- | $0 | $0 | $0 | $218.79-BlockFi Inc. | No |
| 12763 | -Redacted- | $0 | $0 | $4944.02-BlockFi Inc. | $4959.98-BlockFi Inc. | Yes |
| 12764 | -Redacted- | $0 | $0 | $0 | $233.37-BlockFi International LTD. | No |
| 12766 | -Redacted- | $0 | $2000-BlockFi Inc. | $300-BlockFi Inc. | $2000-BlockFi Inc. | No |
| 12767 | -Redacted- | $0 | $0 | $0 | $1719.77-BlockFi International LTD. | No |
| 12768 | -Redacted- | $0 | $0 | $0 | $510.62-BlockFi Inc. | No |
| 12771 | -Redacted- | $0 | $0 | $0 | $96-BlockFi Inc. | No |
| 12773 | -Redacted- | $0 | $0 | $0 | $170.56-BlockFi Inc. | Yes |
| 12774 | -Redacted- | $0 | $0 | $0 | $20.46-BlockFi Inc. | No |
| 12775 | -Redacted- | $0 | $0 | $0 | $2772.43-BlockFi Inc. | Yes |
| 12776 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 12777 | -Redacted- | $0 | $0 | $0 | $507.81-BlockFi Inc. | Yes |
| 12781 | -Redacted- | $0 | $0 | $0 | $1619.27-BlockFi Inc. | No |
| 12782 | -Redacted- | $0 | $0 | $0 | $21.03-BlockFi Inc. | No |
| 12785 | -Redacted- | $0 | $0 | $0 | $2376.48-BlockFi Inc. | No |
| 12787 | -Redacted- | $0 | $0 | $0 | $2169.53-BlockFi Inc. | No |
| 12790 | -Redacted- | $0 | $0 | $0 | $24196.58-BlockFi Inc. $17750.64-BlockFi International LTD. | Yes |
| 12791 | -Redacted- | $0 | $0 | $0 | $28495.62-BlockFi Inc. | Yes |
| 12792 | -Redacted- | $0 | $0 | $0 | $387.33-BlockFi Inc. | Yes |
| 12794 | -Redacted- | $0 | $0 | $0 | $3280.85-BlockFi Inc. | Yes |
| 12795 | -Redacted- | $0 | $0 | $0 | $3323.24-BlockFi Inc. | No |
| 12796 | -Redacted- | $0 | $0 | $0 | $32.39-BlockFi Inc. | No |
| 12798 | -Redacted- | $0 | $0 | $0 | $1607.73-BlockFi Inc. | Yes |
| 12799 | -Redacted- | $0 | $0 | $2450.63-BlockFi Inc. and BlockFi Lending LLC | $1968.2-BlockFi Inc. | Yes |
| 12800 | -Redacted- | $0 | $0 | $0 | $195.88-BlockFi International LTD. | Yes |
| 12801 | -Redacted- | $0 | $0 | $0 | $12.15-BlockFi Inc. | Yes |
| 12802 | -Redacted- | $0 | $0 | $0 | $9414.33-BlockFi International LTD. | No |
| 12803 | -Redacted- | $0 | $0 | $0 | $525.29-BlockFi Inc. | Yes |
| 12804 | -Redacted- | $0 | $0 | $0 | $917.33-BlockFi Inc. | No |
| 12806 | -Redacted- | $0 | $0 | $0 | $766105.28-BlockFi Inc. | No |
| 12808 | -Redacted- | $0 | $0 | $0 | $53310-BlockFi Inc. | Yes |
| 12809 | -Redacted- | $0 | $0 | $0 | $20471.11-BlockFi Inc. | Yes |
| 12810 | -Redacted- | $0 | $0 | $0 | $65635.52-BlockFi Lending LLC | No |
| 12811 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | No |
| 12812 | -Redacted- | $0 | $0 | $0 | $1237.73-BlockFi International LTD. | No |
| 12813 | -Redacted- | $0 | $0 | $0 | $13759.78-BlockFi Inc. | Yes |
| 12814 | -Redacted- | $0 | $0 | $0 | $1203.45-BlockFi Inc. | No |
| 12815 | -Redacted- | $0 | $0 | $0 | $2158.89-BlockFi Inc. | Yes |
| 12816 | -Redacted- | $0 | $0 | $0 | $41848.47-BlockFi Inc. | Yes |
| 12817 | -Redacted- | $0 | $0 | $0 | $5640.07-BlockFi Inc. $21263.61-BlockFi Lending LLC | Yes |
| 12818 | -Redacted- | $0 | $0 | $0 | $2639.5-BlockFi Inc. $1927.5-BlockFi International LTD. | Yes |
| 12819 | -Redacted- | $0 | $0 | $0 | $3587.03-BlockFi Inc. | No |
| 12821 | -Redacted- | $0 | $0 | $0 | $32692.04-BlockFi Inc. $91845-Multiple Debtors Asserted | Yes |
| 12822 | -Redacted- | $0 | $0 | $0 | $597.07-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 12823 | -Redacted- | $0 | $0 | $0 | $721.51-BlockFi Inc. | Yes |
| 12824 | -Redacted- | $0 | $0 | $0 | $16409.03-BlockFi Inc. | Yes |
| 12825 | -Redacted- | $0 | $0 | $0 | $557.02-BlockFi Inc. | Yes |
| 12826 | -Redacted- | $0 | $0 | $0 | $5900.96-BlockFi Inc. | No |
| 12827 | -Redacted- | $0 | $0 | $0 | $610.48-BlockFi Inc. | No |
| 12828 | -Redacted- | $0 | $0 | $7500-BlockFi Lending LLC | $17.65-BlockFi Inc. | Yes |
| 12830 | -Redacted- | $0 | $0 | $0 | $29484.92-BlockFi Inc. | Yes |
| 12831 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 12833 | -Redacted- | $0 | $0 | $0 | $14.03-BlockFi International LTD. | No |
| 12835 | -Redacted- | $0 | $0 | $0 | $1437.44-BlockFi Inc. $1440.6-BlockFi International LTD. | Yes |
| 12836 | -Redacted- | $0 | $0 | $0 | $499.44-BlockFi Inc. $498.13-BlockFi Lending LLC | Yes |
| 12837 | -Redacted- | $0 | $0 | $0 | $1604.06-BlockFi International LTD. | Yes |
| 12838 | -Redacted- | $0 | $0 | $0 | $247.27-BlockFi Inc. | Yes |
| 12839 | -Redacted- | $0 | $0 | $0 | $1052.49-BlockFi Inc. | Yes |
| 12840 | -Redacted- | $0 | $0 | $0 | $1931.32-BlockFi International LTD. | No |
| 12842 | -Redacted- | $0 | $0 | $0 | $4.64-BlockFi Inc. | Yes |
| 12844 | -Redacted- | $0 | $0 | $0 | $1010.66-BlockFi International LTD. | No |
| 12846 | -Redacted- | $0 | $0 | $0 | $208846.25-BlockFi Inc. | Yes |
| 12849 | -Redacted- | $0 | $0 | $0 | $1151.86-BlockFi Inc. | No |
| 12851 | -Redacted- | $0 | $0 | $0 | $4840.62-BlockFi Inc. | No |
| 12853 | -Redacted- | $0 | $0 | $0 | $801.73-BlockFi Inc. | No |
| 12854 | -Redacted- | $0 | $0 | $0 | $3565.07-BlockFi International LTD. | No |
| 12856 | -Redacted- | $0 | $0 | $0 | $1641.27-BlockFi Inc. | No |
| 12857 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi International LTD. | No |
| 12858 | -Redacted- | $0 | $0 | $0 | $26854.17-BlockFi Inc. | Yes |
| 12859 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 12861 | -Redacted- | $0 | $0 | $0 | $117.89-BlockFi Inc. | Yes |
| 12862 | -Redacted- | $0 | $0 | $0 | $245-BlockFi Inc. | No |
| 12864 | -Redacted- | $0 | $0 | $0 | $7107.48-BlockFi Lending LLC $6262.51-BlockFi International LTD. | Yes |
| 12865 | -Redacted- | $0 | $0 | $0 | $8.53-BlockFi Inc. | No |
| 12866 | -Redacted- | $0 | $0 | $0 | $1030.45-BlockFi International LTD. | Yes |
| 12867 | -Redacted- | $0 | $0 | $0 | $1333.18-BlockFi International LTD. | No |
| 12870 | -Redacted- | $0 | $0 | $0 | $486.72-BlockFi Inc. | No |
| 12879 | -Redacted- | $0 | $0 | $0 | $11929.55-BlockFi Inc. $11995.75-BlockFi Lending LLC | Yes |
| 12884 | -Redacted- | $0 | $0 | $6000-BlockFi Inc. and BlockFi Lending LLC | $50.29-BlockFi Inc. | Yes |
| 12894 | -Redacted- | $0 | $0 | $0 | $71.86-BlockFi International LTD. | Yes |
| 12895 | -Redacted- | $0 | $0 | $0 | $148.28-BlockFi International LTD. | Yes |
| 12897 | -Redacted- | $0 | $0 | $0 | $493.32-BlockFi International LTD. | Yes |
| 12900 | -Redacted- | $0 | $0 | $0 | $2732.81-BlockFi International LTD. | No |
| 12901 | -Redacted- | $0 | $0 | $0 | $2370.81-BlockFi Inc. | No |
| 12904 | -Redacted- | $0 | $0 | $0 | $2177.33-BlockFi International LTD. | Yes |
| 12906 | -Redacted- | $0 | $0 | $0 | $21.34-BlockFi International LTD. | Yes |
| 12910 | -Redacted- | $0 | $0 | $0 | $1738.52-BlockFi Inc. | Yes |
| 12921 | -Redacted- | $0 | $0 | $0 | $1152.57-BlockFi Inc. | Yes |
| 12923 | -Redacted- | $0 | $0 | $0 | $146.62-BlockFi Inc. | Yes |
| 12924 | -Redacted- | $0 | $0 | $0 | $1.62-BlockFi Inc. $21500-BlockFi Lending LLC | Yes |
| 12925 | -Redacted- | $0 | $0 | $0 | $276.59-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 12926 | -Redacted- | $0 | $0 | $844.06-BlockFi Inc. | $849.32-BlockFi Inc. | Yes |
| 12927 | -Redacted- | $0 | $0 | $0 | $60.09-BlockFi International LTD. | No |
| 12928 | -Redacted- | $0 | $0 | $0 | $394.43-BlockFi Inc. | Yes |
| 12929 | -Redacted- | $0 | $0 | $0 | $29003.19-BlockFi Inc. | Yes |
| 12930 | -Redacted- | $0 | $0 | $0 | $815.12-BlockFi International LTD. | Yes |
| 12931 | -Redacted- | $0 | $0 | $0 | $7754.35-BlockFi Inc. | No |
| 12932 | -Redacted- | $0 | $0 | $0 | $58.07-BlockFi Inc. | Yes |
| 12934 | -Redacted- | $0 | $0 | $0 | $124.27-BlockFi Inc. $125.22-BlockFi International LTD. | Yes |
| 12935 | -Redacted- | $0 | $0 | $0 | $820.46-BlockFi International LTD. | No |
| 12936 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. $380.05-BlockFi International LTD. | Yes |
| 12937 | -Redacted- | $0 | $0 | $0 | $186.3-BlockFi Inc. | Yes |
| 12938 | -Redacted- | $0 | $0 | $0 | $67.24-BlockFi Inc. | No |
| 12939 | -Redacted- | $0 | $0 | $0 | $3447.37-BlockFi Inc. $3456.44-BlockFi International LTD. | Yes |
| 12940 | -Redacted- | $0 | $0 | $0 | $5776.76-BlockFi Inc. | No |
| 12941 | -Redacted- | $0 | $0 | $0 | $6563.97-BlockFi Inc. | Yes |
| 12943 | -Redacted- | $0 | $0 | $0 | $365.86-BlockFi Inc. | No |
| 12944 | -Redacted- | $0 | $0 | $0 | $8078.43-BlockFi Inc. $8087.04-BlockFi International LTD. | Yes |
| 12948 | -Redacted- | $0 | $0 | $12424.98-BlockFi Inc. | $128842.38-BlockFi Inc. | Yes |
| 12949 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 12951 | -Redacted- | $0 | $0 | $0 | $794.35-BlockFi Inc. | Yes |
| 12952 | -Redacted- | $0 | $0 | $0 | $7052.96-BlockFi Inc. | Yes |
| 12953 | -Redacted- | $0 | $0 | $0 | $3086.98-BlockFi Inc. | No |
| 12956 | -Redacted- | $0 | $0 | $0 | $1681.21-BlockFi Inc. | Yes |
| 12957 | -Redacted- | $0 | $0 | $0 | $861.01-BlockFi Inc. | No |
| 12959 | -Redacted- | $0 | $0 | $0 | $200.19-BlockFi Inc. | No |
| 12960 | -Redacted- | $0 | $0 | $0 | $816.17-BlockFi Inc. $480.82-BlockFi International LTD. | Yes |
| 12962 | -Redacted- | $0 | $0 | $0 | $555.61-BlockFi International LTD. | No |
| 12970 | -Redacted- | $0 | $0 | $0 | $152.78-BlockFi Inc. | Yes |
| 12971 | -Redacted- | $0 | $0 | $0 | $881.66-BlockFi Inc. | No |
| 12972 | -Redacted- | $0 | $0 | $0 | $35.6-BlockFi International LTD. | Yes |
| 12973 | -Redacted- | $0 | $0 | $0 | $2189.66-BlockFi International LTD. | No |
| 12974 | -Redacted- | $0 | $0 | $0 | $363.95-BlockFi International LTD. | Yes |
| 12975 | -Redacted- | $0 | $0 | $0 | $343.3-BlockFi Inc. $343.3-BlockFi International LTD. | Yes |
| 12978 | -Redacted- | $0 | $0 | $0 | $67167.57-BlockFi Inc. | Yes |
| 12979 | -Redacted- | $0 | $0 | $0 | $1964.19-BlockFi Inc. | No |
| 12980 | -Redacted- | $0 | $0 | $0 | $2396.67-BlockFi Inc. | Yes |
| 12982 | -Redacted- | $0 | $0 | $0 | $6793.27-BlockFi Inc. | Yes |
| 12984 | -Redacted- | $0 | $0 | $0 | $213.46-BlockFi Inc. | No |
| 12985 | -Redacted- | $0 | $0 | $0 | $2920.7-BlockFi Inc. | No |
| 12986 | -Redacted- | $0 | $0 | $0 | $2105.84-BlockFi Inc. | Yes |
| 12987 | -Redacted- | $0 | $0 | $0 | $437.32-BlockFi Inc. $7684.85-Multiple Debtors Asserted | Yes |
| 12988 | -Redacted- | $0 | $0 | $0 | $80.18-BlockFi Inc. | Yes |
| 12989 | -Redacted- | $0 | $0 | $0 | $402.1-BlockFi Inc. | No |
| 12990 | -Redacted- | $0 | $0 | $0 | $253.66-BlockFi Inc. | No |
| 12991 | -Redacted- | $0 | $0 | $0 | $19190.97-BlockFi Inc. | Yes |
| 12992 | -Redacted- | $0 | $0 | $0 | $502.51-BlockFi Inc. | No |
| 12993 | -Redacted- | $0 | $0 | $0 | $6855.75-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 107 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 12994 | -Redacted- | $0 | $0 | $613.72-BlockFi Inc. | $553.07-BlockFi Inc. | Yes |
| 12995 | -Redacted- | $0 | $0 | $0 | $570-BlockFi Inc. | No |
| 12996 | -Redacted- | $0 | $0 | $0 | $1505.78-BlockFi Inc. | Yes |
| 12997 | -Redacted- | $0 | $0 | $0 | $9191.93-BlockFi Inc. | Yes |
| 12998 | -Redacted- | $0 | $0 | $0 | $614.15-BlockFi Inc. | No |
| 12999 | -Redacted- | $0 | $0 | $0 | $1153.05-BlockFi Inc. | No |
| 13000 | -Redacted- | $0 | $0 | $0 | $11597-BlockFi Inc. | No |
| 13002 | -Redacted- | $0 | $0 | $0 | $679.17-BlockFi Inc. | Yes |
| 13003 | -Redacted- | $0 | $0 | $0 | $15265.56-BlockFi Inc. | Yes |
| 13004 | -Redacted- | $0 | $0 | $0 | $2682.29-BlockFi Inc. | No |
| 13005 | -Redacted- | $0 | $0 | $0 | $2601.8-BlockFi Inc. | No |
| 13006 | -Redacted- | $0 | $0 | $0 | $271.26-BlockFi Inc. | No |
| 13007 | -Redacted- | $0 | $0 | $0 | $80.19-BlockFi Inc. | Yes |
| 13008 | -Redacted- | $0 | $0 | $0 | $11321.95-BlockFi Inc. | Yes |
| 13009 | -Redacted- | $0 | $0 | $0 | $129.13-BlockFi International LTD. | Yes |
| 13011 | -Redacted- | $0 | $0 | $0 | $2806.06-BlockFi Inc. | No |
| 13016 | -Redacted- | $0 | $0 | $491.3-BlockFi Inc. | $494.08-BlockFi Inc. | Yes |
| 13017 | -Redacted- | $0 | $0 | $0 | $1830.92-BlockFi Inc. | Yes |
| 13019 | -Redacted- | $0 | $0 | $0 | $3102.35-BlockFi International LTD. | No |
| 13027 | -Redacted- | $0 | $0 | $0 | $391.99-BlockFi Inc. | Yes |
| 13028 | -Redacted- | $0 | $0 | $0 | $2372.88-BlockFi Inc. | No |
| 13029 | -Redacted- | $0 | $0 | $0 | $11304.55-BlockFi International LTD. | Yes |
| 13030 | -Redacted- | $0 | $0 | $0 | $65-BlockFi Inc. | No |
| 13031 | -Redacted- | $0 | $0 | $0 | $1092.15-BlockFi Inc. | No |
| 13032 | -Redacted- | $0 | $0 | $0 | $2081.94-BlockFi International LTD. | Yes |
| 13034 | -Redacted- | $0 | $0 | $0 | $65725.24-BlockFi Inc. $65725.23-BlockFi International LTD. | Yes |
| 13035 | -Redacted- | $0 | $0 | $0 | $2097.18-BlockFi Inc. $1603.94-BlockFi International LTD. | Yes |
| 13036 | -Redacted- | $0 | $0 | $0 | $9980.59-BlockFi Inc. | Yes |
| 13037 | -Redacted- | $0 | $0 | $0 | $40054.54-BlockFi International LTD. | Yes |
| 13038 | -Redacted- | $0 | $0 | $0 | $1146.36-BlockFi Inc. | Yes |
| 13039 | -Redacted- | $0 | $0 | $0 | $973.68-BlockFi Inc. | Yes |
| 13041 | -Redacted- | $0 | $0 | $0 | $64721.99-BlockFi Inc. | Yes |
| 13042 | -Redacted- | $0 | $881.67-BlockFi Inc. | $0 | $278.9-BlockFi Inc. | Yes |
| 13043 | -Redacted- | $0 | $0 | $0 | $6641.33-BlockFi Inc. | Yes |
| 13044 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 13045 | -Redacted- | $0 | $0 | $0 | $1753.15-BlockFi Inc. | Yes |
| 13046 | -Redacted- | $0 | $0 | $0 | $44746.78-BlockFi Inc. | No |
| 13050 | -Redacted- | $0 | $0 | $1044.09-BlockFi Inc. | $1059.06-BlockFi Inc. | Yes |
| 13053 | -Redacted- | $0 | $0 | $0 | $679.98-BlockFi Inc. | No |
| 13067 | -Redacted- | $0 | $0 | $0 | $6502.37-BlockFi International LTD. | No |
| 13072 | -Redacted- | $0 | $0 | $0 | $2641.78-BlockFi Inc. | No |
| 13076 | -Redacted- | $0 | $0 | $0 | $457-BlockFi Inc. | No |
| 13077 | -Redacted- | $0 | $0 | $0 | $658.78-BlockFi Inc. | Yes |
| 13081 | -Redacted- | $0 | $0 | $0 | $1217.37-BlockFi International LTD. | No |
| 13085 | -Redacted- | $0 | $0 | $0 | $4812.02-BlockFi Inc. | Yes |
| 13090 | -Redacted- | $0 | $0 | $0 | $1304.22-BlockFi International LTD. | Yes |
| 13094 | -Redacted- | $0 | $0 | $0 | $230.19-BlockFi Inc. | Yes |
| 13096 | -Redacted- | $0 | $0 | $0 | $2915.37-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13097 | -Redacted- | $0 | $0 | $0 | $7209.74-BlockFi Inc. | Yes |
| 13098 | -Redacted- | $0 | $0 | $0 | $3839.33-BlockFi Inc. | No |
| 13099 | -Redacted- | $0 | $0 | $0 | $3832.46-BlockFi Inc. | Yes |
| 13100 | -Redacted- | $0 | $0 | $3500-BlockFi Inc. | $20964.26-BlockFi Inc. | Yes |
| 13104 | -Redacted- | $0 | $0 | | $1500-BlockFi Inc. | No |
| 13105 | -Redacted- | $0 | $0 | | $12666.34-BlockFi Inc. | No |
| 13107 | -Redacted- | $0 | $0 | | $824.92-BlockFi International LTD. | No |
| 13108 | -Redacted- | $0 | $0 | $0 | $1387.45-BlockFi Inc. $1029.96-BlockFi International LTD. | Yes |
| 13110 | -Redacted- | $0 | $0 | $0 | $1670.71-BlockFi Inc. | No |
| 13111 | -Redacted- | $0 | $12450-BlockFi Inc. | $0 | $12.65-BlockFi Inc. | Yes |
| 13112 | -Redacted- | $0 | $0 | $0 | $1890.94-BlockFi Inc. | Yes |
| 13114 | -Redacted- | $0 | $0 | | $285.98-BlockFi Inc. | No |
| 13118 | -Redacted- | $0 | $0 | | $192.17-BlockFi International LTD. | No |
| 13120 | -Redacted- | $0 | $0 | | $555.5-BlockFi Inc. | Yes |
| 13121 | -Redacted- | $0 | $0 | $0 | $1723.47-BlockFi International LTD. | Yes |
| 13122 | -Redacted- | $0 | $0 | | $768.73-BlockFi International LTD. | No |
| 13124 | -Redacted- | $0 | $0 | | $579.05-BlockFi Inc. | No |
| 13125 | -Redacted- | $0 | $0 | | $38895.6-BlockFi Inc. | No |
| 13126 | -Redacted- | $0 | $0 | | $2.33-BlockFi Inc. | No |
| 13129 | -Redacted- | $0 | $0 | | $1000-BlockFi Inc. | No |
| 13136 | -Redacted- | $0 | $0 | | $0-BlockFi Inc. $34256-BlockFi Lending LLC | Yes |
| 13137 | -Redacted- | $0 | $0 | | $200-BlockFi Inc. | No |
| 13152 | -Redacted- | $0 | $0 | | $890.9-BlockFi International LTD. | No |
| 13153 | -Redacted- | $0 | $0 | | $65313.78-BlockFi International LTD. | Yes |
| 13157 | -Redacted- | $0 | $0 | | $538.21-BlockFi Inc. | No |
| 13158 | -Redacted- | $0 | $0 | | $4432.37-BlockFi Inc. $5928.67-Multiple Debtors Asserted | Yes |
| 13162 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. $1034.69-BlockFi International LTD. | Yes |
| 13165 | -Redacted- | $0 | $0 | $0 | $787.23-BlockFi Inc. | Yes |
| 13173 | -Redacted- | $0 | $0 | $0 | $10752.22-BlockFi Inc. | No |
| 13174 | -Redacted- | $0 | $0 | $0 | $1141.23-BlockFi Inc. | Yes |
| 13176 | -Redacted- | $0 | $0 | $0 | $8456.01-BlockFi International LTD. | Yes |
| 13178 | -Redacted- | $0 | $0 | $0 | $1516.95-BlockFi International LTD. | Yes |
| 13179 | -Redacted- | $0 | $0 | $270-BlockFi Inc. | $253.7-BlockFi Inc. | Yes |
| 13187 | -Redacted- | $0 | $0 | $0 | $9100.02-BlockFi International LTD. | No |
| 13191 | -Redacted- | $0 | $0 | | $18000-BlockFi Inc. | No |
| 13195 | -Redacted- | $0 | $0 | | $9481.28-BlockFi Inc. | No |
| 13197 | -Redacted- | $0 | $0 | | $24475.55-BlockFi International LTD. | No |
| 13199 | -Redacted- | $0 | $0 | | $32635.97-BlockFi Inc. | No |
| 13202 | -Redacted- | $0 | $0 | | $557.72-BlockFi Inc. | Yes |
| 13206 | -Redacted- | $0 | $0 | | $1314.23-BlockFi International LTD. | No |
| 13208 | -Redacted- | $0 | $0 | | $64.05-BlockFi International LTD. | No |
| 13209 | -Redacted- | $0 | $0 | | $43543.09-BlockFi International LTD. | Yes |
| 13215 | -Redacted- | $0 | $0 | | $12459.5-BlockFi Inc. $5179.94-BlockFi International LTD. | Yes |
| 13216 | -Redacted- | $0 | $0 | $0 | $26000-BlockFi International LTD. | No |
| 13217 | -Redacted- | $0 | $0 | | $4269.18-BlockFi Inc. | No |
| 13222 | -Redacted- | $0 | $0 | $0 | $3791.39-BlockFi Inc. $3799.92-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13229 | -Redacted- | $0 | $0 | $0 | $1909.86-BlockFi International LTD. | No |
| 13238 | -Redacted- | $0 | $0 | $0 | $16691.87-BlockFi Inc. | Yes |
| 13241 | -Redacted- | $0 | $0 | $0 | $637.54-BlockFi Inc. | Yes |
| 13242 | -Redacted- | $0 | $0 | $0 | $4605.93-BlockFi Inc. $369.84-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13252 | -Redacted- | $0 | $0 | $0 | $501.4-BlockFi International LTD. | Yes |
| 13255 | -Redacted- | $0 | $0 | $0 | $196.01-BlockFi International LTD. | Yes |
| 13258 | -Redacted- | $0 | $0 | $0 | $82.24-BlockFi Inc. | No |
| 13260 | -Redacted- | $0 | $0 | $0 | $5712.28-BlockFi Inc. | Yes |
| 13262 | -Redacted- | $0 | $0 | $0 | $1652-BlockFi International LTD. | Yes |
| 13263 | -Redacted- | $0 | $10951.98-BlockFi International LTD. | $10951.98-BlockFi International LTD. | $17.03-BlockFi International LTD. | Yes |
| 13264 | -Redacted- | $0 | $0 | $0 | $4323.01-BlockFi International LTD. | Yes |
| 13267 | -Redacted- | $0 | $0 | $0 | $37574.59-BlockFi Inc. | Yes |
| 13269 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi International LTD. | Yes |
| 13271 | -Redacted- | $0 | $0 | $0 | $384.88-BlockFi International LTD. | Yes |
| 13274 | -Redacted- | $0 | $0 | $0 | $2878.46-BlockFi Inc. | No |
| 13281 | -Redacted- | $0 | $0 | $0 | $18552.14-BlockFi International LTD. | Yes |
| 13285 | -Redacted- | $0 | $0 | $0 | $612.38-BlockFi International LTD. | No |
| 13286 | -Redacted- | $0 | $0 | $0 | $5269.4-BlockFi Inc. | No |
| 13290 | -Redacted- | $0 | $0 | $0 | $155.12-BlockFi International LTD. | No |
| 13291 | -Redacted- | $0 | $0 | $0 | $2247.27-BlockFi International LTD. | Yes |
| 13293 | -Redacted- | $0 | $0 | $0 | $869.69-BlockFi Inc. | No |
| 13297 | -Redacted- | $0 | $0 | $0 | $108.88-BlockFi Inc. | Yes |
| 13299 | -Redacted- | $0 | $0 | $0 | $225.72-BlockFi International LTD. $22512-Multiple Debtors Asserted | Yes |
| 13303 | -Redacted- | $0 | $0 | $4013.21-BlockFi International LTD. | $4810.79-BlockFi International LTD. | Yes |
| 13306 | -Redacted- | $0 | $0 | $0 | $624.48-BlockFi Inc. | No |
| 13311 | -Redacted- | $0 | $0 | $13412-BlockFi International LTD. | $0.67-BlockFi International LTD. | Yes |
| 13313 | -Redacted- | $0 | $0 | $0 | $314.63-BlockFi Inc. | Yes |
| 13316 | -Redacted- | $0 | $0 | $0 | $15294.11-BlockFi Inc. $74.33-Multiple Debtors Asserted | Yes |
| 13319 | -Redacted- | $0 | $0 | $0 | $62373.59-BlockFi Inc. | No |
| 13321 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | No |
| 13323 | -Redacted- | $0 | $0 | $0 | $1048.37-BlockFi Inc. | Yes |
| 13324 | -Redacted- | $0 | $0 | $0 | $615.25-BlockFi Inc. | No |
| 13326 | -Redacted- | $0 | $0 | $0 | $7986.82-BlockFi Inc. | No |
| 13328 | -Redacted- | $0 | $0 | $0 | $2243.24-BlockFi Lending LLC $1773.57-BlockFi International LTD. | Yes |
| 13329 | -Redacted- | $0 | $0 | $0 | $542.97-BlockFi Inc. | Yes |
| 13331 | -Redacted- | $0 | $0 | $0 | $11789.77-BlockFi Inc. | Yes |
| 13332 | -Redacted- | $0 | $0 | $0 | $842.01-BlockFi Inc. | No |
| 13334 | -Redacted- | $0 | $0 | $0 | $14302.87-BlockFi International LTD. | No |
| 13338 | -Redacted- | $0 | $0 | $0 | $23.52-BlockFi Inc. | No |
| 13340 | -Redacted- | $0 | $0 | $0 | $1690.58-BlockFi International LTD. | Yes |
| 13342 | -Redacted- | $0 | $0 | $0 | $10074.39-BlockFi International LTD. | No |
| 13345 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $6162.05-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13346 | -Redacted- | $0 | $0 | $0 | $0.78-BlockFi Inc. | Yes |
| 13358 | -Redacted- | $0 | $0 | $0 | $7741.67-BlockFi Inc. | Yes |
| 13362 | -Redacted- | $0 | $0 | $0 | $650-BlockFi Inc. | No |
| 13367 | -Redacted- | $0 | $0 | $0 | $3877.89-BlockFi Inc. | Yes |
| 13368 | -Redacted- | $0 | $0 | $0 | $7639.5-BlockFi International LTD. | Yes |
| 13370 | -Redacted- | $0 | $0 | $0 | $87.18-BlockFi International LTD. | No |
| 13376 | -Redacted- | $0 | $0 | $0 | $5507.47-BlockFi Inc. | Yes |
| 13382 | -Redacted- | $0 | $0 | $0 | $9323.52-BlockFi Inc. | Yes |
| 13388 | -Redacted- | $0 | $0 | $0 | $4980.53-BlockFi Inc. | No |
| 13389 | -Redacted- | $0 | $0 | $0 | $1160.31-BlockFi Inc. | Yes |
| 13393 | -Redacted- | $0 | $0 | $0 | $7451.89-BlockFi Inc. | No |
| 13394 | -Redacted- | $0 | $0 | $0 | $11148.44-BlockFi Inc. | No |
| 13399 | -Redacted- | $0 | $0 | $0 | $143.24-BlockFi International LTD. | Yes |
| 13400 | -Redacted- | $0 | $0 | $0 | $8588.66-BlockFi Inc. | No |
| 13403 | -Redacted- | $0 | $0 | $0 | $1312.08-BlockFi International LTD. | No |
| 13404 | -Redacted- | $0 | $0 | $0 | $43673.21-BlockFi Inc. | Yes |
| 13405 | -Redacted- | $0 | $0 | $0 | $24785.46-BlockFi Inc. $22328.05-BlockFi International LTD. | Yes |
| 13408 | -Redacted- | $0 | $0 | $13974.23-BlockFi Inc. | $128842.38-BlockFi Inc. | Yes |
| 13411 | -Redacted- | $0 | $0 | $0 | $30489.28-BlockFi Inc. $31738.57-Multiple Debtors Asserted | Yes |
| 13414 | -Redacted- | $0 | $0 | $0 | $573.57-BlockFi Inc. | Yes |
| 13416 | -Redacted- | $0 | $0 | $0 | $5757.11-BlockFi Inc. | No |
| 13418 | -Redacted- | $0 | $0 | $0 | $8199.66-BlockFi International LTD. | Yes |
| 13420 | -Redacted- | $0 | $0 | $0 | $23725.51-BlockFi Inc. | No |
| 13423 | -Redacted- | $0 | $0 | $0 | $428.29-BlockFi Inc. | Yes |
| 13434 | -Redacted- | $0 | $0 | $0 | $234.55-BlockFi Inc. $1044.63-BlockFi International LTD. | Yes |
| 13441 | -Redacted- | $0 | $0 | $0 | $9482.81-BlockFi Inc. | Yes |
| 13445 | -Redacted- | $0 | $0 | $0 | $4839.18-BlockFi Inc. $4846.22-BlockFi International LTD. | Yes |
| 13446 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 13447 | -Redacted- | $0 | $0 | $0 | $467.01-BlockFi Inc. | No |
| 13450 | -Redacted- | $0 | $0 | $0 | $4262.29-BlockFi Inc. | No |
| 13451 | -Redacted- | $0 | $0 | $0 | $30.83-BlockFi Inc. $30.65-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13456 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. $2651.56-BlockFi International LTD. | Yes |
| 13457 | -Redacted- | $0 | $0 | $0 | $1046.75-BlockFi Inc. | Yes |
| 13460 | -Redacted- | $0 | $0 | $0 | $21316.79-BlockFi Inc. | No |
| 13463 | -Redacted- | $0 | $0 | $0 | $5246.27-BlockFi Inc. | No |
| 13475 | -Redacted- | $0 | $0 | $0 | $840.06-BlockFi Inc. | No |
| 13478 | -Redacted- | $0 | $0 | $0 | $778.28-BlockFi Inc. | Yes |
| 13482 | -Redacted- | $0 | $0 | $0 | $352.14-BlockFi Inc. | No |
| 13485 | -Redacted- | $0 | $0 | $0 | $4746.21-BlockFi Inc. | No |
| 13489 | -Redacted- | $0 | $0 | $0 | $5795.13-BlockFi Inc. | No |
| 13491 | -Redacted- | $0 | $0 | $0 | $16505.86-BlockFi Inc. | Yes |
| 13493 | -Redacted- | $0 | $0 | $0 | $63.66-BlockFi Inc. | No |
| 13500 | -Redacted- | $0 | $0 | $0 | $1606.74-BlockFi International LTD. | Yes |
| 13502 | -Redacted- | $0 | $0 | $0 | $3074.25-BlockFi Inc. | No |
| 13503 | -Redacted- | $0 | $0 | $0 | $3.62-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13504 | -Redacted- | $0 | $0 | $0 | $730-BlockFi Inc. | No |
| 13505 | -Redacted- | $0 | $0 | $0 | $75.07-BlockFi Inc. | No |
| 13507 | -Redacted- | $0 | $0 | $0 | $690.13-BlockFi Inc. | No |
| 13509 | -Redacted- | $0 | $0 | $0 | $176.35-BlockFi Inc. | Yes |
| 13510 | -Redacted- | $0 | $0 | $0 | $170.63-BlockFi Inc. | Yes |
| 13511 | -Redacted- | $0 | $0 | $0 | $99.71-BlockFi Inc. | No |
| 13514 | -Redacted- | $0 | $0 | $0 | $233.45-BlockFi Inc. | Yes |
| 13516 | -Redacted- | $0 | $0 | $0 | $4.73-BlockFi Inc. | Yes |
| 13519 | -Redacted- | $0 | $0 | $0 | $85.45-BlockFi Inc. $113.55-Multiple Debtors Asserted | Yes |
| 13522 | -Redacted- | $0 | $0 | $0 | $4.75-BlockFi International LTD. | No |
| 13524 | -Redacted- | $0 | $0 | $0 | $2557.93-BlockFi Inc. | No |
| 13533 | -Redacted- | $0 | $0 | $0 | $4245.55-BlockFi Inc. | No |
| 13535 | -Redacted- | $0 | $0 | $0 | $2282.03-BlockFi Inc. | Yes |
| 13536 | -Redacted- | $0 | $0 | $0 | $493.32-BlockFi International LTD. | Yes |
| 13537 | -Redacted- | $0 | $0 | $0 | $5977.96-BlockFi Inc. | No |
| 13539 | -Redacted- | $0 | $0 | $0 | $2453.33-BlockFi Inc. | No |
| 13544 | -Redacted- | $0 | $0 | $450000-BlockFi Inc. | $839.25-BlockFi Inc. | Yes |
| 13546 | -Redacted- | $0 | $0 | $0 | $8180.42-BlockFi Inc. | No |
| 13548 | -Redacted- | $0 | $0 | $0 | $27600.61-BlockFi Inc. | No |
| 13549 | -Redacted- | $0 | $0 | $0 | $98.8-BlockFi Inc. | Yes |
| 13550 | -Redacted- | $0 | $0 | $0 | $25391.55-BlockFi Inc. | No |
| 13551 | -Redacted- | $0 | $0 | $0 | $6111.86-BlockFi Inc. | Yes |
| 13552 | -Redacted- | $0 | $0 | $0 | $106.03-BlockFi Inc. | Yes |
| 13553 | -Redacted- | $0 | $0 | $0 | $5403.27-BlockFi International LTD. | Yes |
| 13557 | -Redacted- | $0 | $53811.2-BlockFi International LTD. | $0 | $40121.82-BlockFi International LTD. | Yes |
| 13559 | -Redacted- | $0 | $0 | $0 | $110-BlockFi International LTD. | No |
| 13562 | -Redacted- | $0 | $0 | $0 | $14.44-BlockFi Inc. | No |
| 13564 | -Redacted- | $0 | $0 | $0 | $231.61-BlockFi Inc. | No |
| 13566 | -Redacted- | $0 | $0 | $0 | $448.3-BlockFi International LTD. | Yes |
| 13567 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi International LTD. $198.13-Multiple Debtors Asserted | Yes |
| 13568 | -Redacted- | $0 | $0 | $0 | $833.9-BlockFi Inc. | No |
| 13569 | -Redacted- | $0 | $0 | $0 | $8454.15-BlockFi Inc. | No |
| 13570 | -Redacted- | $0 | $0 | $0 | $2383.96-BlockFi Inc. | Yes |
| 13572 | -Redacted- | $0 | $0 | $0 | $9118.93-BlockFi Inc. | Yes |
| 13573 | -Redacted- | $0 | $0 | $0 | $93.05-BlockFi Inc. | No |
| 13574 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | Yes |
| 13578 | -Redacted- | $0 | $0 | $0 | $8131.68-BlockFi Inc. | Yes |
| 13579 | -Redacted- | $0 | $0 | $0 | $729.28-BlockFi Inc. | Yes |
| 13580 | -Redacted- | $0 | $0 | $0 | $90.5-BlockFi Inc. | Yes |
| 13581 | -Redacted- | $0 | $0 | $0 | $408.5-BlockFi Inc. | No |
| 13582 | -Redacted- | $0 | $0 | $0 | $1616.02-BlockFi Inc. | No |
| 13583 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $19737.92-BlockFi Inc. | Yes |
| 13584 | -Redacted- | $0 | $0 | $2900-BlockFi Inc. | $3303.35-BlockFi Inc. | Yes |
| 13586 | -Redacted- | $0 | $0 | $0 | $212.74-BlockFi International LTD. | Yes |
| 13588 | -Redacted- | $0 | $0 | $0 | $5724.04-BlockFi Inc. | Yes |
| 13594 | -Redacted- | $0 | $0 | $0 | $725.61-BlockFi Inc. | Yes |
| 13595 | -Redacted- | $0 | $0 | $0 | $44332.02-BlockFi Inc. | Yes |
| 13596 | -Redacted- | $0 | $0 | $0 | $657.56-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13597 | -Redacted- | $0 | $0 | $0 | $5250.72-BlockFi Inc. | Yes |
| 13598 | -Redacted- | $0 | $0 | $0 | $40.43-BlockFi Inc. | Yes |
| 13599 | -Redacted- | $0 | $0 | $0 | $53.18-BlockFi Inc. | Yes |
| 13600 | -Redacted- | $0 | $0 | $0 | $24785.46-BlockFi Inc. $22328.05-BlockFi International LTD. | Yes |
| 13601 | -Redacted- | $0 | $0 | $0 | $439.92-BlockFi International LTD. | Yes |
| 13602 | -Redacted- | $0 | $0 | $0 | $1580.94-BlockFi Inc. | Yes |
| 13603 | -Redacted- | $0 | $0 | $0 | $16418.38-BlockFi Inc. | No |
| 13604 | -Redacted- | $0 | $0 | $0 | $16363.38-BlockFi Inc. | Yes |
| 13606 | -Redacted- | $0 | $0 | $0 | $36.69-BlockFi International LTD. $37.16-Multiple Debtors Asserted | Yes |
| 13607 | -Redacted- | $0 | $0 | $0 | $1423.5-BlockFi Inc. | Yes |
| 13609 | -Redacted- | $0 | $1832.7-BlockFi Inc. | $1832.7-BlockFi Inc. | $34.09-BlockFi Inc. | Yes |
| 13610 | -Redacted- | $0 | $0 | $0 | $124.71-BlockFi Inc. | No |
| 13611 | -Redacted- | $0 | $0 | $0 | $531.88-BlockFi Inc. | Yes |
| 13612 | -Redacted- | $0 | $0 | $0 | $4428.58-BlockFi Inc. | Yes |
| 13614 | -Redacted- | $0 | $0 | $0 | $1620.96-BlockFi Inc. | No |
| 13615 | -Redacted- | $0 | $0 | $0 | $4570.35-BlockFi Inc. | Yes |
| 13618 | -Redacted- | $0 | $0 | $0 | $227.58-BlockFi Inc. | Yes |
| 13619 | -Redacted- | $0 | $0 | $0 | $3189.37-BlockFi Inc. | No |
| 13621 | -Redacted- | $0 | $0 | $0 | $1087.64-BlockFi Inc. $1085.91-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13625 | -Redacted- | $0 | $0 | $0 | $74.14-BlockFi Inc. | Yes |
| 13626 | -Redacted- | $0 | $0 | $0 | $84.36-BlockFi Inc. | Yes |
| 13627 | -Redacted- | $0 | $0 | $0 | $2308.43-BlockFi Inc. | Yes |
| 13629 | -Redacted- | $0 | $0 | $0 | $8913.3-BlockFi Inc. | No |
| 13631 | -Redacted- | $0 | $0 | $0 | $1993.26-BlockFi Inc. | No |
| 13632 | -Redacted- | $0 | $0 | $0 | $32.1-BlockFi Inc. $151.96-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 13633 | -Redacted- | $0 | $0 | $0 | $104.68-BlockFi Inc. | Yes |
| 13639 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $265850-BlockFi Inc. | No |
| 13643 | -Redacted- | $0 | $0 | $0 | $966.96-BlockFi Inc. $752.72-BlockFi International LTD. | Yes |
| 13645 | -Redacted- | $0 | $0 | $0 | $8192.59-BlockFi Inc. | No |
| 13646 | -Redacted- | $0 | $0 | $0 | $251.63-BlockFi Inc. | Yes |
| 13649 | -Redacted- | $0 | $0 | $0 | $1240.43-BlockFi Inc. | Yes |
| 13650 | -Redacted- | $0 | $0 | $0 | $28401-BlockFi Inc. | No |
| 13651 | -Redacted- | $0 | $0 | $0 | $85691.78-BlockFi Inc. | No |
| 13653 | -Redacted- | $0 | $0 | $0 | $3439.16-BlockFi Inc. | No |
| 13654 | -Redacted- | $0 | $0 | $0 | $6482-BlockFi Inc. | No |
| 13655 | -Redacted- | $0 | $0 | $0 | $56.61-BlockFi Inc. | Yes |
| 13656 | -Redacted- | $0 | $0 | $0 | $990.11-BlockFi Inc. | Yes |
| 13657 | -Redacted- | $0 | $0 | $0 | $232.34-BlockFi Inc. | No |
| 13658 | -Redacted- | $0 | $0 | $0 | $7527.72-BlockFi International LTD. | No |
| 13659 | -Redacted- | $0 | $0 | $0 | $3675.32-BlockFi Inc. $3675.31-BlockFi International LTD. | Yes |
| 13661 | -Redacted- | $0 | $0 | $0 | $59.53-BlockFi Inc. | No |
| 13666 | -Redacted- | $0 | $0 | $0 | $5083.89-BlockFi International LTD. | Yes |
| 13670 | -Redacted- | $0 | $0 | $0 | $3580.08-BlockFi Inc. | Yes |
| 13672 | -Redacted- | $0 | $0 | $0 | $643.69-BlockFi International LTD. | Yes |
| 13673 | -Redacted- | $0 | $0 | $0 | $8861.17-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13674 | -Redacted- | $0 | $0 | $0 | $6875-BlockFi Inc. | No |
| 13682 | -Redacted- | $0 | $0 | $0 | $1550.62-BlockFi Inc. | Yes |
| 13683 | -Redacted- | $0 | $0 | $0 | $4841.04-BlockFi Inc. | No |
| 13685 | -Redacted- | $0 | $0 | $0 | $11609.44-BlockFi Inc. | Yes |
| 13687 | -Redacted- | $0 | $0 | $0 | $1384.9-BlockFi International LTD. | No |
| 13688 | -Redacted- | $0 | $0 | $0 | $45327.39-BlockFi Inc. $45275.08-Multiple Debtors Asserted | Yes |
| 13689 | -Redacted- | $0 | $0 | $0 | $398.94-BlockFi Inc. $328.94-BlockFi International LTD. | Yes |
| 13690 | -Redacted- | $0 | $0 | $0 | $83.18-BlockFi Inc. | No |
| 13694 | -Redacted- | $0 | $0 | $0 | $6526.26-BlockFi Inc. | No |
| 13695 | -Redacted- | $0 | $0 | $0 | $984.01-BlockFi Inc. | Yes |
| 13696 | -Redacted- | $0 | $0 | $0 | $562.78-BlockFi International LTD. | No |
| 13697 | -Redacted- | $0 | $0 | $0 | $13709.88-BlockFi Inc. $13215.13-BlockFi Lending LLC | Yes |
| 13698 | -Redacted- | $0 | $0 | $0 | $14.13-BlockFi Inc. | No |
| 13700 | -Redacted- | $0 | $0 | $0 | $3587.65-BlockFi Inc. | No |
| 13701 | -Redacted- | $0 | $0 | $0 | $58.65-BlockFi Inc. | Yes |
| 13703 | -Redacted- | $0 | $0 | $0 | $10157.35-BlockFi International LTD. | Yes |
| 13705 | -Redacted- | $0 | $0 | $0 | $70369.64-BlockFi International LTD. | No |
| 13706 | -Redacted- | $0 | $0 | $0 | $20913.83-BlockFi International LTD. | Yes |
| 13707 | -Redacted- | $0 | $0 | $0 | $950-BlockFi Inc. | No |
| 13708 | -Redacted- | $0 | $0 | $0 | $52031.28-BlockFi Inc. | Yes |
| 13709 | -Redacted- | $0 | $0 | $0 | $53968-BlockFi International LTD. | No |
| 13710 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | No |
| 13711 | -Redacted- | $0 | $0 | $0 | $7729.99-BlockFi Inc. | Yes |
| 13712 | -Redacted- | $0 | $0 | $0 | $938.25-BlockFi Inc. | Yes |
| 13714 | -Redacted- | $0 | $0 | $0 | $1710.07-BlockFi International LTD. | No |
| 13722 | -Redacted- | $0 | $0 | $0 | $3184.12-BlockFi International LTD. | Yes |
| 13723 | -Redacted- | $0 | $0 | $580-BlockFi Inc. | $436.69-BlockFi Inc. | Yes |
| 13730 | -Redacted- | $0 | $0 | $0 | $0.12-BlockFi International LTD. | Yes |
| 13734 | -Redacted- | $0 | $0 | $0 | $1071.87-BlockFi Inc. | Yes |
| 13735 | -Redacted- | $0 | $0 | $0 | $748.63-BlockFi Inc. | Yes |
| 13736 | -Redacted- | $0 | $0 | $0 | $9496.38-BlockFi International LTD. | Yes |
| 13742 | -Redacted- | $0 | $0 | $0 | $7344.25-BlockFi Inc. | Yes |
| 13743 | -Redacted- | $0 | $0 | $0 | $1301.77-BlockFi Inc. | Yes |
| 13747 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $156725-BlockFi Inc. | No |
| 13750 | -Redacted- | $0 | $0 | $0 | $1637.97-BlockFi Inc. | No |
| 13753 | -Redacted- | $0 | $0 | $0 | $18774.73-BlockFi Inc. $24633.58-BlockFi Lending LLC | Yes |
| 13754 | -Redacted- | $0 | $0 | $0 | $3200.97-BlockFi Inc. | Yes |
| 13755 | -Redacted- | $0 | $0 | $0 | $26296.29-BlockFi Inc. | No |
| 13759 | -Redacted- | $0 | $0 | $0 | $323.04-BlockFi Inc. | Yes |
| 13762 | -Redacted- | $0 | $0 | $0 | $525.49-BlockFi Inc. | No |
| 13767 | -Redacted- | $0 | $0 | $0 | $3656.14-BlockFi Inc. | Yes |
| 13770 | -Redacted- | $0 | $0 | $0 | $443.05-BlockFi Inc. | Yes |
| 13771 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. $78.78-BlockFi Lending LLC | Yes |
| 13772 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi Inc. $8487.98-Multiple Debtors Asserted | Yes |
| 13775 | -Redacted- | $0 | $0 | $0 | $13174.67-BlockFi International LTD. | Yes |
| 13779 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 13780 | -Redacted- | $0 | $0 | $0 | $268.82-BlockFi International LTD. | No |
| 13784 | -Redacted- | $0 | $0 | $0 | $3760.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 114 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13785 | -Redacted- | $0 | $0 | $0 | $2754.1-BlockFi Inc. | Yes |
| 13787 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | No |
| 13788 | -Redacted- | $0 | $0 | $0 | $129.88-BlockFi Inc. | No |
| 13789 | -Redacted- | $0 | $0 | $0 | $13157.02-BlockFi Inc. | Yes |
| 13790 | -Redacted- | $0 | $0 | $0 | $46949-BlockFi International LTD. | No |
| 13792 | -Redacted- | $0 | $0 | $0 | $695.83-BlockFi Inc. | Yes |
| 13793 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | No |
| 13795 | -Redacted- | $0 | $0 | $0 | $1350-BlockFi Inc. | No |
| 13796 | -Redacted- | $0 | $0 | $0 | $612.98-BlockFi International LTD. | No |
| 13798 | -Redacted- | $0 | $0 | $0 | $5490.32-BlockFi Inc. | No |
| 13799 | -Redacted- | $0 | $0 | $0 | $4140-BlockFi Inc. | No |
| 13805 | -Redacted- | $0 | $0 | $0 | $514.26-BlockFi Inc. | Yes |
| 13808 | -Redacted- | $0 | $0 | $0 | $36905.87-BlockFi Inc. | No |
| 13809 | -Redacted- | $0 | $0 | $0 | $4584.8-BlockFi International LTD. | Yes |
| 13811 | -Redacted- | $0 | $0 | $0 | $724.47-BlockFi Inc. | Yes |
| 13818 | -Redacted- | $0 | $265627.72-BlockFi International LTD. | $0 | $267112.81-BlockFi International LTD. | Yes |
| 13821 | -Redacted- | $0 | $0 | $0 | $1990.56-BlockFi Inc. | No |
| 13825 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 13829 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. $1000-Multiple Debtors Asserted | Yes |
| 13834 | -Redacted- | $0 | $0 | $0 | $50.09-BlockFi International LTD. | Yes |
| 13839 | -Redacted- | $0 | $45555.29-BlockFi Lending LLC | $18500-BlockFi Lending LLC | $53956.17-BlockFi Lending LLC | Yes |
| 13841 | -Redacted- | $0 | $0 | $0 | $2.31-BlockFi Inc. $11080.84-BlockFi Lending LLC | Yes |
| 13845 | -Redacted- | $0 | $0 | $0 | $34402.84-BlockFi Inc. | No |
| 13848 | -Redacted- | $0 | $0 | $0 | $29.05-BlockFi Inc. | Yes |
| 13850 | -Redacted- | $0 | $0 | $0 | $591.97-BlockFi Inc. | Yes |
| 13851 | -Redacted- | $0 | $0 | $0 | $20150-BlockFi International LTD. | No |
| 13854 | -Redacted- | $0 | $0 | $0 | $75895-BlockFi International LTD. | No |
| 13857 | -Redacted- | $0 | $0 | $0 | $140.89-BlockFi Inc. $27.49-BlockFi International LTD. | Yes |
| 13859 | -Redacted- | $0 | $0 | $0 | $3125.23-BlockFi International LTD. | No |
| 13869 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 13882 | -Redacted- | $0 | $0 | $0 | $3742.92-BlockFi International LTD. | No |
| 13885 | -Redacted- | $0 | $0 | $0 | $49.91-BlockFi Inc. | Yes |
| 13887 | -Redacted- | $0 | $0 | $0 | $52031.28-BlockFi Inc. $107383.24-BlockFi Wallet LLC | Yes |
| 13891 | -Redacted- | $0 | $0 | $0 | $73.29-BlockFi International LTD. | Yes |
| 13893 | -Redacted- | $0 | $0 | $0 | $1785.95-BlockFi Inc. | Yes |
| 13895 | -Redacted- | $0 | $0 | $0 | $2.56-BlockFi International LTD. | No |
| 13900 | -Redacted- | $0 | $0 | $0 | $823.37-BlockFi International LTD. | No |
| 13901 | -Redacted- | $0 | $0 | $0 | $5.3-BlockFi International LTD. | Yes |
| 13903 | -Redacted- | $0 | $0 | $0 | $1436.49-BlockFi International LTD. | No |
| 13909 | -Redacted- | $0 | $0 | $0 | $3552.75-BlockFi International LTD. | No |
| 13910 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi Inc. $16754.55-BlockFi Lending LLC | Yes |
| 13911 | -Redacted- | $0 | $0 | $0 | $677.31-BlockFi Inc. | No |
| 13913 | -Redacted- | $0 | $0 | $0 | $3132.26-BlockFi Inc. $35098.71-BlockFi Lending LLC | Yes |
| 13914 | -Redacted- | $0 | $0 | $0 | $1211.27-BlockFi Inc. | Yes |
| 13917 | -Redacted- | $0 | $0 | $0 | $32249.34-BlockFi Lending LLC | No |
| 13921 | -Redacted- | $0 | $0 | $36802.93-BlockFi Inc. | $30333.09-BlockFi Inc. | Yes |
| 13925 | -Redacted- | $0 | $0 | $0 | $2059.24-BlockFi Inc. | No |
| 13926 | -Redacted- | $0 | $0 | $0 | $573.18-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13928 | -Redacted- | $0 | $0 | $0 | $50314.17-BlockFi International LTD. | No |
| 13931 | -Redacted- | $0 | $0 | $0 | $5.5-BlockFi Inc. $40.04-BlockFi International LTD. | Yes |
| 13933 | -Redacted- | $0 | $0 | $0 | $1768.17-BlockFi Inc. | No |
| 13935 | -Redacted- | $0 | $0 | $0 | $4346.17-BlockFi International LTD. | No |
| 13939 | -Redacted- | $0 | $0 | $0 | $2591.74-BlockFi International LTD. | No |
| 13940 | -Redacted- | $0 | $0 | $0 | $53.62-BlockFi Inc. | No |
| 13942 | -Redacted- | $0 | $0 | $0 | $10356.62-BlockFi Inc. | Yes |
| 13946 | -Redacted- | $0 | $0 | $0 | $4245.3-BlockFi International LTD. | Yes |
| 13950 | -Redacted- | $0 | $0 | $0 | $136.1-BlockFi Inc. | Yes |
| 13952 | -Redacted- | $0 | $0 | $0 | $167.95-BlockFi International LTD. | Yes |
| 13954 | -Redacted- | $0 | $0 | $0 | $7635.53-BlockFi International LTD. | Yes |
| 13955 | -Redacted- | $0 | $0 | $0 | $22250.55-BlockFi Inc. | Yes |
| 13960 | -Redacted- | $0 | $0 | $0 | $113.36-BlockFi Inc. | Yes |
| 13961 | -Redacted- | $0 | $0 | $0 | $5277.04-BlockFi International LTD. | No |
| 13964 | -Redacted- | $0 | $0 | $0 | $844.06-BlockFi Inc. | Yes |
| 13967 | -Redacted- | $0 | $0 | $0 | $1318.66-BlockFi Inc. | No |
| 13970 | -Redacted- | $29985.67-BlockFi Inc. | $0 | $0 | $16850.84-BlockFi Inc. | Yes |
| 13971 | -Redacted- | $0 | $0 | $0 | $5026.67-BlockFi Inc. | Yes |
| 13972 | -Redacted- | $0 | $0 | $0 | $1701.4-BlockFi Inc. | Yes |
| 13973 | -Redacted- | $0 | $0 | $0 | $1135.22-BlockFi Inc. | No |
| 13976 | -Redacted- | $0 | $0 | $0 | $35.7-BlockFi Inc. | Yes |
| 13979 | -Redacted- | $0 | $0 | $0 | $1785.93-BlockFi Inc. | No |
| 13986 | -Redacted- | $0 | $0 | $0 | $6942.66-BlockFi International LTD. | Yes |
| 13987 | -Redacted- | $0 | $0 | $0 | $1.95-BlockFi International LTD. | Yes |
| 13988 | -Redacted- | $0 | $0 | $0 | $126.57-BlockFi Inc. | No |
| 13996 | -Redacted- | $0 | $0 | $0 | $2424.33-BlockFi Inc. | No |
| 14000 | -Redacted- | $0 | $0 | $0 | $1370-BlockFi International LTD. | No |
| 14002 | -Redacted- | $0 | $0 | $0 | $34.85-BlockFi International LTD. | No |
| 14010 | -Redacted- | $0 | $0 | $0 | $29843.66-BlockFi International LTD. | No |
| 14016 | -Redacted- | $0 | $0 | $0 | $5229.57-BlockFi International LTD. | No |
| 14017 | -Redacted- | $0 | $0 | $0 | $783.5-BlockFi Inc. $802.1-BlockFi International LTD. | Yes |
| 14018 | -Redacted- | $0 | $0 | $0 | $10851.01-BlockFi Inc. | Yes |
| 14023 | -Redacted- | $0 | $0 | $0 | $315.84-BlockFi International LTD. | Yes |
| 14028 | -Redacted- | $0 | $0 | $0 | $2455.97-BlockFi Inc. | Yes |
| 14035 | -Redacted- | $0 | $0 | $0 | $33431.66-BlockFi International LTD. | Yes |
| 14036 | -Redacted- | $0 | $0 | $0 | $205-BlockFi Inc. $151.9-BlockFi International LTD. | Yes |
| 14037 | -Redacted- | $0 | $0 | $0 | $118.23-BlockFi Inc. | No |
| 14043 | -Redacted- | $0 | $0 | $0 | $27705-BlockFi International LTD. | No |
| 14048 | -Redacted- | $0 | $0 | $0 | $4011.58-BlockFi Inc. | Yes |
| 14050 | -Redacted- | $0 | $0 | $0 | $1067.59-BlockFi International LTD. | Yes |
| 14051 | -Redacted- | $0 | $0 | $0 | $2119.77-BlockFi International LTD. | No |
| 14055 | -Redacted- | $0 | $0 | $0 | $1.05-BlockFi Inc. | No |
| 14057 | -Redacted- | $0 | $0 | $0 | $2945.02-BlockFi International LTD. | No |
| 14059 | -Redacted- | $0 | $0 | $0 | $30408.88-BlockFi Inc. | No |
| 14064 | -Redacted- | $0 | $0 | $0 | $3772.18-BlockFi International LTD. | No |
| 14066 | -Redacted- | $0 | $0 | $0 | $689.75-BlockFi Inc. | No |
| 14070 | -Redacted- | $0 | $0 | $0 | $49.37-BlockFi Inc. | No |
| 14071 | -Redacted- | $0 | $0 | $0 | $26699.12-BlockFi International LTD. | No |
| 14075 | -Redacted- | $0 | $0 | $0 | $4132.76-BlockFi Inc. | No |
| 14077 | -Redacted- | $0 | $0 | $0 | $4846.22-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 14081 | -Redacted- | $0 | $0 | $0 | $2595.5-BlockFi Inc. | No |
| 14082 | -Redacted- | $0 | $0 | $0 | $1211.84-BlockFi Inc. | No |
| 14086 | -Redacted- | $0 | $0 | $0 | $3279.16-BlockFi Inc. | Yes |
| 14087 | -Redacted- | $0 | $0 | $0 | $758.65-BlockFi Inc. | Yes |
| 14091 | -Redacted- | $0 | $0 | $0 | $2119.44-BlockFi International LTD. | No |
| 14094 | -Redacted- | $0 | $0 | $0 | $1036.25-BlockFi Inc. | No |
| 14096 | -Redacted- | $0 | $0 | $0 | $2470.59-BlockFi Inc. | Yes |
| 14097 | -Redacted- | $0 | $0 | $0 | $64.05-BlockFi International LTD. | No |
| 14099 | -Redacted- | $0 | $0 | $0 | $44402.89-BlockFi Inc. | Yes |
| 14100 | -Redacted- | $0 | $0 | $0 | $40356-BlockFi Inc. | No |
| 14103 | -Redacted- | $0 | $0 | $0 | $2677.23-BlockFi Inc. | No |
| 14105 | -Redacted- | $0 | $0 | $0 | $527.72-BlockFi International LTD. | No |
| 14106 | -Redacted- | $0 | $0 | $0 | $582.93-BlockFi Inc. | No |
| 14110 | -Redacted- | $0 | $0 | $0 | $91.6-BlockFi Inc. | Yes |
| 14111 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 14112 | -Redacted- | $0 | $0 | $0 | $7.3-BlockFi Inc. | Yes |
| 14113 | -Redacted- | $0 | $0 | $0 | $906.52-BlockFi Inc. | No |
| 14114 | -Redacted- | $0 | $0 | $0 | $1528.69-BlockFi International LTD. | No |
| 14115 | -Redacted- | $0 | $0 | $0 | $24.13-BlockFi Inc. | No |
| 14116 | -Redacted- | $0 | $0 | $0 | $14386.85-BlockFi Inc. $14386.84-BlockFi International LTD. | Yes |
| 14118 | -Redacted- | $0 | $0 | $0 | $26.99-BlockFi International LTD. | Yes |
| 14120 | -Redacted- | $0 | $0 | $0 | $319.63-BlockFi Inc. | No |
| 14123 | -Redacted- | $0 | $0 | $0 | $24653.12-BlockFi Inc. | Yes |
| 14124 | -Redacted- | $0 | $0 | $0 | $26686.91-BlockFi Inc. | Yes |
| 14127 | -Redacted- | $0 | $0 | $0 | $12293.19-BlockFi Inc. | Yes |
| 14128 | -Redacted- | $0 | $0 | $178.68-BlockFi Inc. | $174.18-BlockFi Inc. | Yes |
| 14130 | -Redacted- | $0 | $0 | $0 | $2318.32-BlockFi Inc. | No |
| 14131 | -Redacted- | $0 | $0 | $0 | $1267.68-BlockFi Inc. | No |
| 14132 | -Redacted- | $0 | $0 | $0 | $106.04-BlockFi Inc. | No |
| 14133 | -Redacted- | $0 | $0 | $0 | $144.53-BlockFi Inc. | Yes |
| 14135 | -Redacted- | $0 | $0 | $0 | $2871.66-BlockFi Inc. | No |
| 14139 | -Redacted- | $0 | $0 | $0 | $271.07-BlockFi Inc. | Yes |
| 14142 | -Redacted- | $0 | $0 | $0 | $1132-BlockFi International LTD. | No |
| 14146 | -Redacted- | $0 | $0 | $0 | $3250.15-BlockFi Inc. | No |
| 14147 | -Redacted- | $0 | $0 | $0 | $112.89-BlockFi Inc. | No |
| 14148 | -Redacted- | $0 | $0 | $0 | $8263.22-BlockFi Inc. | Yes |
| 14151 | -Redacted- | $0 | $0 | $0 | $1991-BlockFi International LTD. | No |
| 14155 | -Redacted- | $0 | $0 | $0 | $209.64-BlockFi International LTD. | No |
| 14156 | -Redacted- | $0 | $0 | $0 | $710.82-BlockFi Inc. | Yes |
| 14160 | -Redacted- | $0 | $0 | $0 | $1311.02-BlockFi Inc. | Yes |
| 14161 | -Redacted- | $0 | $0 | $0 | $139.73-BlockFi Inc. | Yes |
| 14162 | -Redacted- | $0 | $0 | $0 | $3040.25-BlockFi Inc. $5476.69-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14163 | -Redacted- | $0 | $0 | $0 | $3504.67-BlockFi Inc. | No |
| 14164 | -Redacted- | $0 | $45.74-BlockFi Inc. | $45.74-BlockFi Inc. | $42.23-BlockFi Inc. | Yes |
| 14167 | -Redacted- | $0 | $0 | $0 | $2405.43-BlockFi Inc. | No |
| 14169 | -Redacted- | $0 | $0 | $0 | $2762.9-BlockFi Inc. | No |
| 14170 | -Redacted- | $0 | $0 | $0 | $6497.31-BlockFi Inc. | Yes |
| 14171 | -Redacted- | $0 | $0 | $0 | $2254.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 14172 | -Redacted- | $0 | $0 | $1060000-BlockFi Inc. | $41937.08-BlockFi Inc. | Yes |
| 14174 | -Redacted- | $0 | $0 | $0 | $69017.79-BlockFi Inc. | Yes |
| 14176 | -Redacted- | $0 | $0 | $0 | $1813.67-BlockFi Inc. | No |
| 14177 | -Redacted- | $0 | $0 | $0 | $30410.74-BlockFi Inc. | No |
| 14178 | -Redacted- | $0 | $0 | $0 | $2172.88-BlockFi Inc. | Yes |
| 14180 | -Redacted- | $0 | $0 | $0 | $22963.94-BlockFi Inc. | Yes |
| 14181 | -Redacted- | $0 | $0 | $0 | $29.65-BlockFi Inc. | Yes |
| 14182 | -Redacted- | $0 | $0 | $0 | $603.35-BlockFi Inc. | Yes |
| 14183 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | No |
| 14187 | -Redacted- | $0 | $0 | $0 | $807.59-BlockFi Inc. | No |
| 14188 | -Redacted- | $0 | $0 | $0 | $1344.22-BlockFi International LTD. | Yes |
| 14189 | -Redacted- | $0 | $0 | $0 | $43.69-BlockFi Inc. | Yes |
| 14191 | -Redacted- | $0 | $0 | $0 | $1283.82-BlockFi Inc. | No |
| 14194 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 14196 | -Redacted- | $0 | $0 | $0 | $5151.22-BlockFi Inc. | Yes |
| 14198 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 14201 | -Redacted- | $0 | $0 | $0 | $172-BlockFi International LTD. | No |
| 14202 | -Redacted- | $0 | $0 | $0 | $20.92-BlockFi Inc. $20.93-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14203 | -Redacted- | $0 | $0 | $0 | $1137.57-BlockFi Inc. | Yes |
| 14206 | -Redacted- | $0 | $0 | $0 | $262500-BlockFi Inc. | No |
| 14208 | -Redacted- | $0 | $3868.36-BlockFi Inc. | $0 | $2315.69-BlockFi Inc. | Yes |
| 14211 | -Redacted- | $0 | $0 | $0 | $1885.81-BlockFi Inc. | No |
| 14218 | -Redacted- | $0 | $0 | $0 | $42.23-BlockFi International LTD. | No |
| 14219 | -Redacted- | $0 | $0 | $0 | $31720.2-BlockFi International LTD. | No |
| 14221 | -Redacted- | $0 | $0 | $0 | $3168.22-BlockFi Inc. | Yes |
| 14223 | -Redacted- | $0 | $0 | $0 | $3400-BlockFi Inc. | No |
| 14224 | -Redacted- | $0 | $0 | $0 | $2974.25-BlockFi Inc. | Yes |
| 14225 | -Redacted- | $0 | $0 | $0 | $1035.39-BlockFi Inc. | No |
| 14226 | -Redacted- | $0 | $0 | $0 | $1693.32-BlockFi Inc. | Yes |
| 14228 | -Redacted- | $0 | $0 | $0 | $349.39-BlockFi Inc. | No |
| 14230 | -Redacted- | $0 | $0 | $0 | $110.12-BlockFi Inc. | Yes |
| 14231 | -Redacted- | $0 | $0 | $0 | $2.11-BlockFi Inc. | No |
| 14232 | -Redacted- | $0 | $0 | $0 | $9725.05-BlockFi Inc. | Yes |
| 14233 | -Redacted- | $0 | $0 | $0 | $1249.77-BlockFi Inc. | Yes |
| 14234 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $29650-BlockFi Inc. | No |
| 14237 | -Redacted- | $0 | $0 | $0 | $11446.46-BlockFi Inc. | Yes |
| 14238 | -Redacted- | $0 | $0 | $0 | $2116.93-BlockFi Inc. | No |
| 14239 | -Redacted- | $0 | $0 | $0 | $3183.44-BlockFi International LTD. | No |
| 14240 | -Redacted- | $0 | $0 | $0 | $10879.83-BlockFi Inc. | Yes |
| 14251 | -Redacted- | $0 | $0 | $0 | $83.39-BlockFi Inc. | Yes |
| 14253 | -Redacted- | $0 | $0 | $0 | $30.83-BlockFi Inc. $608.86-Multiple Debtors Asserted | Yes |
| 14255 | -Redacted- | $0 | $0 | $0 | $2057.03-BlockFi Inc. | No |
| 14257 | -Redacted- | $0 | $0 | $0 | $715.58-BlockFi International LTD. | Yes |
| 14258 | -Redacted- | $0 | $0 | $0 | $2678.33-BlockFi International LTD. | No |
| 14259 | -Redacted- | $0 | $0 | $0 | $1269.27-BlockFi Inc. | Yes |
| 14262 | -Redacted- | $0 | $0 | $0 | $1437.6-BlockFi Inc. | Yes |
| 14264 | -Redacted- | $0 | $0 | $0 | $160.19-BlockFi Inc. | Yes |
| 14265 | -Redacted- | $0 | $0 | $0 | $2220.49-BlockFi Inc. | No |
| 14268 | -Redacted- | $0 | $0 | $0 | $133.09-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 118 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 14270 | -Redacted- | $0 | $0 | $0 | $3738.03-BlockFi International LTD. | No |
| 14272 | -Redacted- | $0 | $0 | $0 | $7669.04-BlockFi Inc. | Yes |
| 14274 | -Redacted- | $0 | $0 | $0 | $72963.46-BlockFi Inc. | No |
| 14275 | -Redacted- | $0 | $0 | $0 | $3278.6-BlockFi Inc. | No |
| 14279 | -Redacted- | $0 | $0 | $0 | $671.3-BlockFi Inc. | Yes |
| 14280 | -Redacted- | $0 | $0 | $0 | $2286.76-BlockFi Inc. | No |
| 14283 | -Redacted- | $0 | $0 | $0 | $498.13-BlockFi Inc. | Yes |
| 14285 | -Redacted- | $0 | $0 | $0 | $4766.56-BlockFi Inc. | No |
| 14286 | -Redacted- | $0 | $0 | $0 | $5040.16-BlockFi Inc. | No |
| 14290 | -Redacted- | $0 | $0 | $0 | $1223.77-BlockFi Inc. | Yes |
| 14293 | -Redacted- | $0 | $0 | $0 | $4700-BlockFi Inc. | No |
| 14294 | -Redacted- | $0 | $0 | $0 | $1383.76-BlockFi Inc. | Yes |
| 14297 | -Redacted- | $0 | $0 | $0 | $582-BlockFi Inc. | No |
| 14298 | -Redacted- | $0 | $0 | $0 | $7.06-BlockFi Inc. | No |
| 14299 | -Redacted- | $0 | $0 | $0 | $7.71-BlockFi Inc. | No |
| 14300 | -Redacted- | $0 | $0 | $0 | $44481.18-BlockFi Inc. | No |
| 14301 | -Redacted- | $0 | $0 | $0 | $2022.13-BlockFi Inc. | Yes |
| 14302 | -Redacted- | $0 | $0 | $0 | $12927.93-BlockFi Inc. | Yes |
| 14303 | -Redacted- | $0 | $0 | $0 | $234.95-BlockFi Inc. | Yes |
| 14304 | -Redacted- | $0 | $0 | $0 | $613.93-BlockFi Inc. | Yes |
| 14307 | -Redacted- | $0 | $0 | $0 | $75-BlockFi Inc. $54.98-BlockFi International LTD. | Yes |
| 14317 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $172350-BlockFi Inc. | No |
| 14325 | -Redacted- | $0 | $0 | $0 | $95-BlockFi Inc. | No |
| 14329 | -Redacted- | $0 | $0 | $0 | $603.44-BlockFi Inc. | No |
| 14330 | -Redacted- | $0 | $0 | $0 | $1005.74-BlockFi International LTD. | Yes |
| 14332 | -Redacted- | $0 | $0 | $0 | $3051.04-BlockFi Inc. | No |
| 14335 | -Redacted- | $0 | $0 | $0 | $3623.37-BlockFi Inc. | Yes |
| 14338 | -Redacted- | $0 | $0 | $0 | $144.53-BlockFi Inc. | No |
| 14339 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | No |
| 14341 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 14343 | -Redacted- | $0 | $0 | $0 | $6152.78-BlockFi Inc. | No |
| 14344 | -Redacted- | $0 | $0 | $0 | $35.67-BlockFi Inc. | No |
| 14345 | -Redacted- | $0 | $0 | $0 | $413.46-BlockFi Inc. | No |
| 14346 | -Redacted- | $0 | $0 | $0 | $2145.03-BlockFi Inc. | No |
| 14348 | -Redacted- | $0 | $0 | $0 | $4345.18-BlockFi International LTD. | Yes |
| 14349 | -Redacted- | $0 | $0 | $0 | $60.43-BlockFi Inc. | Yes |
| 14350 | -Redacted- | $0 | $0 | $0 | $7623.05-BlockFi Inc. | No |
| 14351 | -Redacted- | $0 | $0 | $0 | $16054.71-BlockFi Inc. | No |
| 14353 | -Redacted- | $0 | $0 | $0 | $35626.57-BlockFi Inc. | Yes |
| 14355 | -Redacted- | $0 | $0 | $0 | $559.91-BlockFi Inc. | Yes |
| 14356 | -Redacted- | $0 | $0 | $0 | $4.54-BlockFi Inc. | No |
| 14357 | -Redacted- | $0 | $0 | $0 | $10619.5-BlockFi Inc. | No |
| 14358 | -Redacted- | $0 | $0 | $0 | $531-BlockFi Inc. | No |
| 14359 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 14361 | -Redacted- | $0 | $0 | $0 | $30.5-BlockFi Inc. | Yes |
| 14363 | -Redacted- | $0 | $0 | $0 | $1254-BlockFi Inc. | No |
| 14364 | -Redacted- | $0 | $0 | $0 | $3866.64-BlockFi Inc. | No |
| 14365 | -Redacted- | $0 | $0 | $0 | $13951.83-BlockFi International LTD. | No |
| 14366 | -Redacted- | $0 | $0 | $0 | $42737.69-BlockFi Inc. | No |
| 14369 | -Redacted- | $0 | $0 | $0 | $8947.4-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 14370 | -Redacted- | $0 | $0 | $0 | $9180.23-BlockFi Inc. | No |
| 14371 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $30972.79-BlockFi Inc. | No |
| 14373 | -Redacted- | $0 | $0 | $0 | $889.25-BlockFi Inc. | No |
| 14375 | -Redacted- | $0 | $0 | $0 | $8381.76-BlockFi Inc. $8362.14-Multiple Debtors Asserted | Yes |
| 14376 | -Redacted- | $0 | $0 | $0 | $25900-BlockFi Inc. | No |
| 14377 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3495.43-BlockFi Inc. | Yes |
| 14378 | -Redacted- | $0 | $0 | $0 | $31.93-BlockFi Inc. | No |
| 14379 | -Redacted- | $0 | $0 | $0 | $6137.12-BlockFi Inc. | Yes |
| 14380 | -Redacted- | $0 | $0 | $0 | $3755.02-BlockFi Inc. | Yes |
| 14381 | -Redacted- | $0 | $0 | $0 | $1135.08-BlockFi Inc. | Yes |
| 14382 | -Redacted- | $0 | $0 | $0 | $562.67-BlockFi International LTD. | No |
| 14384 | -Redacted- | $0 | $0 | $9081.71-BlockFi Inc. | $9031.62-BlockFi Inc. | Yes |
| 14385 | -Redacted- | $0 | $0 | $1549.12-BlockFi Inc. | $1551.17-BlockFi Inc. | Yes |
| 14390 | -Redacted- | $0 | $0 | $0 | $2239.85-BlockFi Inc. | No |
| 14394 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi Inc. | Yes |
| 14395 | -Redacted- | $0 | $0 | $0 | $7886.75-BlockFi International LTD. | Yes |
| 14398 | -Redacted- | $0 | $0 | $0 | $1275.66-BlockFi Inc. | Yes |
| 14402 | -Redacted- | $0 | $0 | $0 | $1825.42-BlockFi Inc. | No |
| 14403 | -Redacted- | $0 | $0 | $0 | $436.77-BlockFi Inc. | No |
| 14404 | -Redacted- | $0 | $0 | $0 | $859.92-BlockFi Inc. | Yes |
| 14405 | -Redacted- | $0 | $0 | $407.6-BlockFi Inc. | $407.6-BlockFi Inc. | No |
| 14407 | -Redacted- | $0 | $0 | $0 | $2823.66-BlockFi International LTD. | No |
| 14408 | -Redacted- | $0 | $0 | $0 | $500.81-BlockFi International LTD. | Yes |
| 14409 | -Redacted- | $0 | $0 | $0 | $992.29-BlockFi Inc. | Yes |
| 14410 | -Redacted- | $0 | $0 | $0 | $936.94-BlockFi Inc. | Yes |
| 14412 | -Redacted- | $0 | $0 | $0 | $16.53-BlockFi Inc. | Yes |
| 14415 | -Redacted- | $0 | $0 | $0 | $5566.61-BlockFi International LTD. | No |
| 14417 | -Redacted- | $0 | $0 | $0 | $96925.37-BlockFi Inc. | Yes |
| 14418 | -Redacted- | $0 | $0 | $0 | $101.46-BlockFi Inc. | No |
| 14419 | -Redacted- | $0 | $0 | $0 | $28.69-BlockFi International LTD. | No |
| 14421 | -Redacted- | $0 | $0 | $0 | $15758.05-BlockFi Inc. | Yes |
| 14426 | -Redacted- | $0 | $0 | $0 | $2943.38-BlockFi Inc. | No |
| 14428 | -Redacted- | $0 | $0 | $0 | $174.31-BlockFi International LTD. | No |
| 14430 | -Redacted- | $0 | $0 | $0 | $1445.06-BlockFi Inc. | Yes |
| 14432 | -Redacted- | $0 | $0 | $0 | $3280.13-BlockFi Inc. | Yes |
| 14433 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | No |
| 14437 | -Redacted- | $0 | $0 | $0 | $1606.3-BlockFi Inc. | No |
| 14438 | -Redacted- | $0 | $0 | $0 | $197.2-BlockFi Inc. | Yes |
| 14439 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 14441 | -Redacted- | $0 | $0 | $0 | $12639.08-BlockFi Inc. | Yes |
| 14442 | -Redacted- | $0 | $0 | $0 | $1139.5-BlockFi Inc. | Yes |
| 14443 | -Redacted- | $0 | $0 | $0 | $98.99-BlockFi Inc. | Yes |
| 14444 | -Redacted- | $0 | $0 | $0 | $366.14-BlockFi Inc. | No |
| 14445 | -Redacted- | $0 | $0 | $0 | $35.98-BlockFi Inc. $33.34-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14446 | -Redacted- | $0 | $0 | $0 | $194.03-BlockFi Inc. | No |
| 14447 | -Redacted- | $0 | $0 | $0 | $114.71-BlockFi Inc. | No |
| 14448 | -Redacted- | $0 | $0 | $0 | $1773.57-BlockFi International LTD. | Yes |
| 14453 | -Redacted- | $0 | $0 | $0 | $14181.32-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14454 | -Redacted- | $0 | $0 | $0 | $10162.11-BlockFi Inc. | No |
| 14457 | -Redacted- | $0 | $0 | $0 | $535.73-BlockFi Inc. | No |
| 14458 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 14459 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi Inc. | Yes |
| 14462 | -Redacted- | $0 | $0 | $0 | $17912.55-BlockFi Inc. | No |
| 14463 | -Redacted- | $0 | $0 | $0 | $527.64-BlockFi International LTD. | No |
| 14465 | -Redacted- | $0 | $0 | $0 | $1050.61-BlockFi Inc. | Yes |
| 14468 | -Redacted- | $0 | $0 | $0 | $3079.25-BlockFi Inc. | No |
| 14470 | -Redacted- | $0 | $0 | $0 | $1366.95-BlockFi Inc. | No |
| 14471 | -Redacted- | $0 | $0 | $0 | $32.44-BlockFi Inc. | No |
| 14474 | -Redacted- | $0 | $0 | $0 | $1476.76-BlockFi Inc. | Yes |
| 14475 | -Redacted- | $0 | $0 | $0 | $137.13-BlockFi Inc. | No |
| 14476 | -Redacted- | $0 | $0 | $0 | $5001.49-BlockFi International LTD. | No |
| 14477 | -Redacted- | $0 | $0 | $0 | $97936.76-BlockFi Inc. | Yes |
| 14478 | -Redacted- | $0 | $1.27-BlockFi Inc. | $650.49-BlockFi Inc. | $649.22-BlockFi Inc. | No |
| 14482 | -Redacted- | $0 | $0 | $0 | $21976.5-BlockFi Inc. | Yes |
| 14486 | -Redacted- | $0 | $0 | $800-BlockFi Inc. | $418.23-BlockFi Inc. | Yes |
| 14487 | -Redacted- | $0 | $0 | $0 | $582.84-BlockFi Inc. | No |
| 14489 | -Redacted- | $0 | $0 | $0 | $11574.77-BlockFi Inc. | Yes |
| 14491 | -Redacted- | $0 | $0 | $0 | $810.04-BlockFi Inc. | No |
| 14493 | -Redacted- | $0 | $0 | $0 | $1517.65-BlockFi Inc. | Yes |
| 14495 | -Redacted- | $0 | $0 | $0 | $1084.94-BlockFi International LTD. | No |
| 14496 | -Redacted- | $0 | $0 | $0 | $2818.54-BlockFi International LTD. | No |
| 14497 | -Redacted- | $0 | $0 | $0 | $2804.38-BlockFi International LTD. | No |
| 14498 | -Redacted- | $0 | $0 | $0 | $650.27-BlockFi Inc. | No |
| 14501 | -Redacted- | $0 | $0 | $0 | $39136.99-BlockFi Inc. | Yes |
| 14502 | -Redacted- | $0 | $0 | $0 | $190.42-BlockFi Inc. | Yes |
| 14503 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 14505 | -Redacted- | $0 | $0 | $0 | $245.2-BlockFi Inc. | No |
| 14506 | -Redacted- | $0 | $0 | $0 | $4089.98-BlockFi International LTD. | No |
| 14507 | -Redacted- | $0 | $0 | $2322.1-BlockFi International LTD. | $1370.78-BlockFi International LTD. | Yes |
| 14510 | -Redacted- | $0 | $0 | $0 | $428.29-BlockFi Inc. $427.17-BlockFi Lending LLC | Yes |
| 14511 | -Redacted- | $0 | $0 | $0 | $6221.36-BlockFi Inc. | No |
| 14513 | -Redacted- | $0 | $0 | $0 | $6712.59-BlockFi Inc. | Yes |
| 14514 | -Redacted- | $0 | $0 | $0 | $5692.53-BlockFi International LTD. | Yes |
| 14516 | -Redacted- | $0 | $0 | $0 | $1010.11-BlockFi Inc. | No |
| 14517 | -Redacted- | $0 | $53624.89-BlockFi Inc. | $0 | $6.42-BlockFi Inc. | Yes |
| 14520 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2577.12-BlockFi Inc. | Yes |
| 14521 | -Redacted- | $0 | $0 | $0 | $12309.96-BlockFi International LTD. | No |
| 14522 | -Redacted- | $0 | $0 | $0 | $276-BlockFi Inc. | No |
| 14525 | -Redacted- | $0 | $0 | $0 | $11086.82-BlockFi Inc. | No |
| 14526 | -Redacted- | $0 | $0 | $0 | $123.39-BlockFi Inc. | Yes |
| 14530 | -Redacted- | $0 | $0 | $0 | $3780.07-BlockFi Inc. | No |
| 14533 | -Redacted- | $0 | $0 | $0 | $146.01-BlockFi International LTD. | No |
| 14535 | -Redacted- | $0 | $0 | $0 | $2762.67-BlockFi International LTD. | Yes |
| 14537 | -Redacted- | $0 | $0 | $0 | $2014.52-BlockFi International LTD. | No |
| 14538 | -Redacted- | $0 | $0 | $0 | $50.97-BlockFi Inc. | Yes |
| 14542 | -Redacted- | $0 | $0 | $0 | $81.4-BlockFi Inc. | Yes |
| 14545 | -Redacted- | $0 | $0 | $0 | $217.6-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14550 | -Redacted- | $0 | $0 | $0 | $1080.4-BlockFi Inc. | Yes |
| 14552 | -Redacted- | $0 | $0 | $0 | $16508.96-BlockFi Inc. | Yes |
| 14555 | -Redacted- | $0 | $0 | $2445.76-BlockFi Inc. | $1832.07-BlockFi International LTD. | Yes |
| 14556 | -Redacted- | $0 | $0 | $0 | $14.76-BlockFi Inc. $26.99-BlockFi International LTD. | Yes |
| 14557 | -Redacted- | $0 | $0 | $0 | $763-BlockFi International LTD. | No |
| 14559 | -Redacted- | $0 | $0 | $0 | $14504.53-BlockFi Inc. | Yes |
| 14560 | -Redacted- | $0 | $0 | $0 | $13157.02-BlockFi Inc. | Yes |
| 14561 | -Redacted- | $0 | $0 | $0 | $3097.34-BlockFi International LTD. | No |
| 14563 | -Redacted- | $0 | $0 | $0 | $829.79-BlockFi Inc. | No |
| 14564 | -Redacted- | $0 | $0 | $0 | $25300-BlockFi Inc. | No |
| 14565 | -Redacted- | $0 | $0 | $0 | $715.58-BlockFi International LTD. | Yes |
| 14566 | -Redacted- | $0 | $0 | $1522.77-BlockFi Inc. | $2.36-BlockFi Inc. | Yes |
| 14567 | -Redacted- | $0 | $0 | $0 | $1408.84-BlockFi Inc. | Yes |
| 14572 | -Redacted- | $0 | $0 | $0 | $262.35-BlockFi Inc. | Yes |
| 14573 | -Redacted- | $0 | $0 | $0 | $847.56-BlockFi International LTD. | Yes |
| 14574 | -Redacted- | $0 | $0 | $0 | $9681.8-BlockFi Inc. | No |
| 14575 | -Redacted- | $0 | $0 | $0 | $2666.49-BlockFi Inc. | Yes |
| 14577 | -Redacted- | $0 | $0 | $0 | $156.75-BlockFi Inc. | Yes |
| 14580 | -Redacted- | $0 | $0 | $0 | $3500-BlockFi Inc. | No |
| 14582 | -Redacted- | $0 | $0 | $0 | $9866.01-BlockFi Inc. | Yes |
| 14584 | -Redacted- | $0 | $0 | $0 | $249.34-BlockFi Inc. | Yes |
| 14585 | -Redacted- | $0 | $0 | $0 | $42.18-BlockFi Inc. | No |
| 14586 | -Redacted- | $0 | $0 | $0 | $9.16-BlockFi International LTD. | No |
| 14587 | -Redacted- | $0 | $0 | $0 | $10.97-BlockFi Inc. | No |
| 14589 | -Redacted- | $0 | $0 | $0 | $2176.79-BlockFi Inc. | Yes |
| 14591 | -Redacted- | $0 | $0 | $0 | $6241.3-BlockFi Inc. | Yes |
| 14593 | -Redacted- | $0 | $0 | $0 | $1.05-BlockFi Inc. | No |
| 14596 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | No |
| 14597 | -Redacted- | $0 | $0 | $0 | $823.62-BlockFi Inc. | Yes |
| 14599 | -Redacted- | $0 | $0 | $0 | $854.33-BlockFi International LTD. | No |
| 14600 | -Redacted- | $0 | $0 | $1234.29-BlockFi Inc. | $36.55-BlockFi Inc. | Yes |
| 14601 | -Redacted- | $0 | $0 | $0 | $673.2-BlockFi International LTD. | Yes |
| 14602 | -Redacted- | $0 | $0 | $0 | $157.16-BlockFi Inc. | Yes |
| 14603 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |
| 14605 | -Redacted- | $0 | $0 | $0 | $409.03-BlockFi Inc. | No |
| 14606 | -Redacted- | $0 | $0 | $0 | $98.76-BlockFi Inc. $7400-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14609 | -Redacted- | $0 | $0 | $0 | $254.04-BlockFi International LTD. | No |
| 14610 | -Redacted- | $0 | $0 | $0 | $380.84-BlockFi International LTD. | No |
| 14611 | -Redacted- | $0 | $0 | $0 | $1965.88-BlockFi Inc. | Yes |
| 14613 | Brickhouse Capital LLC | $0 | $0 | $0 | $48782.29-BlockFi Inc. | No |
| 14617 | -Redacted- | $0 | $0 | $0 | $8386.1-BlockFi Inc. | Yes |
| 14619 | -Redacted- | $0 | $0 | $0 | $269.04-BlockFi Inc. $165.04-BlockFi International LTD. | Yes |
| 14620 | -Redacted- | $0 | $0 | $0 | $147.46-BlockFi Inc. | Yes |
| 14621 | -Redacted- | $0 | $0 | $0 | $15186.45-BlockFi Inc. | Yes |
| 14623 | -Redacted- | $0 | $0 | $0 | $3151.98-BlockFi Inc. | Yes |
| 14624 | -Redacted- | $0 | $0 | $0 | $804.81-BlockFi Inc. | Yes |
| 14626 | -Redacted- | $0 | $0 | $0 | $10851.53-BlockFi Inc. | Yes |
| 14627 | -Redacted- | $0 | $0 | $0 | $2716.98-BlockFi Inc. | No |
| 14629 | -Redacted- | $0 | $0 | $0 | $382.25-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 14630 | -Redacted- | $0 | $0 | $0 | $3200.88-BlockFi Inc. | No |
| 14635 | -Redacted- | $0 | $0 | $6556.23-BlockFi Inc. | $5921.59-BlockFi Inc. | Yes |
| 14636 | -Redacted- | $0 | $0 | $0 | $804.39-BlockFi Inc. $807.61-Multiple Debtors Asserted | Yes |
| 14640 | -Redacted- | $0 | $0 | $0 | $2290.92-BlockFi Inc. | No |
| 14643 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 14645 | -Redacted- | $0 | $0 | $0 | $30469.3-BlockFi Inc. | Yes |
| 14647 | -Redacted- | $0 | $0 | $0 | $6332.42-BlockFi Inc. | Yes |
| 14650 | -Redacted- | $0 | $0 | $0 | $495.89-BlockFi Inc. | Yes |
| 14651 | -Redacted- | $0 | $0 | $0 | $3430.09-BlockFi International LTD. | No |
| 14652 | -Redacted- | $0 | $0 | $0 | $6247.11-BlockFi International LTD. | No |
| 14654 | -Redacted- | $0 | $0 | $0 | $5-BlockFi Inc. | Yes |
| 14655 | -Redacted- | $0 | $0 | $0 | $3630.8-BlockFi Inc. | Yes |
| 14656 | -Redacted- | $0 | $0 | $0 | $107.88-BlockFi Inc. | Yes |
| 14658 | -Redacted- | $0 | $0 | $0 | $90100-BlockFi Inc. | No |
| 14660 | -Redacted- | $0 | $0 | $0 | $15208.9-BlockFi Inc. | Yes |
| 14662 | -Redacted- | $0 | $0 | $0 | $712.83-BlockFi Inc. | Yes |
| 14663 | -Redacted- | $0 | $0 | $0 | $13.64-BlockFi Inc. | Yes |
| 14664 | -Redacted- | $0 | $0 | $0 | $3501.47-BlockFi Inc. | Yes |
| 14665 | -Redacted- | $0 | $0 | $0 | $8886-BlockFi International LTD. | No |
| 14666 | -Redacted- | $0 | $0 | $0 | $5576.77-BlockFi Inc. | Yes |
| 14667 | -Redacted- | $0 | $0 | $0 | $15666.58-BlockFi Inc. | No |
| 14668 | -Redacted- | $0 | $0 | $0 | $10879.83-BlockFi Inc. | Yes |
| 14674 | -Redacted- | $0 | $0 | $0 | $2916-BlockFi Inc. | No |
| 14675 | -Redacted- | $0 | $0 | $0 | $112.13-BlockFi Inc. | Yes |
| 14679 | -Redacted- | $0 | $0 | $0 | $400.72-BlockFi Inc. | No |
| 14680 | -Redacted- | $0 | $0 | $0 | $1075.18-BlockFi Inc. | No |
| 14681 | -Redacted- | $0 | $0 | $0 | $17694.18-BlockFi Inc. | Yes |
| 14684 | -Redacted- | $0 | $0 | $0 | $12084.04-BlockFi Inc. | No |
| 14686 | -Redacted- | $0 | $0 | $0 | $575.45-BlockFi International LTD. | No |
| 14687 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 14688 | -Redacted- | $0 | $0 | $0 | $220.35-BlockFi Inc. | Yes |
| 14690 | -Redacted- | $0 | $0 | $0 | $129.17-BlockFi Inc. | Yes |
| 14691 | -Redacted- | $0 | $0 | $0 | $8022.64-BlockFi Inc. | No |
| 14692 | -Redacted- | $0 | $0 | $0 | $16241.71-BlockFi Inc. | Yes |
| 14694 | -Redacted- | $0 | $0 | $0 | $63.92-BlockFi Inc. | No |
| 14695 | -Redacted- | $0 | $0 | $0 | $526.1-BlockFi Inc. | Yes |
| 14696 | -Redacted- | $0 | $0 | $266.45-BlockFi Inc. | $267.15-BlockFi Inc. | Yes |
| 14698 | -Redacted- | $0 | $0 | $0 | $27133-BlockFi Inc. | No |
| 14700 | -Redacted- | $0 | $0 | $0 | $895.88-BlockFi Inc. | Yes |
| 14703 | -Redacted- | $0 | $0 | $0 | $42478.96-BlockFi Inc. | Yes |
| 14704 | -Redacted- | $0 | $0 | $0 | $5773.66-BlockFi Inc. | Yes |
| 14705 | -Redacted- | $0 | $0 | $0 | $2674.51-BlockFi Inc. | Yes |
| 14706 | -Redacted- | $0 | $200-BlockFi Inc. | $0 | $225.78-BlockFi Inc. | Yes |
| 14707 | -Redacted- | $0 | $0 | $0 | $6277.84-BlockFi Inc. | No |
| 14708 | -Redacted- | $0 | $0 | $0 | $94445.92-BlockFi Inc. | Yes |
| 14712 | -Redacted- | $0 | $0 | $0 | $3755.02-BlockFi Inc. | Yes |
| 14717 | -Redacted- | $0 | $0 | $0 | $105.72-BlockFi Inc. | Yes |
| 14719 | -Redacted- | $0 | $0 | $0 | $5483.41-BlockFi Inc. | No |
| 14720 | -Redacted- | $0 | $0 | $0 | $179.67-BlockFi Inc. $179.66-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14721 | -Redacted- | $0 | $0 | $0 | $25.45-BlockFi Inc. | Yes |
| 14722 | -Redacted- | $0 | $0 | $0 | $10403.64-BlockFi Inc. | Yes |
| 14727 | -Redacted- | $0 | $0 | $0 | $1.44-BlockFi Inc. | Yes |
| 14729 | -Redacted- | $0 | $0 | $0 | $99.83-BlockFi Inc. | Yes |
| 14730 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 14734 | -Redacted- | $0 | $0 | $0 | $1482.52-BlockFi Inc. | Yes |
| 14738 | -Redacted- | $0 | $0 | $0 | $2097.86-BlockFi Inc. | Yes |
| 14739 | -Redacted- | $0 | $2415.32-BlockFi Inc. | $0 | $1623.01-BlockFi Inc. | Yes |
| 14741 | -Redacted- | $0 | $0 | $0 | $3057.54-BlockFi International LTD. | Yes |
| 14743 | -Redacted- | $0 | $0 | $0 | $38.24-BlockFi Inc. $252.27-BlockFi Lending LLC | Yes |
| 14745 | -Redacted- | $0 | $0 | $0 | $141.6-BlockFi International LTD. | No |
| 14748 | -Redacted- | $0 | $0 | $0 | $7776.65-BlockFi Inc. $7894.15-Multiple Debtors Asserted | Yes |
| 14750 | -Redacted- | $0 | $0 | $0 | $19639.39-BlockFi Inc. | No |
| 14752 | -Redacted- | $0 | $0 | $0 | $5689-BlockFi Inc. | No |
| 14754 | -Redacted- | $0 | $0 | $0 | $703.67-BlockFi Inc. | No |
| 14756 | -Redacted- | $0 | $32447.6-BlockFi International LTD. | $0 | $84161.72-BlockFi International LTD. | Yes |
| 14758 | -Redacted- | $0 | $0 | $0 | $24817.73-BlockFi Inc. | Yes |
| 14760 | -Redacted- | $0 | $0 | $0 | $7711.94-BlockFi Inc. | Yes |
| 14761 | -Redacted- | $0 | $0 | $0 | $22.33-BlockFi Inc. | No |
| 14763 | -Redacted- | $0 | $0 | $0 | $315.93-BlockFi International LTD. | Yes |
| 14764 | -Redacted- | $0 | $0 | $0 | $264.18-BlockFi Inc. | No |
| 14766 | -Redacted- | $0 | $0 | $0 | $5363.33-BlockFi Inc. | Yes |
| 14768 | -Redacted- | $0 | $5366.01-BlockFi Inc. | $0 | $5380.41-BlockFi Inc. | Yes |
| 14769 | -Redacted- | $0 | $0 | $0 | $1991-BlockFi International LTD. | No |
| 14770 | -Redacted- | $0 | $0 | $0 | $3806.77-BlockFi International LTD. | No |
| 14771 | -Redacted- | $0 | $0 | $0 | $98311.24-BlockFi Inc. | Yes |
| 14772 | -Redacted- | $0 | $0 | $0 | $89.4-BlockFi Inc. | No |
| 14774 | -Redacted- | $0 | $0 | $0 | $2141.4-BlockFi Inc. | No |
| 14775 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | No |
| 14776 | -Redacted- | $0 | $0 | $0 | $19.56-BlockFi International LTD. | Yes |
| 14779 | -Redacted- | $0 | $0 | $0 | $12376.44-BlockFi International LTD. | No |
| 14781 | -Redacted- | $0 | $0 | $0 | $3720.56-BlockFi Inc. | No |
| 14782 | -Redacted- | $0 | $0 | $2950-BlockFi Inc. | $2309.24-BlockFi Inc. | Yes |
| 14783 | -Redacted- | $0 | $0 | $0 | $235.11-BlockFi Inc. | No |
| 14784 | -Redacted- | $0 | $0 | $0 | $4-BlockFi Inc. | Yes |
| 14785 | -Redacted- | $0 | $0 | $0 | $34.52-BlockFi Inc. | Yes |
| 14787 | -Redacted- | $0 | $0 | $0 | $1296.99-BlockFi Inc. | No |
| 14790 | -Redacted- | $0 | $0 | $0 | $13655.86-BlockFi Inc. | Yes |
| 14791 | -Redacted- | $0 | $0 | $0 | $509.3-BlockFi Inc. | No |
| 14792 | -Redacted- | $0 | $0 | $0 | $2905.43-BlockFi Inc. $1670.41-BlockFi International LTD. | Yes |
| 14794 | -Redacted- | $0 | $0 | $0 | $10.53-BlockFi Inc. | No |
| 14797 | -Redacted- | $0 | $0 | $0 | $26892.68-BlockFi Inc. | Yes |
| 14798 | -Redacted- | $0 | $0 | $0 | $8055.56-BlockFi Inc. | No |
| 14799 | -Redacted- | $0 | $0 | $0 | $14793.63-BlockFi Inc. | Yes |
| 14800 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 14801 | -Redacted- | $0 | $0 | $0 | $148.95-BlockFi Inc. | No |
| 14802 | -Redacted- | $0 | $0 | $0 | $6216.51-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14804 | -Redacted- | $0 | $0 | $0 | $212.67-BlockFi International LTD. | Yes |
| 14806 | -Redacted- | $0 | $0 | $0 | $943.9-BlockFi International LTD. | No |
| 14808 | -Redacted- | $0 | $0 | $0 | $2423.21-BlockFi Inc. | Yes |
| 14809 | -Redacted- | $0 | $0 | $0 | $1371.83-BlockFi Inc. $1840.74-Multiple Debtors Asserted | Yes |
| 14811 | -Redacted- | $0 | $0 | $0 | $27197.9-BlockFi International LTD. | Yes |
| 14812 | -Redacted- | $0 | $0 | $0 | $9540.49-BlockFi Inc. | Yes |
| 14813 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | No |
| 14814 | -Redacted- | $0 | $0 | $0 | $337.62-BlockFi Inc. | Yes |
| 14816 | -Redacted- | $0 | $0 | $0 | $227.05-BlockFi Inc. | No |
| 14818 | -Redacted- | $0 | $0 | $0 | $2434.43-BlockFi Inc. | No |
| 14819 | -Redacted- | $0 | $0 | $0 | $2604.11-BlockFi Inc. | No |
| 14820 | -Redacted- | $0 | $0 | $0 | $8408.37-BlockFi Inc. | No |
| 14821 | -Redacted- | $0 | $0 | $0 | $240-BlockFi Inc. | No |
| 14822 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | No |
| 14824 | -Redacted- | $0 | $0 | $0 | $877.87-BlockFi Inc. | No |
| 14825 | -Redacted- | $0 | $0 | $0 | $6133.96-BlockFi Inc. | Yes |
| 14826 | -Redacted- | $0 | $0 | $0 | $16000-BlockFi Inc. | No |
| 14827 | -Redacted- | $0 | $0 | $0 | $708.46-BlockFi Inc. | No |
| 14828 | -Redacted- | $0 | $0 | $0 | $20066.51-BlockFi Inc. | Yes |
| 14832 | -Redacted- | $0 | $0 | $0 | $167.83-BlockFi Inc. | Yes |
| 14836 | -Redacted- | $0 | $0 | $0 | $4079.54-BlockFi Inc. | No |
| 14837 | -Redacted- | $0 | $0 | $0 | $0.34-BlockFi Inc. | No |
| 14838 | -Redacted- | $0 | $0 | $0 | $20.93-BlockFi Inc. | Yes |
| 14840 | -Redacted- | $0 | $0 | $3457.13-BlockFi Inc. | $3461.05-BlockFi Inc. | Yes |
| 14841 | -Redacted- | $0 | $0 | $0 | $573.92-BlockFi Inc. | No |
| 14842 | -Redacted- | $0 | $0 | $0 | $21672.88-BlockFi Inc. | Yes |
| 14843 | -Redacted- | $0 | $0 | $0 | $840.15-BlockFi International LTD. | No |
| 14844 | -Redacted- | $0 | $0 | $0 | $38383.44-BlockFi Inc. | No |
| 14845 | -Redacted- | $0 | $0 | $0 | $1481.88-BlockFi Inc. | Yes |
| 14848 | -Redacted- | $0 | $0 | $0 | $1303.23-BlockFi Inc. | No |
| 14851 | -Redacted- | $0 | $0 | $0 | $2157.5-BlockFi Inc. | No |
| 14853 | -Redacted- | $0 | $0 | $0 | $247.18-BlockFi International LTD. | Yes |
| 14854 | -Redacted- | $0 | $0 | $500-BlockFi Inc. | $44526.63-BlockFi Inc. | No |
| 14856 | -Redacted- | $0 | $0 | $0 | $473.98-BlockFi Inc. | No |
| 14857 | -Redacted- | $0 | $0 | $0 | $2058.09-BlockFi International LTD. | No |
| 14859 | -Redacted- | $0 | $0 | $0 | $120-BlockFi International LTD. | No |
| 14861 | -Redacted- | $0 | $0 | $0 | $60114.92-BlockFi Inc. | No |
| 14862 | -Redacted- | $0 | $0 | $0 | $811.79-BlockFi International LTD. | No |
| 14863 | -Redacted- | $0 | $0 | $0 | $290.58-BlockFi Inc. | No |
| 14865 | -Redacted- | $0 | $0 | $0 | $211.4-BlockFi Inc. | No |
| 14866 | -Redacted- | $0 | $0 | $0 | $93.62-BlockFi Inc. | Yes |
| 14867 | -Redacted- | $0 | $0 | $328.02-BlockFi Inc. | $274.6-BlockFi Inc. | Yes |
| 14868 | -Redacted- | $0 | $0 | $0 | $286.16-BlockFi Inc. | No |
| 14869 | -Redacted- | $0 | $0 | $0 | $7345.78-BlockFi Inc. | No |
| 14870 | -Redacted- | $0 | $0 | $0 | $2873.76-BlockFi International LTD. | No |
| 14871 | -Redacted- | $0 | $0 | $0 | $22401.12-BlockFi Inc. | Yes |
| 14872 | -Redacted- | $0 | $0 | $0 | $2621.19-BlockFi International LTD. | No |
| 14875 | -Redacted- | $0 | $0 | $0 | $12678.23-BlockFi Inc. | Yes |
| 14876 | -Redacted- | $0 | $0 | $0 | $66.51-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14878 | -Redacted- | $0 | $0 | $0 | $5598.58-BlockFi Inc. | No |
| 14879 | -Redacted- | $0 | $0 | $0 | $9.13-BlockFi Inc. | Yes |
| 14882 | -Redacted- | $0 | $0 | $0 | $1150.69-BlockFi Inc. | No |
| 14883 | -Redacted- | $0 | $0 | $0 | $2324.53-BlockFi Inc. | No |
| 14885 | -Redacted- | $0 | $0 | $0 | $5261.6-BlockFi Inc. | Yes |
| 14886 | -Redacted- | $0 | $0 | $0 | $1811.26-BlockFi International LTD. | Yes |
| 14887 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 14888 | -Redacted- | $0 | $0 | $0 | $664.74-BlockFi International LTD. | No |
| 14889 | -Redacted- | $0 | $0 | $0 | $277.23-BlockFi Inc. | Yes |
| 14890 | -Redacted- | $0 | $0 | $0 | $1267.3-BlockFi Inc. $6500-Multiple Debtors Asserted | Yes |
| 14891 | -Redacted- | $0 | $0 | $0 | $2395.37-BlockFi Inc. $3504.67-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 14896 | -Redacted- | $0 | $0 | $0 | $34068.49-BlockFi Inc. | No |
| 14897 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2954.57-BlockFi Inc. | Yes |
| 14899 | -Redacted- | $0 | $0 | $0 | $2228.8-BlockFi Inc. | No |
| 14900 | -Redacted- | $0 | $0 | $0 | $258.21-BlockFi Inc. | No |
| 14901 | -Redacted- | $0 | $0 | $0 | $3120.96-BlockFi Inc. | No |
| 14902 | -Redacted- | $0 | $0 | $0 | $428.83-BlockFi International LTD. | Yes |
| 14903 | -Redacted- | $0 | $0 | $0 | $520.78-BlockFi Inc. | No |
| 14904 | -Redacted- | $0 | $0 | $0 | $197.2-BlockFi Inc. | No |
| 14905 | -Redacted- | $0 | $0 | $0 | $8520.39-BlockFi Inc. | No |
| 14908 | -Redacted- | $0 | $0 | $0 | $16255.54-BlockFi Inc. | No |
| 14909 | -Redacted- | $0 | $0 | $0 | $1374.09-BlockFi Inc. | Yes |
| 14911 | -Redacted- | $0 | $0 | $15600-BlockFi Inc. | $6440.47-BlockFi Inc. | Yes |
| 14912 | -Redacted- | $0 | $0 | $0 | $7890.85-BlockFi Inc. | No |
| 14914 | -Redacted- | $0 | $0 | $1700-BlockFi Inc. | $724.45-BlockFi Inc. | Yes |
| 14916 | -Redacted- | $0 | $0 | $0 | $8938.92-BlockFi Inc. | Yes |
| 14917 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | No |
| 14918 | -Redacted- | $0 | $0 | $0 | $12.54-BlockFi Inc. | Yes |
| 14921 | -Redacted- | $0 | $0 | $451.83-BlockFi International LTD. | $1.38-BlockFi International LTD. | Yes |
| 14923 | -Redacted- | $0 | $0 | $0 | $73.83-BlockFi Inc. | Yes |
| 14924 | -Redacted- | $0 | $0 | $0 | $2161.18-BlockFi International LTD. | Yes |
| 14926 | -Redacted- | $0 | $0 | $0 | $2394.04-BlockFi International LTD. | Yes |
| 14927 | -Redacted- | $0 | $0 | $0 | $5.4-BlockFi Inc. | Yes |
| 14928 | -Redacted- | $0 | $0 | $0 | $842.39-BlockFi Inc. | No |
| 14929 | -Redacted- | $0 | $0 | $0 | $3206.62-BlockFi Inc. $2529.73-BlockFi International LTD. | Yes |
| 14931 | -Redacted- | $0 | $0 | $0 | $277.92-BlockFi Inc. | No |
| 14934 | -Redacted- | $0 | $0 | $0 | $25509.11-BlockFi Inc. | Yes |
| 14935 | -Redacted- | $0 | $0 | $0 | $5210.74-BlockFi Inc. | Yes |
| 14939 | -Redacted- | $0 | $0 | $0 | $65.3-BlockFi International LTD. | No |
| 14942 | -Redacted- | $0 | $0 | $0 | $19093.23-BlockFi Inc. | Yes |
| 14943 | -Redacted- | $0 | $0 | $0 | $54.41-BlockFi International LTD. | Yes |
| 14945 | -Redacted- | $0 | $0 | $0 | $11617.07-BlockFi Inc. | Yes |
| 14949 | -Redacted- | $0 | $0 | $0 | $2300-BlockFi Inc. | No |
| 14950 | -Redacted- | $0 | $0 | $0 | $1905.76-BlockFi Inc. | Yes |
| 14951 | -Redacted- | $0 | $0 | $0 | $9485.61-BlockFi Inc. | Yes |
| 14952 | -Redacted- | $0 | $0 | $0 | $209.5-BlockFi Inc. | No |
| 14953 | -Redacted- | $0 | $0 | $0 | $29.78-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 14955 | -Redacted- | $0 | $0 | $0 | $42.49-BlockFi Inc. | No |
| 14957 | -Redacted- | $0 | $0 | $0 | $2962.73-BlockFi Inc. | Yes |
| 14959 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | No |
| 14961 | -Redacted- | $0 | $0 | $0 | $1870.25-BlockFi Inc. | No |
| 14964 | -Redacted- | $0 | $0 | $0 | $762.84-BlockFi Inc. | No |
| 14968 | -Redacted- | $0 | $0 | $0 | $173.19-BlockFi International LTD. | No |
| 14970 | -Redacted- | $1800-BlockFi Inc. | $0 | $0 | $19293.24-BlockFi Inc. | Yes |
| 14973 | -Redacted- | $0 | $0 | $0 | $464.93-BlockFi Inc. | No |
| 14978 | -Redacted- | $0 | $0 | $0 | $776.61-BlockFi Inc. | Yes |
| 14981 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | No |
| 14984 | -Redacted- | $0 | $0 | $0 | $466.35-BlockFi International LTD. | No |
| 14985 | -Redacted- | $0 | $0 | $0 | $205.83-BlockFi International LTD. | Yes |
| 14986 | -Redacted- | $0 | $0 | $0 | $421.66-BlockFi Inc. | Yes |
| 14990 | -Redacted- | $0 | $0 | $0 | $52433.32-BlockFi Inc. | Yes |
| 14997 | -Redacted- | $0 | $0 | $0 | $430.03-BlockFi Inc. | No |
| 15000 | -Redacted- | $0 | $0 | $0 | $1288.04-BlockFi Inc. | No |
| 15004 | -Redacted- | $0 | $0 | $0 | $961.53-BlockFi Inc. $1166.85-BlockFi International LTD. | Yes |
| 15008 | -Redacted- | $0 | $0 | $0 | $11404.15-BlockFi Inc. | No |
| 15011 | -Redacted- | $0 | $0 | $0 | $5400.29-BlockFi Inc. | Yes |
| 15013 | -Redacted- | $0 | $0 | $22528.77-BlockFi Inc. | $2364.48-BlockFi Inc. | Yes |
| 15015 | -Redacted- | $0 | $0 | $0 | $9699.71-BlockFi Inc. | Yes |
| 15019 | -Redacted- | $0 | $0 | $0 | $1.89-BlockFi International LTD. | No |
| 15020 | -Redacted- | $0 | $0 | $0 | $69940.08-BlockFi Inc. | Yes |
| 15021 | -Redacted- | $0 | $0 | $0 | $27197.14-BlockFi Inc. | Yes |
| 15024 | -Redacted- | $0 | $0 | $0 | $353.66-BlockFi Inc. | Yes |
| 15025 | -Redacted- | $0 | $0 | $0 | $6952.83-BlockFi Inc. | No |
| 15026 | -Redacted- | $0 | $0 | $0 | $32713.46-BlockFi Inc. | No |
| 15028 | -Redacted- | $0 | $0 | $0 | $59382.03-BlockFi International LTD. | Yes |
| 15034 | -Redacted- | $0 | $0 | $0 | $9485.61-BlockFi Inc. $66445.83-BlockFi Lending LLC | Yes |
| 15037 | -Redacted- | $0 | $0 | $0 | $348.71-BlockFi Inc. $15700-BlockFi Lending LLC | Yes |
| 15042 | -Redacted- | $0 | $23657.21-BlockFi Lending LLC | $23657.21-BlockFi Lending LLC | $4.52-BlockFi Inc. $32921.13-BlockFi Lending LLC | Yes |
| 15044 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $38624.25-BlockFi International LTD. | Yes |
| 15046 | -Redacted- | $0 | $0 | $0 | $3.87-BlockFi Inc. $13289.16-BlockFi Lending LLC | Yes |
| 15049 | -Redacted- | $0 | $0 | $0 | $30635.05-BlockFi Inc. $36861.06-BlockFi Lending LLC | Yes |
| 15050 | -Redacted- | $0 | $0 | $0 | $169.64-BlockFi Inc. | Yes |
| 15051 | -Redacted- | $0 | $0 | $0 | $272.63-BlockFi Inc. | Yes |
| 15056 | -Redacted- | $0 | $0 | $0 | $8972.19-BlockFi International LTD. | No |
| 15058 | -Redacted- | $0 | $0 | $0 | $113.24-BlockFi Inc. | Yes |
| 15060 | -Redacted- | $0 | $0 | $0 | $6252.56-BlockFi Inc. | Yes |
| 15061 | -Redacted- | $0 | $0 | $0 | $54.29-BlockFi Inc. | Yes |
| 15064 | -Redacted- | $0 | $0 | $7921.66-BlockFi Inc. | $4862.65-BlockFi Inc. | Yes |
| 15066 | -Redacted- | $0 | $0 | $0 | $56.81-BlockFi Inc. | No |
| 15067 | -Redacted- | $0 | $0 | $0 | $1080.72-BlockFi Inc. | No |
| 15072 | -Redacted- | $0 | $0 | $0 | $4.07-BlockFi Inc. $1635863.92-BlockFi Lending LLC | Yes |
| 15072 | -Redacted- | $0 | $0 | $0 | $4.07-BlockFi Inc. $1635863.92-BlockFi Lending LLC | Yes |
| 15075 | -Redacted- | $0 | $0 | $0 | $287.94-BlockFi International LTD. | No |
| 15080 | -Redacted- | $0 | $0 | $0 | $620911.55-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15083 | -Redacted- | $0 | $32829.77-BlockFi Lending LLC | $32829.77-BlockFi Lending LLC | $1.87-BlockFi Inc. | Yes |
| 15098 | -Redacted- | $0 | $0 | $0 | $14424.79-BlockFi Inc. | No |
| 15144 | -Redacted- | $0 | $0 | $0 | $87.41-BlockFi Inc. $140875.12-BlockFi Wallet LLC | Yes |
| 15149 | -Redacted- | $0 | $0 | $0 | $2047.39-BlockFi Inc. | Yes |
| 15164 | -Redacted- | $0 | $0 | $0 | $233.37-BlockFi International LTD. | No |
| 15166 | -Redacted- | $0 | $0 | $0 | $1595.31-BlockFi International LTD. | Yes |
| 15170 | -Redacted- | $0 | $0 | $0 | $17146.41-BlockFi Inc. $13.17-BlockFi Wallet LLC | Yes |
| 15175 | -Redacted- | $0 | $0 | $0 | $1337.68-BlockFi International LTD. | No |
| 15185 | -Redacted- | $0 | $0 | $0 | $679.79-BlockFi International LTD. | No |
| 15186 | -Redacted- | $0 | $0 | $0 | $4256.7-BlockFi International LTD. | No |
| 15196 | -Redacted- | $0 | $0 | $0 | $564.33-BlockFi Inc. | Yes |
| 15198 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | No |
| 15202 | -Redacted- | $0 | $0 | $0 | $581.37-BlockFi International LTD. | No |
| 15207 | -Redacted- | $0 | $0 | $0 | $105.83-BlockFi Inc. | Yes |
| 15210 | -Redacted- | $0 | $0 | $0 | $358.37-BlockFi International LTD. | Yes |
| 15211 | -Redacted- | $0 | $0 | $0 | $1.57-BlockFi International LTD. | Yes |
| 15212 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | No |
| 15213 | -Redacted- | $0 | $0 | $0 | $3285.59-BlockFi Inc. | Yes |
| 15216 | -Redacted- | $0 | $572700-BlockFi Inc. | $0 | $1084050.33-BlockFi Inc. | No |
| 15219 | -Redacted- | $0 | $0 | $0 | $176.88-BlockFi International LTD. | Yes |
| 15220 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 15221 | -Redacted- | $0 | $0 | $0 | $3521-BlockFi Inc. | No |
| 15223 | -Redacted- | $0 | $0 | $0 | $4160.77-BlockFi International LTD. | No |
| 15225 | -Redacted- | $0 | $0 | $0 | $1247.91-BlockFi Inc. | Yes |
| 15226 | -Redacted- | $0 | $0 | $0 | $30760.54-BlockFi International LTD. | Yes |
| 15227 | -Redacted- | $0 | $0 | $0 | $5176.66-BlockFi Inc. | Yes |
| 15228 | -Redacted- | $0 | $0 | $0 | $840.31-BlockFi Inc. | Yes |
| 15230 | -Redacted- | $0 | $0 | $0 | $35.98-BlockFi Inc. | Yes |
| 15231 | -Redacted- | $0 | $0 | $0 | $444.29-BlockFi International LTD. | No |
| 15233 | -Redacted- | $0 | $0 | $0 | $1496.03-BlockFi Inc. | Yes |
| 15234 | -Redacted- | $0 | $0 | $0 | $603.54-BlockFi International LTD. | Yes |
| 15238 | -Redacted- | $0 | $0 | $0 | $541.02-BlockFi Inc. | Yes |
| 15241 | -Redacted- | $0 | $0 | $0 | $3782.38-BlockFi Inc. | No |
| 15244 | -Redacted- | $0 | $0 | $0 | $156.37-BlockFi Inc. $10000-Multiple Debtors Asserted | Yes |
| 15246 | -Redacted- | $0 | $0 | $0 | $291.91-BlockFi Inc. $1500-BlockFi Lending LLC | Yes |
| 15249 | -Redacted- | $0 | $0 | $0 | $405.58-BlockFi International LTD. | No |
| 15255 | -Redacted- | $0 | $0 | $0 | $29762.79-BlockFi International LTD. | No |
| 15265 | -Redacted- | $0 | $0 | $0 | $3610.74-BlockFi International LTD. | No |
| 15266 | -Redacted- | $0 | $0 | $0 | $1822.73-BlockFi International LTD. | Yes |
| 15271 | -Redacted- | $0 | $0 | $0 | $995-BlockFi International LTD. | No |
| 15278 | -Redacted- | $0 | $0 | $0 | $850-BlockFi Inc. | No |
| 15289 | -Redacted- | $0 | $0 | $0 | $1802.81-BlockFi Inc. | No |
| 15293 | -Redacted- | $0 | $0 | $0 | $3229.67-BlockFi International LTD. | Yes |
| 15296 | -Redacted- | $0 | $0 | $0 | $6.89-BlockFi International LTD. | No |
| 15305 | -Redacted- | $0 | $0 | $0 | $2.66-BlockFi International LTD. $132.09-Multiple Debtors Asserted | Yes |
| 15310 | -Redacted- | $0 | $0 | $0 | $25480.21-BlockFi International LTD. | No |
| 15325 | -Redacted- | $0 | $0 | $0 | $26699.12-BlockFi International LTD. | No |
| 15327 | -Redacted- | $0 | $0 | $0 | $65.21-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 15330 | -Redacted- | $0 | $0 | $0 | $303.75-BlockFi International LTD. | No |
| 15331 | -Redacted- | $0 | $0 | $0 | $32218.26-BlockFi International LTD. | Yes |
| 15340 | -Redacted- | $0 | $0 | $0 | $2445.1-BlockFi International LTD. | No |
| 15346 | -Redacted- | $0 | $31275-BlockFi Lending LLC | $0 | $240.66-BlockFi Inc. | Yes |
| 15347 | -Redacted- | $0 | $0 | $0 | $1102.99-BlockFi International LTD. | Yes |
| 15363 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $67863.33-BlockFi Lending LLC | Yes |
| 15366 | -Redacted- | $0 | $0 | $0 | $1311.64-BlockFi Inc. $704.82-BlockFi International LTD. | Yes |
| 15368 | -Redacted- | $0 | $0 | $0 | $8191.45-BlockFi International LTD. | No |
| 15372 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. $9337.92-BlockFi Lending LLC | Yes |
| 15385 | -Redacted- | $0 | $0 | $49335.73-BlockFi International LTD. | $43302.91-BlockFi International LTD. | Yes |
| 15391 | -Redacted- | $0 | $0 | $0 | $1324.92-BlockFi Inc. $811.4-BlockFi International LTD. | Yes |
| 15394 | -Redacted- | $0 | $0 | $0 | $16901.96-BlockFi International LTD. | Yes |
| 15397 | -Redacted- | $0 | $0 | $0 | $17926.92-BlockFi Inc. | No |
| 15413 | -Redacted- | $0 | $0 | $0 | $500.-BlockFi Inc. | No |
| 15415 | -Redacted- | $0 | $0 | $0 | $2000.-BlockFi International LTD. | No |
| 15418 | -Redacted- | $0 | $0 | $0 | $5007.76-BlockFi International LTD. | Yes |
| 15421 | -Redacted- | $0 | $0 | $0 | $34.42-BlockFi International LTD. | No |
| 15428 | -Redacted- | $0 | $0 | $0 | $531.24-BlockFi Inc. | No |
| 15439 | -Redacted- | $0 | $0 | $0 | $5538.65-BlockFi Inc. | No |
| 15452 | -Redacted- | $0 | $0 | $0 | $12000.-BlockFi International LTD. | No |
| 15454 | -Redacted- | $0 | $0 | $0 | $87.33-BlockFi International LTD. | Yes |
| 15458 | -Redacted- | $0 | $37723.7-BlockFi International LTD. | $0 | $122.46-BlockFi International LTD. | Yes |
| 15459 | -Redacted- | $0 | $0 | $0 | $383.18-BlockFi International LTD. | No |
| 15460 | -Redacted- | $0 | $0 | $0 | $2332.32-BlockFi Inc. | Yes |
| 15461 | -Redacted- | $0 | $0 | $0 | $1086.19-BlockFi International LTD. | Yes |
| 15463 | -Redacted- | $0 | $0 | $0 | $3053.12-BlockFi International LTD. | No |
| 15469 | -Redacted- | $0 | $0 | $0 | $123.11-BlockFi International LTD. | Yes |
| 15476 | -Redacted- | $0 | $0 | $0 | $1200.3-BlockFi International LTD. | Yes |
| 15479 | -Redacted- | $0 | $0 | $0 | $1012.76-BlockFi International LTD. | Yes |
| 15480 | -Redacted- | $0 | $0 | $0 | $1375-BlockFi International LTD. | No |
| 15483 | -Redacted- | $0 | $0 | $0 | $3333.55-BlockFi International LTD. | Yes |
| 15484 | -Redacted- | $0 | $0 | $0 | $6556-BlockFi International LTD. | No |
| 15485 | -Redacted- | $0 | $0 | $0 | $3973-BlockFi International LTD. | No |
| 15492 | -Redacted- | $0 | $28.41-Multiple Debtors Asserted | $0 | $0.07-BlockFi Inc. $16.25-Multiple Debtors Asserted | Yes |
| 15493 | -Redacted- | $0 | $0 | $0 | $2895-BlockFi International LTD. | No |
| 15494 | -Redacted- | $0 | $0 | $0 | $17565-BlockFi International LTD. | No |
| 15495 | -Redacted- | $0 | $0 | $0 | $84416.84-BlockFi International LTD. | Yes |
| 15496 | -Redacted- | $0 | $0 | $0 | $1913.05-BlockFi International LTD. | Yes |
| 15503 | -Redacted- | $0 | $0 | $0 | $5410.01-BlockFi International LTD. | No |
| 15504 | -Redacted- | $0 | $0 | $2322.1-BlockFi Inc. | $1370.78-BlockFi International LTD. | Yes |
| 15513 | -Redacted- | $0 | $0 | $0 | $13661.8-BlockFi Inc. | No |
| 15518 | -Redacted- | $0 | $0 | $0 | $14080.43-BlockFi International LTD. | Yes |
| 15523 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |
| 15526 | -Redacted- | $0 | $0 | $0 | $65.67-BlockFi Inc. | No |
| 15527 | -Redacted- | $0 | $0 | $0 | $6962.12-BlockFi International LTD. | No |
| 15533 | -Redacted- | $0 | $0 | $0 | $308.5-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15536 | -Redacted- | $0 | $0 | $0 | $1254.67-BlockFi International LTD. | Yes |
| 15541 | -Redacted- | $0 | $0 | $0 | $330.32-BlockFi International LTD. | No |
| 15547 | -Redacted- | $0 | $0 | $0 | $2873.76-BlockFi International LTD. | No |
| 15554 | -Redacted- | $0 | $0 | $0 | $275.79-BlockFi International LTD. | Yes |
| 15559 | -Redacted- | $0 | $0 | $0 | $388.65-BlockFi International LTD. | Yes |
| 15560 | -Redacted- | $0 | $0 | $0 | $6.45-BlockFi Inc. $6.45-BlockFi International LTD. | Yes |
| 15561 | -Redacted- | $0 | $0 | $0 | $0.34-BlockFi Inc. | Yes |
| 15562 | -Redacted- | $0 | $0 | $0 | $34193.73-BlockFi Inc. | Yes |
| 15566 | -Redacted- | $0 | $0 | $0 | $25320.39-BlockFi International LTD. | No |
| 15567 | -Redacted- | $0 | $0 | $0 | $2364.49-BlockFi Inc. | No |
| 15568 | -Redacted- | $0 | $0 | $0 | $504.25-BlockFi Inc. | Yes |
| 15569 | -Redacted- | $0 | $36696.25-Multiple Debtors Asserted | $0 | $36926.67-BlockFi International LTD. | Yes |
| 15570 | -Redacted- | $0 | $0 | $0 | $3179.93-BlockFi Inc. | Yes |
| 15584 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 15585 | -Redacted- | $0 | $0 | $0 | $1119.63-BlockFi International LTD. | Yes |
| 15586 | -Redacted- | $0 | $0 | $0 | $965.61-BlockFi Inc. | Yes |
| 15596 | -Redacted- | $0 | $0 | $0 | $2234.36-BlockFi International LTD. | No |
| 15611 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi Inc. | No |
| 15620 | -Redacted- | $0 | $0 | $0 | $1208.95-BlockFi International LTD. | Yes |
| 15627 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 15632 | -Redacted- | $0 | $0 | $0 | $2050.08-BlockFi International LTD. | No |
| 15636 | -Redacted- | $0 | $0 | $0 | $129.13-BlockFi International LTD. | Yes |
| 15646 | -Redacted- | $0 | $0 | $0 | $688.49-BlockFi International LTD. | Yes |
| 15648 | -Redacted- | $0 | $0 | $0 | $1410-BlockFi International LTD. | No |
| 15656 | -Redacted- | $0 | $0 | $328.02-BlockFi Inc. | $274.6-BlockFi Inc. | Yes |
| 15658 | -Redacted- | $0 | $0 | $0 | $693.4-BlockFi Inc. | Yes |
| 15659 | -Redacted- | $0 | $0 | $0 | $813.64-BlockFi Inc. $10.02-BlockFi International LTD. | Yes |
| 15663 | -Redacted- | $0 | $0 | $0 | $1388.11-BlockFi International LTD. | No |
| 15666 | -Redacted- | $0 | $0 | $0 | $5812.03-BlockFi Inc. | No |
| 15669 | -Redacted- | $0 | $0 | $0 | $2822.29-BlockFi International LTD. | No |
| 15670 | -Redacted- | $0 | $0 | $0 | $2364.94-BlockFi International LTD. | Yes |
| 15674 | -Redacted- | $0 | $0 | $0 | $35000-BlockFi International LTD. | No |
| 15678 | -Redacted- | $0 | $0 | $0 | $202.74-BlockFi Inc. | No |
| 15682 | -Redacted- | $0 | $0 | $0 | $201.48-BlockFi Inc. | No |
| 15683 | -Redacted- | $0 | $0 | $0 | $30433.64-BlockFi International LTD. | No |
| 15692 | VAC Investment Trust | $0 | $0 | $0 | $131895.08-BlockFi Inc. $7768.8-BlockFi Wallet LLC | Yes |
| 15694 | -Redacted- | $0 | $0 | $0 | $803.84-BlockFi Inc. | Yes |
| 15695 | -Redacted- | $0 | $0 | $0 | $215.57-BlockFi International LTD. | No |
| 15705 | -Redacted- | $0 | $0 | $0 | $20754-BlockFi International LTD. | No |
| 15708 | -Redacted- | $0 | $0 | $0 | $6002.84-BlockFi International LTD. | No |
| 15726 | -Redacted- | $0 | $0 | $0 | $56379.56-BlockFi Lending LLC | No |
| 15730 | -Redacted- | $0 | $0 | $0 | $1380.96-BlockFi International LTD. | Yes |
| 15733 | -Redacted- | $0 | $0 | $0 | $1641.27-BlockFi Inc. | No |
| 15736 | -Redacted- | $0 | $0 | $0 | $0.42-BlockFi Inc. $16958.55-BlockFi Lending LLC | Yes |
| 15738 | -Redacted- | $0 | $0 | $0 | $69543.16-BlockFi Inc. | No |
| 15741 | -Redacted- | $0 | $0 | $0 | $516.07-BlockFi International LTD. | Yes |
| 15742 | -Redacted- | $0 | $0 | $0 | $4.43-BlockFi Inc. $52893.38-BlockFi Lending LLC | Yes |
| 15743 | -Redacted- | $0 | $0 | $0 | $1647.19-BlockFi International LTD. | No |
| 15744 | -Redacted- | $0 | $0 | $0 | $2335.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15745 | -Redacted- | $0 | $0 | $0 | $4092.17-BlockFi International LTD. | No |
| 15749 | -Redacted- | $0 | $0 | $0 | $28486.75-BlockFi Lending LLC | No |
| 15750 | Linares Land Capital, LLC | $0 | $0 | $0 | $8.91-BlockFi Inc. $83624.51-BlockFi Lending LLC | Yes |
| 15753 | -Redacted- | $0 | $0 | $0 | $3354.84-BlockFi Inc. $18109.16-BlockFi Lending LLC | Yes |
| 15756 | -Redacted- | $0 | $16.25-Multiple Debtors Asserted | $0 | $0.07-BlockFi Inc. | Yes |
| 15758 | -Redacted- | $0 | $0 | $0 | $73.88-BlockFi Inc. $24121.87-BlockFi Lending LLC | Yes |
| 15760 | -Redacted- | $0 | $0 | $0 | $3131.67-BlockFi Inc. $33384.98-BlockFi Lending LLC | Yes |
| 15766 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi Inc. $18004.83-BlockFi Lending LLC | Yes |
| 15774 | -Redacted- | $0 | $0 | $0 | $18774.73-BlockFi Inc. | Yes |
| 15778 | -Redacted- | $0 | $0 | $0 | $27.69-BlockFi Inc. $7677-BlockFi Lending LLC | Yes |
| 15779 | -Redacted- | $0 | $0 | $0 | $1782.59-BlockFi International LTD. | No |
| 15785 | -Redacted- | $0 | $0 | $0 | $28495.62-BlockFi Inc. | Yes |
| 15788 | -Redacted- | $0 | $0 | $0 | $6823.92-BlockFi Inc. $18741.17-Multiple Debtors Asserted | Yes |
| 15790 | -Redacted- | $0 | $0 | $0 | $34472.62-BlockFi International LTD. | Yes |
| 15792 | -Redacted- | $0 | $0 | $145-BlockFi Lending LLC | $0.02-BlockFi Inc. | Yes |
| 15794 | -Redacted- | $0 | $0 | $0 | $601.05-BlockFi Inc. | Yes |
| 15796 | -Redacted- | $0 | $0 | $0 | $1.39-BlockFi Inc. $61421.88-BlockFi Lending LLC | Yes |
| 15797 | -Redacted- | $0 | $0 | $0 | $153265.36-BlockFi Lending LLC | No |
| 15799 | -Redacted- | $0 | $0 | $0 | $4678.39-BlockFi Inc. $16206.3-BlockFi Lending LLC | Yes |
| 15800 | -Redacted- | $0 | $0 | $0 | $8.15-BlockFi Inc. $7616.96-BlockFi Lending LLC | Yes |
| 15804 | -Redacted- | $0 | $0 | $0 | $3.69-BlockFi Inc. $120250.75-BlockFi Lending LLC | Yes |
| 15811 | -Redacted- | $0 | $0 | $0 | $93.68-BlockFi Inc. | No |
| 15815 | -Redacted- | $0 | $0 | $0 | $1051.61-BlockFi Inc. $3387.39-Multiple Debtors Asserted | Yes |
| 15831 | -Redacted- | $0 | $0 | $0 | $196.77-BlockFi Inc. | No |
| 15832 | -Redacted- | $0 | $0 | $0 | $5611.57-BlockFi International LTD. | No |
| 15833 | -Redacted- | $0 | $0 | $0 | $13252.5-BlockFi Inc. | No |
| 15834 | -Redacted- | $0 | $0 | $0 | $145.61-BlockFi Inc. | Yes |
| 15837 | -Redacted- | $0 | $0 | $0 | $146.01-BlockFi International LTD. | No |
| 15840 | -Redacted- | $0 | $0 | $0 | $811.79-BlockFi International LTD. | No |
| 15844 | -Redacted- | $0 | $0 | $0 | $2568.13-BlockFi Inc. | No |
| 15845 | -Redacted- | $0 | $0 | $0 | $4908.58-BlockFi Inc. | No |
| 15846 | -Redacted- | $0 | $0 | $0 | $37547.56-BlockFi Inc. | No |
| 15847 | -Redacted- | $0 | $0 | $0 | $5925.43-BlockFi Inc. | No |
| 15848 | -Redacted- | $0 | $0 | $0 | $2864.99-BlockFi Inc. | No |
| 15849 | -Redacted- | $0 | $0 | $0 | $21315.22-BlockFi Inc. | Yes |
| 15850 | -Redacted- | $0 | $2947.75-BlockFi Inc. | $0 | $2019.41-BlockFi Inc. | Yes |
| 15851 | -Redacted- | $0 | $1851-BlockFi Inc. | $0 | $1324.03-BlockFi Inc. | Yes |
| 15852 | -Redacted- | $0 | $0 | $985.5-BlockFi Inc. | $675.68-BlockFi Inc. | Yes |
| 15854 | -Redacted- | $0 | $0 | $0 | $14.65-BlockFi Inc. | No |
| 15856 | -Redacted- | $0 | $0 | $0 | $37.16-BlockFi International LTD. | No |
| 15861 | -Redacted- | $0 | $0 | $0 | $37574.59-BlockFi Inc. | Yes |
| 15862 | -Redacted- | $0 | $0 | $0 | $1009-BlockFi Inc. | No |
| 15863 | -Redacted- | $0 | $0 | $0 | $6144.24-BlockFi Inc. | Yes |
| 15864 | -Redacted- | $0 | $0 | $0 | $98.58-BlockFi Inc. | Yes |
| 15866 | -Redacted- | $0 | $0 | $0 | $10880.47-BlockFi Inc. | Yes |
| 15870 | -Redacted- | $0 | $0 | $0 | $2934.98-BlockFi International LTD. | Yes |
| 15879 | -Redacted- | $0 | $0 | $0 | $540.78-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 15887 | -Redacted- | $0 | $0 | $0 | $3565.07-BlockFi International LTD. | No |
| 15888 | -Redacted- | $0 | $0 | $0 | $2164.84-BlockFi Inc. | Yes |
| 15889 | -Redacted- | $0 | $0 | $0 | $120.39-BlockFi International LTD. | Yes |
| 15897 | -Redacted- | $0 | $0 | $0 | $4534.65-BlockFi Inc. | Yes |
| 15899 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 15900 | -Redacted- | $0 | $0 | $0 | $4515.64-BlockFi Inc. | Yes |
| 15901 | -Redacted- | $0 | $0 | $0 | $7046.66-BlockFi Inc. | No |
| 15903 | -Redacted- | $0 | $0 | $0 | $52941.49-BlockFi Inc. | Yes |
| 15906 | -Redacted- | $0 | $0 | $0 | $53306.76-BlockFi Inc. | No |
| 15908 | -Redacted- | $0 | $0 | $0 | $183.85-BlockFi Inc. | No |
| 15909 | -Redacted- | $0 | $0 | $0 | $4590.95-BlockFi International LTD. | Yes |
| 15910 | -Redacted- | $0 | $0 | $0 | $122.62-BlockFi International LTD. | No |
| 15911 | -Redacted- | $0 | $0 | $0 | $2483.59-BlockFi International LTD. | No |
| 15913 | -Redacted- | $0 | $0 | $0 | $16.88-BlockFi Inc. $457-BlockFi International LTD. | Yes |
| 15917 | -Redacted- | $0 | $0 | $0 | $4345.61-BlockFi International LTD. | Yes |
| 15918 | -Redacted- | $0 | $0 | $0 | $21500-BlockFi Inc. | No |
| 15920 | -Redacted- | $0 | $0 | $0 | $4876.19-BlockFi International LTD. | Yes |
| 15922 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | No |
| 15923 | -Redacted- | $0 | $0 | $0 | $176.19-BlockFi International LTD. | No |
| 15924 | -Redacted- | $0 | $0 | $1996.01-BlockFi Inc. | $0 | No |
| 15925 | -Redacted- | $0 | $0 | $0 | $26.85-BlockFi Inc. | No |
| 15927 | -Redacted- | $0 | $0 | $464.94-BlockFi Inc. | $466.23-BlockFi Inc. | Yes |
| 15928 | -Redacted- | $0 | $0 | $0 | $2998.43-BlockFi Inc. | No |
| 15929 | -Redacted- | $0 | $0 | $0 | $3378.05-BlockFi Inc. | No |
| 15930 | -Redacted- | $0 | $0 | $0 | $7824.41-BlockFi Inc. | Yes |
| 15933 | -Redacted- | $0 | $0 | $0 | $540.78-BlockFi International LTD. | No |
| 15935 | -Redacted- | $0 | $0 | $0 | $7641.22-BlockFi Inc. $7641.23-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 15936 | -Redacted- | $0 | $0 | $0 | $1363.2-BlockFi International LTD. | Yes |
| 15938 | -Redacted- | $0 | $0 | $0 | $86.42-BlockFi Inc. | No |
| 15939 | -Redacted- | $0 | $0 | $0 | $4827.91-BlockFi Inc. | Yes |
| 15940 | -Redacted- | $0 | $0 | $0 | $994.54-BlockFi Inc. | No |
| 15942 | -Redacted- | $0 | $0 | $0 | $24156.18-BlockFi Inc. | No |
| 15943 | -Redacted- | $0 | $0 | $0 | $35222.41-BlockFi Inc. | No |
| 15944 | -Redacted- | $0 | $0 | $0 | $178.02-BlockFi Inc. | Yes |
| 15947 | -Redacted- | $0 | $0 | $0 | $36.18-BlockFi Inc. | No |
| 15949 | -Redacted- | $0 | $0 | $0 | $10267.24-BlockFi International LTD. | No |
| 15950 | -Redacted- | $0 | $0 | $0 | $84028.03-BlockFi Inc. | Yes |
| 15952 | -Redacted- | $0 | $0 | $0 | $1554.3-BlockFi Inc. | Yes |
| 15953 | -Redacted- | $0 | $0 | $0 | $56.88-BlockFi Inc. | Yes |
| 15956 | -Redacted- | $0 | $0 | $0 | $5018.67-BlockFi Inc. | Yes |
| 15957 | -Redacted- | $0 | $0 | $0 | $4588.91-BlockFi Inc. | No |
| 15963 | -Redacted- | $0 | $0 | $0 | $365.64-BlockFi International LTD. | Yes |
| 15964 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | No |
| 15965 | -Redacted- | $0 | $0 | $0 | $109.44-BlockFi Inc. | Yes |
| 15966 | -Redacted- | $0 | $0 | $0 | $2809.61-BlockFi Inc. | No |
| 15972 | -Redacted- | $0 | $0 | $0 | $6871.68-BlockFi International LTD. | Yes |
| 15973 | -Redacted- | $0 | $0 | $0 | $359.61-BlockFi International LTD. | Yes |
| 15975 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi Inc. | No |
| 15976 | -Redacted- | $0 | $0 | $0 | $1127.77-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15977 | -Redacted- | $0 | $0 | $0 | $970.24-BlockFi Inc. | Yes |
| 15978 | -Redacted- | $0 | $0 | $0 | $14052.53-BlockFi Inc. | No |
| 15979 | -Redacted- | $0 | $0 | $0 | $96.34-BlockFi Inc. | Yes |
| 15980 | -Redacted- | $0 | $0 | $0 | $30642.59-BlockFi Inc. | Yes |
| 15982 | -Redacted- | $0 | $0 | $0 | $1127.38-BlockFi Inc. | No |
| 15984 | -Redacted- | $0 | $0 | $0 | $24234.6-BlockFi Inc. | Yes |
| 15985 | -Redacted- | $0 | $0 | $1823.22-BlockFi Inc. | $1828.07-BlockFi Inc. | Yes |
| 15986 | -Redacted- | $0 | $0 | $0 | $1145.93-BlockFi Inc. | Yes |
| 15987 | -Redacted- | $0 | $0 | $21527.75-BlockFi Inc. and BlockFi Lending LLC | $6754.35-BlockFi Inc. | Yes |
| 15988 | -Redacted- | $0 | $0 | $0 | $449.38-BlockFi Inc. | No |
| 15989 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. | Yes |
| 15990 | -Redacted- | $0 | $0 | $0 | $6005.65-BlockFi Inc. | Yes |
| 15991 | -Redacted- | $0 | $0 | $0 | $32642.02-BlockFi Inc. | No |
| 15992 | -Redacted- | $0 | $0 | $0 | $20522.81-BlockFi Inc. | Yes |
| 15993 | -Redacted- | $0 | $0 | $0 | $23-BlockFi Inc. | No |
| 15994 | -Redacted- | $0 | $0 | $0 | $5304.06-BlockFi Inc. | Yes |
| 15997 | -Redacted- | $0 | $0 | $0 | $2186.32-BlockFi Inc. | Yes |
| 15998 | -Redacted- | $0 | $0 | $600-BlockFi Inc. | $477.72-BlockFi Inc. | Yes |
| 15999 | -Redacted- | $0 | $0 | $0 | $1900-BlockFi Inc. | No |
| 16001 | -Redacted- | $0 | $0 | $0 | $1120.64-BlockFi Inc. | No |
| 16002 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 16004 | -Redacted- | $0 | $0 | $0 | $421.82-BlockFi Inc. | No |
| 16006 | -Redacted- | $0 | $0 | $0 | $9.71-BlockFi International LTD. | Yes |
| 16009 | -Redacted- | $0 | $0 | $0 | $1664.83-BlockFi Inc. | Yes |
| 16010 | -Redacted- | $0 | $0 | $0 | $1259.88-BlockFi Inc. | No |
| 16011 | -Redacted- | $0 | $0 | $0 | $48.35-BlockFi Inc. | No |
| 16012 | -Redacted- | $0 | $0 | $0 | $16785.34-BlockFi Inc. | No |
| 16013 | -Redacted- | $0 | $0 | $0 | $2967.95-BlockFi Inc. | No |
| 16015 | -Redacted- | $0 | $0 | $0 | $641.87-BlockFi International LTD. | Yes |
| 16016 | -Redacted- | $0 | $0 | $0 | $666.9-BlockFi Inc. | Yes |
| 16019 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 16021 | -Redacted- | $0 | $0 | $0 | $1176-BlockFi Inc. | No |
| 16024 | -Redacted- | $0 | $0 | $0 | $1033.54-BlockFi Inc. | Yes |
| 16025 | -Redacted- | $0 | $0 | $0 | $6818.56-BlockFi Inc. | Yes |
| 16026 | -Redacted- | $0 | $0 | $56673.7-BlockFi Inc. | $56950.8-BlockFi Inc. | Yes |
| 16027 | -Redacted- | $0 | $0 | $0 | $685.03-BlockFi Inc. | No |
| 16029 | -Redacted- | $0 | $0 | $0 | $330.4-BlockFi International LTD. | Yes |
| 16030 | -Redacted- | $0 | $0 | $0 | $32239.09-BlockFi Inc. | Yes |
| 16031 | -Redacted- | $0 | $0 | $0 | $2045.93-BlockFi Inc. | No |
| 16032 | -Redacted- | $0 | $0 | $0 | $4656.73-BlockFi International LTD. | No |
| 16036 | -Redacted- | $0 | $0 | $0 | $2033.05-BlockFi International LTD. | No |
| 16040 | -Redacted- | $0 | $0 | $0 | $2214.51-BlockFi Inc. | Yes |
| 16042 | -Redacted- | $0 | $0 | $0 | $2021.8-BlockFi Inc. | No |
| 16043 | -Redacted- | $0 | $0 | $0 | $18225.24-BlockFi International LTD. | No |
| 16044 | -Redacted- | $0 | $0 | $0 | $1333-BlockFi International LTD. | No |
| 16045 | -Redacted- | $0 | $0 | $0 | $2744.34-BlockFi Inc. | No |
| 16046 | -Redacted- | $0 | $0 | $0 | $58.89-BlockFi Inc. | Yes |
| 16048 | -Redacted- | $0 | $0 | $1000.83-BlockFi Inc. | $820.74-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|---------------|-----------------|------------------|--------------------------------|
| 16049 | -Redacted- | $0 | $0 | $0 | $7254.77-BlockFi Inc. $8494.44-Multiple Debtors Asserted | Yes |
| 16050 | -Redacted- | $0 | $0 | $0 | $1546-BlockFi Inc. | No |
| 16051 | -Redacted- | $0 | $0 | $0 | $3907.16-BlockFi Inc. | Yes |
| 16053 | -Redacted- | $0 | $0 | $0 | $37987.79-BlockFi Inc. | No |
| 16054 | -Redacted- | $0 | $0 | $0 | $1884.53-BlockFi International LTD. | No |
| 16056 | -Redacted- | $0 | $0 | $20328.35-BlockFi Inc. | $15665.03-BlockFi Inc. | Yes |
| 16062 | -Redacted- | $0 | $0 | $0 | $23.16-BlockFi International LTD. | Yes |
| 16063 | -Redacted- | $0 | $0 | $0 | $11754.62-BlockFi International LTD. | Yes |
| 16065 | -Redacted- | $0 | $0 | $0 | $9866.95-BlockFi Inc. | Yes |
| 16067 | -Redacted- | $0 | $0 | $0 | $137.55-BlockFi Inc. | Yes |
| 16069 | -Redacted- | $0 | $0 | $0 | $3717.11-BlockFi Inc. | No |
| 16072 | -Redacted- | $0 | $0 | $0 | $1179.75-BlockFi International LTD. | Yes |
| 16073 | -Redacted- | $0 | $0 | $0 | $12305-BlockFi International LTD. | No |
| 16075 | -Redacted- | $0 | $0 | $0 | $130.96-BlockFi Inc. | No |
| 16076 | -Redacted- | $0 | $0 | $0 | $8430.09-BlockFi International LTD. | Yes |
| 16077 | -Redacted- | $0 | $0 | $4015.27-BlockFi Inc. | $11217.55-BlockFi Inc. | Yes |
| 16078 | -Redacted- | $0 | $0 | $0 | $2864.13-BlockFi Inc. | Yes |
| 16079 | -Redacted- | $0 | $0 | $0 | $4062.98-BlockFi Inc. | Yes |
| 16080 | -Redacted- | $0 | $0 | $0 | $20118.23-BlockFi Inc. | No |
| 16081 | -Redacted- | $0 | $0 | $0 | $417.85-BlockFi Inc. | Yes |
| 16083 | -Redacted- | $0 | $0 | $0 | $37.28-BlockFi Inc. | Yes |
| 16086 | -Redacted- | $0 | $0 | $0 | $476.25-BlockFi Inc. | Yes |
| 16089 | -Redacted- | $0 | $0 | $0 | $6273.45-BlockFi Inc. $6273.45-Multiple Debtors Asserted | Yes |
| 16090 | -Redacted- | $0 | $0 | $0 | $322.05-BlockFi International LTD. | Yes |
| 16091 | -Redacted- | $0 | $0 | $0 | $362.6-BlockFi Inc. | Yes |
| 16096 | -Redacted- | $0 | $0 | $0 | $45.9-BlockFi Inc. | No |
| 16097 | -Redacted- | $0 | $0 | $0 | $164.8-BlockFi Inc. | No |
| 16098 | -Redacted- | $0 | $0 | $0 | $628.01-BlockFi International LTD. | Yes |
| 16099 | -Redacted- | $0 | $0 | $0 | $5-BlockFi International LTD. | No |
| 16102 | -Redacted- | $0 | $0 | $0 | $345.99-BlockFi International LTD. | No |
| 16105 | -Redacted- | $0 | $0 | $0 | $6993.29-BlockFi Inc. | Yes |
| 16107 | -Redacted- | $0 | $0 | $0 | $1463.93-BlockFi Inc. | No |
| 16111 | -Redacted- | $0 | $0 | $1555-BlockFi Inc. | $1114.01-BlockFi Inc. | Yes |
| 16112 | -Redacted- | $0 | $0 | $0 | $682.7-BlockFi International LTD. | No |
| 16115 | -Redacted- | $0 | $0 | $0 | $53683.31-BlockFi Inc. | No |
| 16116 | -Redacted- | $0 | $0 | $0 | $3.4-BlockFi Inc. $3.89-BlockFi International LTD. | Yes |
| 16117 | -Redacted- | $0 | $0 | $0 | $531.48-BlockFi Inc. | No |
| 16118 | -Redacted- | $0 | $0 | $3200-BlockFi Inc. | $800-BlockFi Inc. | No |
| 16119 | -Redacted- | $0 | $0 | $0 | $4051-BlockFi Inc. | No |
| 16120 | -Redacted- | $0 | $0 | $0 | $135.5-BlockFi Inc. | Yes |
| 16122 | -Redacted- | $0 | $0 | $0 | $5640.07-BlockFi Inc. | Yes |
| 16123 | -Redacted- | $0 | $0 | $0 | $390.54-BlockFi International LTD. | Yes |
| 16124 | -Redacted- | $0 | $0 | $0 | $193.59-BlockFi Inc. | Yes |
| 16128 | -Redacted- | $0 | $0 | $0 | $1156.69-BlockFi Inc. | No |
| 16131 | -Redacted- | $0 | $0 | $0 | $1044.18-BlockFi International LTD. | No |
| 16132 | -Redacted- | $0 | $0 | $0 | $14131.23-BlockFi Inc. | Yes |
| 16133 | -Redacted- | $0 | $0 | $0 | $11003.49-BlockFi Inc. | No |
| 16134 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $1451.49-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16135 | -Redacted- | $0 | $0 | $0 | $1.77-BlockFi Inc. | Yes |
| 16137 | -Redacted- | $0 | $0 | $0 | $127.11-BlockFi Inc. | Yes |
| 16138 | -Redacted- | $0 | $0 | $0 | $422.92-BlockFi Inc. | No |
| 16140 | -Redacted- | $0 | $0 | $0 | $1.69-BlockFi Inc. | No |
| 16143 | -Redacted- | $0 | $0 | $0 | $933.49-BlockFi International LTD. | No |
| 16144 | -Redacted- | $0 | $0 | $0 | $775.49-BlockFi International LTD. | Yes |
| 16145 | -Redacted- | $0 | $0 | $0 | $13239.88-BlockFi International LTD. | No |
| 16146 | -Redacted- | $0 | $0 | $0 | $266.73-BlockFi International LTD. | Yes |
| 16147 | -Redacted- | $0 | $0 | $0 | $1156.51-BlockFi Inc. | No |
| 16148 | -Redacted- | $0 | $0 | $0 | $4828.46-BlockFi Inc. | No |
| 16149 | -Redacted- | $0 | $0 | $0 | $1.42-BlockFi Inc. | No |
| 16150 | -Redacted- | $0 | $0 | $0 | $18-BlockFi Inc. | No |
| 16151 | -Redacted- | $0 | $0 | $3240.78-BlockFi International LTD. | $3260.97-BlockFi International LTD. | Yes |
| 16154 | -Redacted- | $0 | $0 | $0 | $102.92-BlockFi Inc. | No |
| 16155 | -Redacted- | $0 | $0 | $0 | $971.15-BlockFi Inc. | No |
| 16156 | -Redacted- | $0 | $0 | $0 | $2847.53-BlockFi Inc. | No |
| 16158 | -Redacted- | $0 | $0 | $0 | $58.71-BlockFi Inc. | No |
| 16159 | -Redacted- | $0 | $0 | $0 | $427.82-BlockFi Inc. | Yes |
| 16160 | -Redacted- | $0 | $0 | $0 | $1589.2-BlockFi Inc. | Yes |
| 16162 | -Redacted- | $0 | $0 | $0 | $2180.75-BlockFi Inc. | Yes |
| 16164 | -Redacted- | $0 | $0 | $0 | $15950.32-BlockFi Inc. | No |
| 16165 | -Redacted- | $0 | $0 | $0 | $182.17-BlockFi Inc. | Yes |
| 16166 | -Redacted- | $0 | $0 | $0 | $1144.67-BlockFi Inc. | Yes |
| 16167 | -Redacted- | $0 | $0 | $0 | $13146.88-BlockFi Inc. | Yes |
| 16168 | -Redacted- | $0 | $0 | $21088.63-BlockFi Inc. | $19296.28-BlockFi Inc. | Yes |
| 16169 | -Redacted- | $0 | $0 | $0 | $14.93-BlockFi Inc. | Yes |
| 16171 | -Redacted- | $0 | $0 | $0 | $12715.99-BlockFi International LTD. | No |
| 16172 | -Redacted- | $0 | $0 | $0 | $193.17-BlockFi International LTD. | Yes |
| 16173 | -Redacted- | $0 | $0 | $0 | $181.86-BlockFi International LTD. | No |
| 16174 | -Redacted- | $0 | $0 | $0 | $736.09-BlockFi International LTD. | No |
| 16176 | -Redacted- | $0 | $0 | $0 | $9595.64-BlockFi Inc. | Yes |
| 16177 | -Redacted- | $0 | $0 | $0 | $29386.48-BlockFi Inc. | No |
| 16180 | -Redacted- | $0 | $0 | $0 | $1242.96-BlockFi Inc. | No |
| 16181 | -Redacted- | $0 | $0 | $0 | $2672.83-BlockFi Inc. $2671.58-Multiple Debtors Asserted | Yes |
| 16183 | -Redacted- | $0 | $0 | $0 | $219.31-BlockFi Inc. | No |
| 16185 | -Redacted- | $0 | $0 | $0 | $309.31-BlockFi Inc. | No |
| 16186 | -Redacted- | $0 | $0 | $0 | $2264.85-BlockFi Inc. $2272.05-Multiple Debtors Asserted | Yes |
| 16188 | -Redacted- | $0 | $0 | $0 | $942.08-BlockFi International LTD. | Yes |
| 16190 | -Redacted- | $0 | $0 | $0 | $4048.5-BlockFi International LTD. | No |
| 16191 | -Redacted- | $0 | $0 | $0 | $14590.62-BlockFi International LTD. | No |
| 16193 | -Redacted- | $0 | $0 | $0 | $13.47-BlockFi Inc. | No |
| 16195 | -Redacted- | $0 | $0 | $0 | $951.85-BlockFi International LTD. | No |
| 16196 | -Redacted- | $0 | $0 | $0 | $607.36-BlockFi Inc. | Yes |
| 16197 | -Redacted- | $0 | $0 | $0 | $1787.15-BlockFi Inc. | No |
| 16199 | -Redacted- | $0 | $0 | $0 | $396.16-BlockFi Inc. | Yes |
| 16200 | -Redacted- | $0 | $0 | $419.83-BlockFi Inc. | $306.67-BlockFi Inc. | Yes |
| 16203 | -Redacted- | $0 | $0 | $0 | $12.22-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|-------------------|----------------------------------|
| 16205 | -Redacted- | $0 | $0 | $8108.74-BlockFi Inc. | $2367.92-BlockFi Inc. | Yes |
| 16206 | -Redacted- | $0 | $0 | $0 | $970.49-BlockFi Inc. | No |
| 16208 | -Redacted- | $0 | $0 | $0 | $65.49-BlockFi International LTD. | Yes |
| 16209 | -Redacted- | $0 | $0 | $0 | $2305.63-BlockFi Inc. | Yes |
| 16210 | -Redacted- | $0 | $0 | $0 | $19.78-BlockFi International LTD. | Yes |
| 16211 | -Redacted- | $0 | $0 | $0 | $7012.03-BlockFi Inc. | No |
| 16212 | -Redacted- | $0 | $0 | $0 | $850.06-BlockFi Inc. $1186.68-Multiple Debtors Asserted | Yes |
| 16214 | -Redacted- | $0 | $0 | $0 | $4006.57-BlockFi Inc. | Yes |
| 16215 | -Redacted- | $0 | $0 | $0 | $29022.15-BlockFi Inc. | No |
| 16218 | -Redacted- | $0 | $0 | $0 | $3133-BlockFi Inc. | No |
| 16219 | -Redacted- | $0 | $0 | $0 | $1225.6-BlockFi Inc. | Yes |
| 16222 | -Redacted- | $0 | $0 | $0 | $7366.97-BlockFi Inc. | Yes |
| 16223 | -Redacted- | $0 | $0 | $0 | $1820.05-BlockFi Inc. | Yes |
| 16224 | -Redacted- | $0 | $0 | $0 | $482.9-BlockFi Inc. | No |
| 16225 | -Redacted- | $0 | $0 | $0 | $285.7-BlockFi International LTD. | No |
| 16226 | -Redacted- | $0 | $0 | $0 | $213.5-BlockFi Inc. | No |
| 16229 | -Redacted- | $0 | $0 | $0 | $147.66-BlockFi International LTD. | Yes |
| 16230 | -Redacted- | $0 | $0 | $0 | $126.9-BlockFi Inc. | No |
| 16231 | -Redacted- | $0 | $0 | $0 | $3534.39-BlockFi Inc. | Yes |
| 16232 | -Redacted- | $0 | $0 | $0 | $205.95-BlockFi Inc. | Yes |
| 16233 | -Redacted- | $0 | $0 | $0 | $3578.94-BlockFi Inc. | No |
| 16235 | -Redacted- | $0 | $0 | $0 | $1225.81-BlockFi Inc. | No |
| 16237 | -Redacted- | $0 | $0 | $0 | $45.3-BlockFi International LTD. | Yes |
| 16240 | -Redacted- | $0 | $0 | $0 | $51433.36-BlockFi Inc. | No |
| 16241 | -Redacted- | $0 | $0 | $0 | $926-BlockFi Inc. | Yes |
| 16242 | -Redacted- | $0 | $0 | $0 | $1085.22-BlockFi Inc. | Yes |
| 16243 | -Redacted- | $0 | $0 | $4722.18-BlockFi Inc. | $42598.85-BlockFi Inc. | Yes |
| 16245 | -Redacted- | $0 | $0 | $0 | $457.77-BlockFi Inc. | Yes |
| 16246 | -Redacted- | $0 | $0 | $1245.89-BlockFi Inc. | $1248.61-BlockFi Inc. | Yes |
| 16247 | -Redacted- | $0 | $0 | $0 | $137.31-BlockFi Inc. | Yes |
| 16248 | -Redacted- | $0 | $0 | $0 | $5592.61-BlockFi Inc. | Yes |
| 16250 | -Redacted- | $0 | $0 | $0 | $478.64-BlockFi Inc. | No |
| 16251 | -Redacted- | $0 | $0 | $10804.09-BlockFi Inc. | $7667.49-BlockFi Inc. | Yes |
| 16252 | -Redacted- | $0 | $0 | $0 | $3126.97-BlockFi Inc. | No |
| 16253 | -Redacted- | $0 | $0 | $0 | $9520.86-BlockFi Inc. $9855.13-Multiple Debtors Asserted | Yes |
| 16254 | -Redacted- | $0 | $0 | $0 | $553.57-BlockFi Inc. | Yes |
| 16255 | -Redacted- | $0 | $0 | $0 | $10681.95-BlockFi Inc. | Yes |
| 16257 | -Redacted- | $0 | $0 | $0 | $96.13-BlockFi Inc. | Yes |
| 16258 | -Redacted- | $0 | $0 | $0 | $3989-BlockFi International LTD. | No |
| 16259 | -Redacted- | $0 | $0 | $0 | $5700-BlockFi Inc. | No |
| 16260 | -Redacted- | $0 | $0 | $0 | $5569.54-BlockFi Inc. $505.61-Multiple Debtors Asserted | Yes |
| 16262 | -Redacted- | $0 | $0 | $0 | $117.53-BlockFi Inc. | No |
| 16263 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. | Yes |
| 16264 | -Redacted- | $0 | $0 | $0 | $437.24-BlockFi Inc. | Yes |
| 16265 | -Redacted- | $0 | $0 | $647.84-BlockFi Inc. | $4701.88-BlockFi Inc. | Yes |
| 16266 | -Redacted- | $0 | $0 | $0 | $32738-BlockFi Inc. | No |
| 16271 | -Redacted- | $0 | $0 | $0 | $0.72-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 16272 | -Redacted- | $0 | $0 | $0 | $2145-BlockFi Inc. | Yes |
| 16273 | -Redacted- | $0 | $0 | $0 | $1355.76-BlockFi Inc. | Yes |
| 16279 | -Redacted- | $0 | $0 | $0 | $21708.27-BlockFi Inc. | Yes |
| 16280 | -Redacted- | $0 | $0 | $0 | $3345.28-BlockFi Inc. | No |
| 16282 | -Redacted- | $0 | $0 | $1146.42-BlockFi Inc. | $1034.59-BlockFi Inc. | Yes |
| 16283 | -Redacted- | $0 | $0 | $0 | $1075.98-BlockFi International LTD. | Yes |
| 16285 | -Redacted- | $0 | $0 | $0 | $82.48-BlockFi Inc. | Yes |
| 16286 | -Redacted- | $0 | $0 | $0 | $1004.3-BlockFi Inc. | Yes |
| 16287 | -Redacted- | $0 | $0 | $0 | $1291.3-BlockFi International LTD. | No |
| 16288 | -Redacted- | $0 | $0 | $0 | $796.08-BlockFi Inc. | No |
| 16289 | -Redacted- | $0 | $0 | $0 | $1775-BlockFi Inc. | No |
| 16291 | -Redacted- | $0 | $0 | $0 | $3500.75-BlockFi Inc. | No |
| 16292 | -Redacted- | $0 | $0 | $0 | $9195.47-BlockFi Inc. | Yes |
| 16293 | -Redacted- | $0 | $0 | $0 | $3222.06-BlockFi Inc. | No |
| 16294 | -Redacted- | $0 | $0 | $0 | $3598.8-BlockFi Inc. | Yes |
| 16299 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $58964.03-BlockFi Inc. | Yes |
| 16300 | -Redacted- | $0 | $0 | $0 | $126.23-BlockFi International LTD. | Yes |
| 16301 | -Redacted- | $0 | $0 | $0 | $107.38-BlockFi International LTD. | Yes |
| 16304 | -Redacted- | $0 | $0 | $0 | $2.42-BlockFi International LTD. | No |
| 16305 | -Redacted- | $0 | $0 | $0 | $1911.69-BlockFi Inc. | Yes |
| 16306 | -Redacted- | $0 | $0 | $0 | $35050.74-BlockFi International LTD. | Yes |
| 16307 | -Redacted- | $0 | $0 | $3035.13-BlockFi International LTD. | $1880.7-BlockFi International LTD. | Yes |
| 16309 | -Redacted- | $0 | $0 | $0 | $6.37-BlockFi International LTD. | Yes |
| 16311 | -Redacted- | $0 | $0 | $0 | $1173.33-BlockFi International LTD. | No |
| 16314 | -Redacted- | $0 | $0 | $0 | $1674.01-BlockFi Inc. | Yes |
| 16315 | -Redacted- | $0 | $0 | $0 | $295.55-BlockFi Inc. | Yes |
| 16316 | -Redacted- | $0 | $0 | $9710-BlockFi Inc. | $13081.34-BlockFi Inc. | Yes |
| 16318 | -Redacted- | $0 | $0 | $0 | $2967.17-BlockFi Inc. | Yes |
| 16319 | -Redacted- | $0 | $0 | $0 | $1202.38-BlockFi Inc. | No |
| 16320 | -Redacted- | $0 | $0 | $0 | $175.52-BlockFi International LTD. | Yes |
| 16322 | -Redacted- | $0 | $0 | $0 | $18626.75-BlockFi Inc. | Yes |
| 16323 | -Redacted- | $0 | $0 | $0 | $9831.4-BlockFi Inc. | No |
| 16324 | -Redacted- | $0 | $0 | $0 | $2634-BlockFi Inc. | Yes |
| 16326 | -Redacted- | $0 | $0 | $0 | $2359.59-BlockFi Inc. | No |
| 16328 | -Redacted- | $0 | $0 | $0 | $387.47-BlockFi International LTD. | No |
| 16330 | -Redacted- | $0 | $0 | $0 | $3784.38-BlockFi Inc. | Yes |
| 16331 | -Redacted- | $0 | $0 | $0 | $30584.17-BlockFi Inc. | No |
| 16333 | -Redacted- | $0 | $0 | $0 | $9018.53-BlockFi Inc. | Yes |
| 16336 | -Redacted- | $0 | $0 | $0 | $16.44-BlockFi Inc. | Yes |
| 16337 | -Redacted- | $0 | $0 | $0 | $53.01-BlockFi International LTD. | Yes |
| 16338 | -Redacted- | $0 | $0 | $77.71-BlockFi Inc. | $78.06-BlockFi Inc. | Yes |
| 16339 | -Redacted- | $0 | $0 | $81.82-BlockFi Inc. | $82.08-BlockFi Inc. | Yes |
| 16340 | -Redacted- | $0 | $0 | $0 | $4610.14-BlockFi Inc. $7671.47-Multiple Debtors Asserted | Yes |
| 16342 | -Redacted- | $0 | $0 | $0 | $45274.5-BlockFi Inc. | No |
| 16343 | -Redacted- | $0 | $0 | $0 | $4802.77-BlockFi Inc. | Yes |
| 16345 | -Redacted- | $0 | $0 | $0 | $485.34-BlockFi Inc. | No |
| 16347 | -Redacted- | $0 | $0 | $0 | $205.46-BlockFi Inc. | No |
| 16348 | -Redacted- | $0 | $0 | $0 | $172.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16349 | -Redacted- | $0 | $0 | $0 | $73.19-BlockFi Inc. | Yes |
| 16350 | -Redacted- | $0 | $0 | $0 | $1417.58-BlockFi Inc. | Yes |
| 16351 | -Redacted- | $0 | $0 | $0 | $623.72-BlockFi Inc. | Yes |
| 16352 | -Redacted- | $0 | $0 | $0 | $5798.54-BlockFi Inc. | Yes |
| 16354 | -Redacted- | $0 | $0 | $0 | $224.84-BlockFi Inc. | No |
| 16356 | -Redacted- | $0 | $0 | $1570.04-BlockFi International LTD. | $1580.13-BlockFi International LTD. | Yes |
| 16357 | -Redacted- | $0 | $0 | $0 | $2026.25-BlockFi Inc. | No |
| 16358 | -Redacted- | $0 | $0 | $0 | $3465.57-BlockFi Inc. | Yes |
| 16360 | -Redacted- | $0 | $0 | $0 | $136.48-BlockFi Inc. | No |
| 16361 | -Redacted- | $0 | $0 | $0 | $17373.54-BlockFi Inc. | No |
| 16362 | -Redacted- | $0 | $0 | $0 | $1288.43-BlockFi Inc. | Yes |
| 16363 | -Redacted- | $0 | $0 | $0 | $4977.29-BlockFi Inc. | No |
| 16364 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 16367 | -Redacted- | $0 | $0 | $0 | $467.6-BlockFi Inc. | Yes |
| 16369 | -Redacted- | $0 | $0 | $0 | $351.71-BlockFi Inc. | No |
| 16370 | -Redacted- | $0 | $0 | $0 | $43316.71-BlockFi Inc. | Yes |
| 16372 | -Redacted- | $0 | $0 | $0 | $197.98-BlockFi Inc. | Yes |
| 16373 | -Redacted- | $0 | $0 | $0 | $20.24-BlockFi Inc. | No |
| 16374 | -Redacted- | $0 | $0 | $0 | $1430.36-BlockFi Inc. | No |
| 16375 | -Redacted- | $0 | $0 | $0 | $674.36-BlockFi Inc. | No |
| 16377 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Inc. | No |
| 16378 | -Redacted- | $0 | $0 | $0 | $277.41-BlockFi Inc. | No |
| 16380 | -Redacted- | $0 | $0 | $0 | $1844.13-BlockFi Inc. | Yes |
| 16382 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10661.34-BlockFi Inc. | Yes |
| 16383 | -Redacted- | $0 | $0 | $0 | $1547.91-BlockFi Inc. | No |
| 16384 | -Redacted- | $0 | $0 | $0 | $306.13-BlockFi Inc. | No |
| 16388 | -Redacted- | $0 | $0 | $322.49-BlockFi Inc. | $292.04-BlockFi Inc. | Yes |
| 16389 | -Redacted- | $0 | $0 | $0 | $1328.83-BlockFi Inc. | Yes |
| 16391 | -Redacted- | $0 | $0 | $0 | $34076.14-BlockFi Inc. | No |
| 16394 | -Redacted- | $0 | $0 | $0 | $222.69-BlockFi Inc. | Yes |
| 16396 | -Redacted- | $0 | $0 | $0 | $3556.91-BlockFi Inc. | Yes |
| 16398 | -Redacted- | $0 | $0 | $0 | $33.24-BlockFi Inc. | Yes |
| 16399 | -Redacted- | $0 | $0 | $0 | $308.77-BlockFi Inc. | No |
| 16404 | -Redacted- | $0 | $0 | $0 | $200.4-BlockFi Inc. | Yes |
| 16405 | -Redacted- | $0 | $0 | $0 | $33134.64-BlockFi Inc. | No |
| 16409 | -Redacted- | $0 | $0 | $0 | $3847.03-BlockFi Inc. | No |
| 16410 | -Redacted- | $0 | $0 | $0 | $738.74-BlockFi Inc. | No |
| 16412 | -Redacted- | $0 | $0 | $0 | $783-BlockFi International LTD. | No |
| 16413 | -Redacted- | $0 | $0 | $0 | $896.9-BlockFi Inc. | No |
| 16414 | -Redacted- | $0 | $0 | $0 | $883.09-BlockFi Inc. | Yes |
| 16416 | -Redacted- | $0 | $0 | $0 | $51.36-BlockFi Inc. | No |
| 16418 | -Redacted- | $0 | $0 | $0 | $16.21-BlockFi International LTD. | No |
| 16420 | -Redacted- | $0 | $0 | $0 | $571.05-BlockFi Inc. | Yes |
| 16421 | -Redacted- | $0 | $0 | $0 | $2431.78-BlockFi Inc. | Yes |
| 16422 | -Redacted- | $0 | $0 | $0 | $103.94-BlockFi Inc. | No |
| 16423 | -Redacted- | $0 | $0 | $0 | $8401.26-BlockFi International LTD. | Yes |
| 16426 | -Redacted- | $0 | $0 | $0 | $55.48-BlockFi Inc. | Yes |
| 16427 | -Redacted- | $0 | $0 | $0 | $21194.47-BlockFi International LTD. | Yes |
| 16428 | -Redacted- | $0 | $0 | $0 | $634.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 138 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16430 | -Redacted- | $0 | $0 | $0 | $315.93-BlockFi Inc. | Yes |
| 16432 | -Redacted- | $0 | $0 | $0 | $159.19-BlockFi Inc. | Yes |
| 16434 | -Redacted- | $0 | $0 | $0 | $878.47-BlockFi Inc. | No |
| 16435 | -Redacted- | $0 | $300-BlockFi Inc. | $600-BlockFi Inc. | $291.85-BlockFi Inc. | Yes |
| 16436 | -Redacted- | $0 | $0 | $0 | $59.34-BlockFi Inc. | Yes |
| 16437 | -Redacted- | $0 | $0 | $0 | $10786.25-BlockFi Inc. | Yes |
| 16438 | -Redacted- | $0 | $0 | $0 | $5303.13-BlockFi International LTD. | No |
| 16440 | -Redacted- | $0 | $0 | $0 | $226.16-BlockFi International LTD. | Yes |
| 16441 | -Redacted- | $0 | $0 | $0 | $112-BlockFi Inc. | No |
| 16442 | -Redacted- | $0 | $0 | $0 | $8390.95-BlockFi Inc. | Yes |
| 16444 | -Redacted- | $0 | $0 | $0 | $7.27-BlockFi Inc. | Yes |
| 16446 | -Redacted- | $0 | $0 | $0 | $57-BlockFi International LTD. | No |
| 16447 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | No |
| 16448 | -Redacted- | $0 | $0 | $0 | $3796.61-BlockFi Inc. | No |
| 16449 | -Redacted- | $0 | $0 | $0 | $898.67-BlockFi International LTD. | Yes |
| 16450 | -Redacted- | $0 | $0 | $0 | $518.84-BlockFi Inc. | No |
| 16451 | -Redacted- | $0 | $0 | $0 | $1700-BlockFi Inc. | No |
| 16452 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | No |
| 16454 | -Redacted- | $0 | $0 | $0 | $77.22-BlockFi Inc. | Yes |
| 16458 | -Redacted- | $0 | $0 | $0 | $9179.64-BlockFi Inc. | Yes |
| 16460 | -Redacted- | $0 | $0 | $0 | $402.77-BlockFi Inc. | No |
| 16461 | -Redacted- | $0 | $0 | $0 | $1242.51-BlockFi International LTD. | No |
| 16462 | -Redacted- | $0 | $0 | $0 | $3077.7-BlockFi International LTD. | No |
| 16464 | -Redacted- | $0 | $0 | $0 | $84.47-BlockFi International LTD. | No |
| 16469 | -Redacted- | $0 | $0 | $0 | $2453.59-BlockFi International LTD. | No |
| 16471 | -Redacted- | $0 | $0 | $0 | $2662.19-BlockFi Inc. | Yes |
| 16474 | -Redacted- | $0 | $0 | $0 | $133.46-BlockFi Inc. | Yes |
| 16475 | -Redacted- | $0 | $0 | $0 | $575.28-BlockFi Inc. | Yes |
| 16476 | -Redacted- | $0 | $0 | $0 | $94.22-BlockFi Inc. $331.81-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 16477 | -Redacted- | $0 | $0 | $0 | $240.59-BlockFi Inc. | Yes |
| 16479 | -Redacted- | $0 | $0 | $0 | $497.17-BlockFi Inc. | Yes |
| 16481 | -Redacted- | $0 | $0 | $0 | $1460.56-BlockFi International LTD. | Yes |
| 16483 | -Redacted- | $0 | $0 | $0 | $251.52-BlockFi International LTD. | No |
| 16485 | -Redacted- | $0 | $0 | $0 | $1958.95-BlockFi Inc. | No |
| 16486 | -Redacted- | $0 | $0 | $0 | $1067.19-BlockFi Inc. | Yes |
| 16487 | -Redacted- | $0 | $0 | $0 | $4979.29-BlockFi Inc. | No |
| 16488 | -Redacted- | $0 | $0 | $0 | $2644.62-BlockFi Inc. | Yes |
| 16489 | -Redacted- | $0 | $0 | $0 | $1728.34-BlockFi Inc. | Yes |
| 16490 | -Redacted- | $0 | $0 | $0 | $1595.47-BlockFi International LTD. | Yes |
| 16491 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | No |
| 16495 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 16496 | -Redacted- | $0 | $0 | $0 | $457-BlockFi Inc. | No |
| 16498 | -Redacted- | $0 | $0 | $0 | $13820.49-BlockFi Inc. | No |
| 16499 | -Redacted- | $0 | $0 | $0 | $31.78-BlockFi Inc. | No |
| 16500 | -Redacted- | $0 | $0 | $0 | $5023.82-BlockFi International LTD. | No |
| 16501 | -Redacted- | $0 | $0 | $0 | $1686.36-BlockFi International LTD. | No |
| 16503 | -Redacted- | $0 | $0 | $0 | $5225.42-BlockFi Inc. | Yes |
| 16504 | -Redacted- | $0 | $0 | $0 | $31.45-BlockFi International LTD. | Yes |
| 16507 | -Redacted- | $0 | $0 | $0 | $36.28-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 16509 | -Redacted- | $0 | $0 | $0 | $256.54-BlockFi Inc. | No |
| 16511 | -Redacted- | $0 | $0 | $0 | $3897.07-BlockFi Inc. | No |
| 16512 | -Redacted- | $0 | $0 | $0 | $1360.43-BlockFi Inc. | No |
| 16513 | -Redacted- | $0 | $0 | $0 | $3010.45-BlockFi Inc. | Yes |
| 16515 | -Redacted- | $0 | $0 | $0 | $557.41-BlockFi International LTD. | Yes |
| 16519 | -Redacted- | $0 | $0 | $0 | $9294.69-BlockFi Inc. | Yes |
| 16520 | -Redacted- | $0 | $0 | $0 | $2320.24-BlockFi Inc. | Yes |
| 16521 | -Redacted- | $0 | $0 | $0 | $3588.95-BlockFi Inc. | Yes |
| 16522 | -Redacted- | $0 | $0 | $0 | $6085.38-BlockFi Inc. | Yes |
| 16523 | -Redacted- | $0 | $0 | $0 | $4570.21-BlockFi Inc. | No |
| 16524 | -Redacted- | $0 | $0 | $0 | $51.75-BlockFi International LTD. | Yes |
| 16525 | -Redacted- | $0 | $0 | $0 | $78.7-BlockFi Inc. $964.03-BlockFi International LTD. | Yes |
| 16528 | -Redacted- | $0 | $0 | $0 | $870-BlockFi International LTD. | No |
| 16529 | -Redacted- | $0 | $0 | $0 | $46913.07-BlockFi Inc. | Yes |
| 16530 | -Redacted- | $0 | $0 | $0 | $6556.7-BlockFi Inc. | Yes |
| 16533 | -Redacted- | $0 | $0 | $0 | $8726.92-BlockFi Inc. | Yes |
| 16535 | -Redacted- | $0 | $0 | $0 | $1508.3-BlockFi International LTD. | No |
| 16536 | -Redacted- | $0 | $0 | $0 | $624.5-BlockFi International LTD. | No |
| 16538 | -Redacted- | $0 | $0 | $0 | $2768.5-BlockFi Inc. | Yes |
| 16539 | -Redacted- | $0 | $0 | $0 | $1109.96-BlockFi International LTD. | No |
| 16540 | -Redacted- | $0 | $0 | $0 | $1023.15-BlockFi Inc. | No |
| 16542 | -Redacted- | $0 | $0 | $0 | $23140.43-BlockFi Inc. | Yes |
| 16543 | -Redacted- | $0 | $0 | $0 | $3410.77-BlockFi Inc. | Yes |
| 16545 | -Redacted- | $0 | $0 | $0 | $200.57-BlockFi Inc. | Yes |
| 16549 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. | No |
| 16551 | -Redacted- | $0 | $0 | $0 | $68.34-BlockFi Inc. | No |
| 16552 | -Redacted- | $0 | $0 | $0 | $7593.03-BlockFi International LTD. | Yes |
| 16553 | -Redacted- | $0 | $0 | $0 | $262.84-BlockFi International LTD. | Yes |
| 16554 | -Redacted- | $0 | $0 | $0 | $2830.51-BlockFi Inc. | Yes |
| 16555 | -Redacted- | $0 | $0 | $0 | $2736.8-BlockFi Inc. | Yes |
| 16558 | -Redacted- | $0 | $0 | $0 | $63875.09-BlockFi Inc. | No |
| 16559 | -Redacted- | $0 | $0 | $0 | $1624.83-BlockFi Inc. | Yes |
| 16560 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi Inc. | No |
| 16561 | -Redacted- | $0 | $0 | $0 | $1518.28-BlockFi Inc. | No |
| 16564 | -Redacted- | $0 | $0 | $0 | $109.72-BlockFi Inc. | No |
| 16566 | -Redacted- | $0 | $0 | $0 | $96.03-BlockFi Inc. $124.77-Multiple Debtors Asserted | Yes |
| 16567 | -Redacted- | $0 | $0 | $0 | $2087.27-BlockFi Inc. | Yes |
| 16568 | -Redacted- | $0 | $0 | $0 | $168-BlockFi International LTD. | No |
| 16569 | -Redacted- | $0 | $0 | $0 | $1861.08-BlockFi Inc. | No |
| 16572 | -Redacted- | $0 | $0 | $225.56-BlockFi Inc. | $226.81-BlockFi Inc. | Yes |
| 16573 | -Redacted- | $0 | $0 | $0 | $161.59-BlockFi Inc. | No |
| 16574 | -Redacted- | $0 | $0 | $0 | $1634.58-BlockFi International LTD. | Yes |
| 16575 | -Redacted- | $0 | $0 | $0 | $3177.87-BlockFi Inc. | No |
| 16578 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 16579 | -Redacted- | $0 | $0 | $0 | $2599.99-BlockFi Inc. | No |
| 16580 | -Redacted- | $0 | $0 | $0 | $12719.78-BlockFi Inc. | No |
| 16581 | -Redacted- | $0 | $0 | $0 | $3231.12-BlockFi Inc. | No |
| 16582 | -Redacted- | $0 | $0 | $0 | $3058-BlockFi Inc. $2466.53-BlockFi International LTD. | Yes |
| 16590 | -Redacted- | $0 | $0 | $0 | $7101.14-BlockFi International LTD. | Yes |
| 16591 | -Redacted- | $0 | $0 | $0 | $359.83-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 16594 | -Redacted- | $0 | $0 | $0 | $299.23-BlockFi Inc. $320-Multiple Debtors Asserted | Yes |
| 16595 | -Redacted- | $0 | $0 | $0 | $116.82-BlockFi Inc. | No |
| 16598 | -Redacted- | $0 | $0 | $0 | $9434.62-BlockFi Inc. | No |
| 16599 | -Redacted- | $0 | $0 | $0 | $350.78-BlockFi Inc. | No |
| 16602 | -Redacted- | $0 | $0 | $0 | $694.1-BlockFi Inc. | Yes |
| 16603 | -Redacted- | $0 | $0 | $0 | $11273.47-BlockFi International LTD. | Yes |
| 16604 | -Redacted- | $0 | $0 | $0 | $2300-BlockFi Inc. | No |
| 16605 | -Redacted- | $0 | $0 | $0 | $31521.77-BlockFi Inc. | Yes |
| 16606 | -Redacted- | $0 | $0 | $0 | $196.78-BlockFi Inc. | Yes |
| 16608 | -Redacted- | $0 | $0 | $0 | $5448.47-BlockFi Inc. | Yes |
| 16609 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | No |
| 16610 | -Redacted- | $0 | $0 | $2553.72-BlockFi Inc. | $2154.68-BlockFi Inc. | Yes |
| 16611 | -Redacted- | $0 | $0 | $0 | $1031.2-BlockFi Inc. | No |
| 16612 | -Redacted- | $0 | $0 | $0 | $10627.92-BlockFi Inc. | Yes |
| 16615 | -Redacted- | $0 | $0 | $0 | $2123.81-BlockFi Inc. | No |
| 16616 | -Redacted- | $0 | $0 | $0 | $153.42-BlockFi Inc. | No |
| 16617 | -Redacted- | $0 | $0 | $0 | $391.19-BlockFi Inc. | Yes |
| 16618 | -Redacted- | $0 | $0 | $0 | $22092.95-BlockFi Inc. | Yes |
| 16619 | -Redacted- | $0 | $0 | $2800-BlockFi International LTD. | $2013.45-BlockFi International LTD. | Yes |
| 16620 | -Redacted- | $0 | $0 | $0 | $11275.05-BlockFi International LTD. | No |
| 16621 | -Redacted- | $0 | $0 | $0 | $5407.62-BlockFi Inc. | No |
| 16624 | -Redacted- | $0 | $0 | $0 | $1938.83-BlockFi Inc. | No |
| 16625 | -Redacted- | $0 | $0 | $0 | $1345.6-BlockFi Inc. | No |
| 16626 | -Redacted- | $0 | $0 | $0 | $6702.73-BlockFi Inc. | Yes |
| 16628 | -Redacted- | $0 | $0 | $0 | $804-BlockFi International LTD. | No |
| 16630 | -Redacted- | $0 | $0 | $0 | $4814.94-BlockFi International LTD. | No |
| 16632 | -Redacted- | $0 | $0 | $0 | $420.43-BlockFi Inc. | No |
| 16634 | -Redacted- | $0 | $0 | $0 | $259.76-BlockFi Inc. | No |
| 16637 | -Redacted- | $0 | $0 | $0 | $9739.17-BlockFi Inc. | No |
| 16639 | -Redacted- | $0 | $0 | $0 | $725-BlockFi Inc. | No |
| 16640 | -Redacted- | $0 | $0 | $0 | $1937.68-BlockFi Inc. | Yes |
| 16641 | -Redacted- | $0 | $0 | $0 | $291-BlockFi Inc. | No |
| 16642 | -Redacted- | $0 | $0 | $0 | $10836.33-BlockFi Inc. | Yes |
| 16643 | -Redacted- | $0 | $0 | $0 | $3185.57-BlockFi Inc. | Yes |
| 16644 | -Redacted- | $0 | $0 | $0 | $5332.71-BlockFi Inc. | Yes |
| 16645 | -Redacted- | $0 | $0 | $0 | $4082.82-BlockFi Inc. | No |
| 16646 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $14062.27-BlockFi Inc. | Yes |
| 16647 | -Redacted- | $0 | $0 | $0 | $215-BlockFi Inc. | No |
| 16649 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $74048.21-BlockFi Inc. | Yes |
| 16650 | -Redacted- | $0 | $0 | $0 | $26908.21-BlockFi Inc. | Yes |
| 16652 | -Redacted- | $0 | $0 | $0 | $2315.17-BlockFi International LTD. | No |
| 16654 | -Redacted- | $0 | $0 | $0 | $7084.6-BlockFi Inc. | Yes |
| 16655 | -Redacted- | $0 | $0 | $0 | $7056.58-BlockFi Inc. | Yes |
| 16657 | -Redacted- | $0 | $0 | $0 | $674.72-BlockFi Inc. | No |
| 16659 | -Redacted- | $0 | $0 | $0 | $927-BlockFi International LTD. | No |
| 16662 | -Redacted- | $0 | $0 | $0 | $630.88-BlockFi Inc. | No |
| 16663 | -Redacted- | $0 | $0 | $0 | $5493.05-BlockFi Inc. | No |
| 16664 | -Redacted- | $0 | $1004.11-BlockFi Inc. | $0 | $796.72-BlockFi Inc. | Yes |
| 16665 | -Redacted- | $0 | $0 | $0 | $6765.79-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16667 | -Redacted- | $0 | $0 | $0 | $16962.03-BlockFi Inc. | Yes |
| 16668 | -Redacted- | $0 | $0 | $0 | $287.69-BlockFi Inc. | No |
| 16669 | -Redacted- | $0 | $440.68-BlockFi Inc. | $0 | $340.66-BlockFi Inc. | Yes |
| 16670 | -Redacted- | $0 | $0 | $0 | $4566.13-BlockFi Inc. | No |
| 16671 | -Redacted- | $0 | $0 | $0 | $3823.47-BlockFi Inc. | No |
| 16672 | -Redacted- | $0 | $0 | $0 | $105.95-BlockFi Inc. | No |
| 16673 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | No |
| 16674 | -Redacted- | $0 | $0 | $0 | $5392.49-BlockFi Inc. | No |
| 16675 | -Redacted- | $0 | $0 | $0 | $106.24-BlockFi Inc. | Yes |
| 16676 | -Redacted- | $0 | $0 | $0 | $338.49-BlockFi Inc. | Yes |
| 16677 | -Redacted- | $0 | $0 | $0 | $27843.31-BlockFi Inc. | No |
| 16678 | -Redacted- | $0 | $0 | $0 | $242.28-BlockFi International LTD. | Yes |
| 16681 | -Redacted- | $0 | $0 | $0 | $9975.24-BlockFi International LTD. | No |
| 16683 | -Redacted- | $0 | $0 | $0 | $14621.54-BlockFi Inc. | No |
| 16684 | -Redacted- | $0 | $0 | $0 | $733.41-BlockFi International LTD. | Yes |
| 16686 | -Redacted- | $0 | $0 | $0 | $10.19-BlockFi Inc. | No |
| 16687 | -Redacted- | $0 | $0 | $0 | $773.29-BlockFi Inc. $775.33-BlockFi International LTD. | Yes |
| 16688 | -Redacted- | $0 | $0 | $0 | $1479.51-BlockFi Inc. | Yes |
| 16691 | -Redacted- | $0 | $0 | $0 | $31.1-BlockFi Inc. | Yes |
| 16692 | -Redacted- | $0 | $0 | $0 | $2471.11-BlockFi Inc. | No |
| 16693 | -Redacted- | $0 | $0 | $0 | $5091.08-BlockFi Inc. $7500-Multiple Debtors Asserted | Yes |
| 16696 | -Redacted- | $0 | $0 | $0 | $583.79-BlockFi International LTD. | No |
| 16699 | -Redacted- | $0 | $0 | $0 | $3859.32-BlockFi Inc. | Yes |
| 16700 | -Redacted- | $0 | $0 | $0 | $33.75-BlockFi International LTD. | No |
| 16701 | -Redacted- | $0 | $0 | $0 | $1232.53-BlockFi Inc. | Yes |
| 16702 | -Redacted- | $0 | $0 | $0 | $3798.48-BlockFi Inc. | Yes |
| 16708 | -Redacted- | $0 | $0 | $0 | $10806.35-BlockFi Inc. | Yes |
| 16709 | -Redacted- | $0 | $0 | $0 | $5594.87-BlockFi International LTD. | Yes |
| 16710 | -Redacted- | $0 | $0 | $0 | $216.23-BlockFi Inc. | Yes |
| 16711 | -Redacted- | $0 | $0 | $0 | $7522.17-BlockFi Inc. | Yes |
| 16712 | -Redacted- | $0 | $0 | $0 | $13689.71-BlockFi International LTD. | Yes |
| 16713 | -Redacted- | $0 | $0 | $0 | $47.41-BlockFi Inc. | No |
| 16715 | -Redacted- | $0 | $0 | $0 | $2110.66-BlockFi Inc. | Yes |
| 16717 | -Redacted- | $0 | $0 | $4474.62-BlockFi Inc. | $4485.18-BlockFi Inc. | Yes |
| 16718 | -Redacted- | $0 | $0 | $0 | $68.56-BlockFi International LTD. | Yes |
| 16719 | -Redacted- | $0 | $0 | $0 | $1650.81-BlockFi International LTD. | No |
| 16720 | -Redacted- | $0 | $0 | $250-BlockFi Inc. | $81.52-BlockFi Inc. | Yes |
| 16721 | -Redacted- | $0 | $0 | $0 | $1300-BlockFi Inc. | No |
| 16722 | -Redacted- | $0 | $0 | $0 | $612.66-BlockFi Inc. | Yes |
| 16725 | -Redacted- | $0 | $0 | $0 | $10504.61-BlockFi Inc. | Yes |
| 16726 | -Redacted- | $0 | $0 | $0 | $54.69-BlockFi International LTD. | No |
| 16727 | -Redacted- | $0 | $0 | $0 | $404.19-BlockFi International LTD. | No |
| 16728 | -Redacted- | $0 | $0 | $0 | $23512.05-BlockFi Inc. | Yes |
| 16729 | -Redacted- | $0 | $0 | $0 | $125.66-BlockFi Inc. | Yes |
| 16731 | -Redacted- | $0 | $0 | $0 | $1429.86-BlockFi Inc. | Yes |
| 16732 | -Redacted- | $0 | $0 | $0 | $81000-BlockFi International LTD. | No |
| 16733 | -Redacted- | $0 | $0 | $0 | $492.8-BlockFi Inc. | Yes |
| 16734 | -Redacted- | $0 | $0 | $0 | $1376.36-BlockFi Inc. | Yes |
| 16735 | -Redacted- | $0 | $0 | $0 | $4151.48-BlockFi Inc. | Yes |
| 16737 | -Redacted- | $0 | $0 | $0 | $844.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16738 | -Redacted- | $0 | $0 | $0 | $2435.63-BlockFi Inc. | No |
| 16739 | -Redacted- | $0 | $0 | $0 | $264.68-BlockFi Inc. | No |
| 16741 | -Redacted- | $0 | $0 | $0 | $242.07-BlockFi Inc. | Yes |
| 16743 | -Redacted- | $0 | $0 | $0 | $11946-BlockFi Inc. | No |
| 16745 | -Redacted- | $0 | $0 | $0 | $104.57-BlockFi Inc. | No |
| 16746 | -Redacted- | $0 | $0 | $0 | $3911.68-BlockFi Inc. | No |
| 16747 | -Redacted- | $0 | $0 | $0 | $506.07-BlockFi Inc. | No |
| 16749 | -Redacted- | $0 | $0 | $0 | $1064.76-BlockFi Inc. | No |
| 16751 | -Redacted- | $0 | $0 | $0 | $16915.33-BlockFi Inc. | Yes |
| 16754 | -Redacted- | $0 | $0 | $0 | $1301.7-BlockFi Inc. | No |
| 16756 | -Redacted- | $0 | $0 | $0 | $1034.64-BlockFi Inc. | Yes |
| 16757 | -Redacted- | $0 | $0 | $0 | $739.6-BlockFi Inc. | No |
| 16760 | -Redacted- | $0 | $0 | $0 | $2523.08-BlockFi Inc. | Yes |
| 16761 | -Redacted- | $0 | $0 | $0 | $9414-BlockFi Inc. | No |
| 16763 | -Redacted- | $0 | $0 | $0 | $447.51-BlockFi International LTD. | No |
| 16764 | -Redacted- | $0 | $0 | $0 | $15294.11-BlockFi Inc. | Yes |
| 16765 | -Redacted- | $0 | $0 | $0 | $182.71-BlockFi Inc. | Yes |
| 16766 | -Redacted- | $0 | $0 | $0 | $973.42-BlockFi International LTD. | No |
| 16769 | -Redacted- | $0 | $0 | $0 | $2535.05-BlockFi Inc. | No |
| 16770 | -Redacted- | $0 | $737.67-BlockFi International LTD. | $0 | $558.24-BlockFi International LTD. | Yes |
| 16775 | -Redacted- | $0 | $0 | $0 | $3979.53-BlockFi Inc. | No |
| 16777 | -Redacted- | $0 | $0 | $0 | $214.16-BlockFi Inc. | Yes |
| 16778 | -Redacted- | $0 | $0 | $0 | $126.76-BlockFi Inc. | No |
| 16780 | -Redacted- | $0 | $0 | $0 | $1271.46-BlockFi Inc. | No |
| 16781 | -Redacted- | $0 | $0 | $0 | $7688.44-BlockFi Inc. | No |
| 16784 | -Redacted- | $0 | $0 | $0 | $5782.9-BlockFi Inc. | No |
| 16785 | -Redacted- | $0 | $0 | $0 | $33.45-BlockFi Inc. | No |
| 16786 | -Redacted- | $0 | $0 | $0 | $2370.1-BlockFi Inc. | No |
| 16787 | -Redacted- | $0 | $0 | $0 | $1370.85-BlockFi Inc. | Yes |
| 16790 | -Redacted- | $0 | $0 | $0 | $33.24-BlockFi International LTD. | No |
| 16793 | -Redacted- | $0 | $0 | $0 | $603.68-BlockFi International LTD. | Yes |
| 16794 | -Redacted- | $0 | $0 | $0 | $56507.9-BlockFi International LTD. | Yes |
| 16795 | -Redacted- | $0 | $0 | $0 | $3742.47-BlockFi Inc. | No |
| 16796 | -Redacted- | $0 | $0 | $1099.42-BlockFi Inc. | $1072.94-BlockFi Inc. | Yes |
| 16797 | -Redacted- | $0 | $0 | $0 | $289.63-BlockFi International LTD. | Yes |
| 16798 | -Redacted- | $0 | $0 | $0 | $204.72-BlockFi Inc. | No |
| 16799 | -Redacted- | $0 | $0 | $0 | $1363.27-BlockFi Inc. | No |
| 16800 | -Redacted- | $0 | $0 | $0 | $1499.83-BlockFi International LTD. | No |
| 16805 | -Redacted- | $0 | $0 | $0 | $5997.81-BlockFi International LTD. | Yes |
| 16806 | -Redacted- | $0 | $0 | $0 | $0.57-BlockFi Inc. | No |
| 16808 | Equal Investments LLC | $0 | $0 | $0 | $2612.03-BlockFi Inc. | No |
| 16809 | -Redacted- | $0 | $0 | $0 | $1077.21-BlockFi Inc. | Yes |
| 16810 | -Redacted- | $0 | $0 | $0 | $429.64-BlockFi Inc. | No |
| 16811 | -Redacted- | $0 | $0 | $0 | $2334-BlockFi Inc. | No |
| 16813 | -Redacted- | $0 | $0 | $0 | $102.69-BlockFi Inc. | No |
| 16815 | -Redacted- | $0 | $0 | $0 | $56555.98-BlockFi Inc. | Yes |
| 16816 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | No |
| 16817 | -Redacted- | $0 | $0 | $0 | $8253.5-BlockFi International LTD. | Yes |
| 16819 | -Redacted- | $0 | $0 | $0 | $494.86-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16820 | -Redacted- | $0 | $0 | $0 | $4.63-BlockFi Inc. | Yes |
| 16823 | -Redacted- | $0 | $0 | $0 | $3241.69-BlockFi Inc. | No |
| 16824 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 16825 | -Redacted- | $0 | $0 | $0 | $618.5-BlockFi Inc. | No |
| 16827 | -Redacted- | $0 | $0 | $0 | $5373.31-BlockFi Inc. | Yes |
| 16828 | -Redacted- | $0 | $0 | $0 | $199.16-BlockFi International LTD. | No |
| 16830 | -Redacted- | $0 | $0 | $0 | $278.18-BlockFi Inc. | No |
| 16831 | -Redacted- | $0 | $0 | $0 | $597.3-BlockFi Inc. | No |
| 16832 | -Redacted- | $0 | $0 | $0 | $194.11-BlockFi International LTD. | Yes |
| 16833 | -Redacted- | $0 | $0 | $0 | $983.37-BlockFi International LTD. | Yes |
| 16837 | -Redacted- | $0 | $0 | $0 | $1671.42-BlockFi International LTD. | No |
| 16838 | -Redacted- | $0 | $0 | $0 | $40303.01-BlockFi Inc. | Yes |
| 16839 | -Redacted- | $0 | $0 | $0 | $7342.38-BlockFi Inc. | Yes |
| 16840 | -Redacted- | $0 | $0 | $0 | $8085.01-BlockFi Inc. | No |
| 16841 | -Redacted- | $0 | $0 | $0 | $789.92-BlockFi Inc. | Yes |
| 16842 | -Redacted- | $0 | $0 | $0 | $3696.91-BlockFi Inc. | Yes |
| 16843 | -Redacted- | $0 | $0 | $0 | $198.34-BlockFi Inc. | Yes |
| 16846 | -Redacted- | $0 | $0 | $1872.93-BlockFi Inc. | $1485.13-BlockFi Inc. | Yes |
| 16847 | -Redacted- | $0 | $0 | $0 | $17399.95-BlockFi Inc. | No |
| 16848 | -Redacted- | $0 | $0 | $0 | $4106.19-BlockFi Inc. | No |
| 16849 | -Redacted- | $0 | $0 | $0 | $34229-BlockFi International LTD. | Yes |
| 16850 | -Redacted- | $0 | $0 | $0 | $165.36-BlockFi Inc. | Yes |
| 16852 | -Redacted- | $0 | $0 | $0 | $62.44-BlockFi Inc. | Yes |
| 16853 | -Redacted- | $0 | $0 | $0 | $3964.99-BlockFi Inc. | No |
| 16855 | -Redacted- | $0 | $0 | $0 | $876.41-BlockFi Inc. | Yes |
| 16857 | -Redacted- | $0 | $0 | $0 | $914.89-BlockFi International LTD. | Yes |
| 16858 | -Redacted- | $0 | $0 | $0 | $1156.12-BlockFi Inc. | No |
| 16861 | -Redacted- | $0 | $0 | $0 | $360.59-BlockFi International LTD. | No |
| 16862 | -Redacted- | $0 | $0 | $0 | $145.03-BlockFi International LTD. | No |
| 16863 | -Redacted- | $0 | $0 | $0 | $10302.84-BlockFi Inc. | No |
| 16864 | -Redacted- | $0 | $0 | $0 | $1795.16-BlockFi Inc. | No |
| 16865 | -Redacted- | $0 | $0 | $0 | $768.92-BlockFi Inc. | No |
| 16869 | -Redacted- | $0 | $0 | $0 | $105.95-BlockFi Inc. | No |
| 16870 | -Redacted- | $0 | $0 | $0 | $2402-BlockFi International LTD. | No |
| 16871 | -Redacted- | $0 | $0 | $0 | $2592.33-BlockFi Inc. | No |
| 16873 | -Redacted- | $0 | $24175.99-BlockFi International LTD. | $0 | $18340.33-BlockFi International LTD. | Yes |
| 16876 | -Redacted- | $0 | $0 | $0 | $30.29-BlockFi Inc. | No |
| 16877 | -Redacted- | $0 | $0 | $0 | $39713.1-BlockFi International LTD. | Yes |
| 16878 | -Redacted- | $0 | $0 | $0 | $126.88-BlockFi Inc. | No |
| 16880 | -Redacted- | $0 | $0 | $0 | $3535.17-BlockFi Inc. | Yes |
| 16881 | -Redacted- | $0 | $0 | $0 | $5858.22-BlockFi International LTD. | No |
| 16882 | -Redacted- | $0 | $0 | $0 | $290.33-BlockFi International LTD. | Yes |
| 16883 | -Redacted- | $0 | $0 | $0 | $2954.42-BlockFi Inc. | Yes |
| 16884 | -Redacted- | $0 | $0 | $0 | $151.47-BlockFi Inc. | Yes |
| 16885 | -Redacted- | $0 | $0 | $0 | $55.38-BlockFi Inc. | Yes |
| 16886 | -Redacted- | $0 | $0 | $0 | $364-BlockFi Inc. | No |
| 16890 | -Redacted- | $0 | $0 | $0 | $534.49-BlockFi Inc. | No |
| 16892 | -Redacted- | $0 | $0 | $0 | $102.04-BlockFi Inc. | Yes |
| 16893 | -Redacted- | $0 | $0 | $0 | $1966.85-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16896 | -Redacted- | $0 | $0 | $0 | $1509.8-BlockFi Inc. | No |
| 16898 | -Redacted- | $0 | $0 | $0 | $50.55-BlockFi Inc. | No |
| 16899 | -Redacted- | $0 | $0 | $0 | $15847.22-BlockFi Inc. | No |
| 16902 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3996.18-BlockFi Inc. | Yes |
| 16905 | -Redacted- | $0 | $0 | | $1200.85-BlockFi Inc. | No |
| 16907 | -Redacted- | $0 | $0 | $0 | $71.62-BlockFi Inc. | Yes |
| 16909 | -Redacted- | $0 | $0 | $0 | $189.01-BlockFi Inc. | Yes |
| 16912 | -Redacted- | $0 | $459.41-BlockFi Inc. | $0 | $304.13-BlockFi Inc. | Yes |
| 16913 | -Redacted- | $0 | $0 | $0 | $1144.11-BlockFi International LTD. | Yes |
| 16918 | -Redacted- | $0 | $0 | $0 | $435.04-BlockFi Inc. | Yes |
| 16919 | -Redacted- | $0 | $0 | $0 | $5304.82-BlockFi Inc. | Yes |
| 16920 | -Redacted- | $0 | $0 | $0 | $68.88-BlockFi Inc. | Yes |
| 16923 | -Redacted- | $0 | $0 | $0 | $280.5-BlockFi Inc. | No |
| 16924 | -Redacted- | $0 | $0 | $2000-BlockFi International LTD. | $1416.32-BlockFi International LTD. | Yes |
| 16925 | -Redacted- | $0 | $0 | $0 | $64-BlockFi Inc. | No |
| 16927 | -Redacted- | $0 | $0 | $0 | $437.67-BlockFi International LTD. | No |
| 16928 | -Redacted- | $0 | $0 | $0 | $1641.2-BlockFi Inc. | Yes |
| 16929 | -Redacted- | $0 | $0 | $0 | $835.69-BlockFi Inc. | Yes |
| 16930 | -Redacted- | $0 | $0 | $0 | $10904.67-BlockFi Inc. | Yes |
| 16932 | -Redacted- | $0 | $0 | $0 | $4232.32-BlockFi Inc. | Yes |
| 16934 | -Redacted- | $0 | $0 | $0 | $1068.68-BlockFi Inc. | No |
| 16935 | -Redacted- | $0 | $0 | $0 | $318.49-BlockFi International LTD. | No |
| 16936 | -Redacted- | $0 | $0 | $0 | $15234.55-BlockFi Inc. | Yes |
| 16937 | -Redacted- | $0 | $0 | $0 | $45.58-BlockFi Inc. | Yes |
| 16938 | -Redacted- | $0 | $0 | $0 | $5926.29-BlockFi International LTD. | Yes |
| 16939 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $24459-BlockFi Inc. | Yes |
| 16940 | -Redacted- | $0 | $0 | $0 | $200.42-BlockFi Inc. | No |
| 16943 | -Redacted- | $0 | $0 | $0 | $5024.81-BlockFi Inc. | No |
| 16946 | -Redacted- | $0 | $0 | $0 | $371.56-BlockFi Inc. | Yes |
| 16947 | -Redacted- | $0 | $0 | $0 | $10632.26-BlockFi Inc. | No |
| 16948 | -Redacted- | $0 | $0 | $0 | $26.75-BlockFi Inc. | No |
| 16949 | -Redacted- | $0 | $0 | $1498.79-BlockFi Inc. | $1502.75-BlockFi Inc. | No |
| 16950 | -Redacted- | $0 | $0 | $0 | $1830.04-BlockFi Inc. $1825.39-Multiple Debtors Asserted | Yes |
| 16951 | -Redacted- | $0 | $0 | $0 | $8834.93-BlockFi Inc. | No |
| 16952 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $6640.31-BlockFi Inc. | Yes |
| 16954 | -Redacted- | $0 | $0 | $0 | $7187.85-BlockFi Inc. | Yes |
| 16955 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi International LTD. | No |
| 16957 | -Redacted- | $0 | $0 | $0 | $524.01-BlockFi International LTD. | Yes |
| 16958 | -Redacted- | $0 | $0 | $0 | $4155.97-BlockFi Inc. | No |
| 16959 | -Redacted- | $0 | $0 | $0 | $2292.72-BlockFi Inc. | Yes |
| 16960 | -Redacted- | $0 | $0 | $0 | $1114.64-BlockFi International LTD. | No |
| 16961 | -Redacted- | $0 | $0 | $2524.46-BlockFi Inc. | $41488-BlockFi Inc. | Yes |
| 16963 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 16964 | -Redacted- | $0 | $0 | $0 | $2588.8-BlockFi Inc. | Yes |
| 16965 | -Redacted- | $0 | $0 | $0 | $5440-BlockFi Inc. | No |
| 16966 | -Redacted- | $0 | $0 | $0 | $291.43-BlockFi International LTD. | No |
| 16967 | -Redacted- | $0 | $0 | $0 | $120.33-BlockFi Inc. | No |
| 16969 | -Redacted- | $0 | $0 | $0 | $186.64-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16971 | -Redacted- | $0 | $0 | $0 | $20961.49-BlockFi International LTD. | Yes |
| 16972 | -Redacted- | $0 | $0 | $0 | $1260.14-BlockFi Inc. | Yes |
| 16974 | -Redacted- | $0 | $0 | $0 | $18518.33-BlockFi International LTD. | Yes |
| 16976 | -Redacted- | $0 | $0 | $0 | $42.67-BlockFi Inc. | Yes |
| 16978 | -Redacted- | $0 | $0 | $0 | $217-BlockFi International LTD. | No |
| 16979 | -Redacted- | $0 | $0 | $0 | $174.34-BlockFi Inc. | No |
| 16980 | -Redacted- | $0 | $0 | $0 | $420.61-BlockFi Inc. | No |
| 16981 | -Redacted- | $0 | $0 | $0 | $3319.68-BlockFi Inc. | Yes |
| 16982 | -Redacted- | $0 | $0 | $0 | $1180.61-BlockFi Inc. | Yes |
| 16983 | -Redacted- | $0 | $0 | $0 | $4176.03-BlockFi Inc. $5364.8-Multiple Debtors Asserted | Yes |
| 16984 | -Redacted- | $0 | $0 | $0 | $2157.5-BlockFi Inc. | No |
| 16985 | -Redacted- | $0 | $0 | $0 | $1060.31-BlockFi Inc. | Yes |
| 16986 | -Redacted- | $0 | $0 | $0 | $4204.41-BlockFi Inc. | No |
| 16988 | -Redacted- | $0 | $0 | $0 | $3981.39-BlockFi International LTD. | Yes |
| 16989 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 16991 | -Redacted- | $0 | $0 | $0 | $306.65-BlockFi Inc. | Yes |
| 16992 | -Redacted- | $0 | $0 | $0 | $2085.75-BlockFi Inc. | No |
| 16993 | -Redacted- | $0 | $0 | $0 | $311.04-BlockFi Inc. | No |
| 16995 | -Redacted- | $0 | $0 | $0 | $993.9-BlockFi International LTD. | No |
| 16996 | -Redacted- | $0 | $0 | $0 | $21739.85-BlockFi Inc. | Yes |
| 16997 | -Redacted- | $0 | $0 | $0 | $2548.6-BlockFi Inc. | No |
| 17000 | -Redacted- | $0 | $0 | $0 | $3108.26-BlockFi International LTD. | No |
| 17001 | -Redacted- | $0 | $0 | $0 | $942.55-BlockFi Inc. | Yes |
| 17002 | -Redacted- | $0 | $0 | $0 | $7401.54-BlockFi Inc. | No |
| 17004 | -Redacted- | $0 | $0 | $0 | $604.77-BlockFi Inc. $605.16-Multiple Debtors Asserted | Yes |
| 17005 | -Redacted- | $0 | $0 | $0 | $209.63-BlockFi Inc. | No |
| 17006 | -Redacted- | $0 | $0 | $0 | $503.94-BlockFi Inc. | No |
| 17007 | -Redacted- | $0 | $0 | $0 | $690.3-BlockFi Inc. | No |
| 17008 | -Redacted- | $0 | $0 | $0 | $44978.82-BlockFi Inc. | Yes |
| 17009 | -Redacted- | $0 | $0 | $0 | $49.02-BlockFi Inc. | Yes |
| 17010 | -Redacted- | $0 | $0 | $0 | $25175.25-BlockFi International LTD. | No |
| 17011 | -Redacted- | $0 | $0 | $0 | $1866.75-BlockFi Inc. | Yes |
| 17012 | -Redacted- | $0 | $0 | $0 | $4123.73-BlockFi Inc. | Yes |
| 17013 | -Redacted- | $0 | $0 | $0 | $276.36-BlockFi International LTD. $285.19-Multiple Debtors Asserted | Yes |
| 17014 | -Redacted- | $0 | $0 | $0 | $236.45-BlockFi International LTD. | Yes |
| 17015 | -Redacted- | $0 | $0 | $0 | $13967.4-BlockFi Inc. | Yes |
| 17016 | -Redacted- | $0 | $0 | $0 | $7732.47-BlockFi Inc. | No |
| 17017 | -Redacted- | $0 | $0 | $0 | $1934.58-BlockFi Inc. | No |
| 17018 | -Redacted- | $0 | $1970.93-BlockFi Inc. | $1970.93-BlockFi Inc. | $826.16-BlockFi Inc. | Yes |
| 17020 | -Redacted- | $0 | $0 | $0 | $8452.24-BlockFi Inc. | Yes |
| 17021 | -Redacted- | $0 | $0 | $0 | $3616.1-BlockFi Inc. | No |
| 17022 | -Redacted- | $0 | $0 | $0 | $198.36-BlockFi Inc. | No |
| 17025 | -Redacted- | $0 | $0 | $0 | $126.76-BlockFi Inc. | No |
| 17026 | -Redacted- | $0 | $0 | $0 | $2900.95-BlockFi Inc. | No |
| 17029 | -Redacted- | $0 | $0 | $0 | $11057.38-BlockFi Inc. | Yes |
| 17030 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. and BlockFi Lending LLC | $899.67-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17033 | -Redacted- | $0 | $0 | $0 | $52178.25-BlockFi Inc. | No |
| 17034 | -Redacted- | $0 | $0 | $0 | $193.1-BlockFi International LTD. | Yes |
| 17035 | -Redacted- | $0 | $0 | $0 | $5543.68-BlockFi International LTD. | Yes |
| 17036 | -Redacted- | $0 | $0 | $0 | $556.52-BlockFi Inc. | Yes |
| 17037 | -Redacted- | $0 | $0 | $0 | $6433.9-BlockFi Inc. | No |
| 17039 | -Redacted- | $0 | $0 | $0 | $4930-BlockFi International LTD. | No |
| 17040 | -Redacted- | $0 | $0 | $0 | $820.79-BlockFi Inc. | Yes |
| 17041 | -Redacted- | $0 | $0 | $0 | $5630.55-BlockFi Inc. | No |
| 17042 | -Redacted- | $0 | $0 | $0 | $730.97-BlockFi Inc. | No |
| 17043 | -Redacted- | $0 | $0 | $0 | $318.76-BlockFi Inc. | No |
| 17049 | -Redacted- | $0 | $0 | $0 | $1082.38-BlockFi Inc. | Yes |
| 17050 | -Redacted- | $0 | $0 | $0 | $1442.16-BlockFi Inc. | No |
| 17051 | -Redacted- | $0 | $0 | $0 | $546.06-BlockFi International LTD. | No |
| 17052 | -Redacted- | $0 | $0 | $0 | $23664.64-BlockFi Inc. | Yes |
| 17053 | -Redacted- | $0 | $0 | $0 | $2322.82-BlockFi Inc. | No |
| 17055 | -Redacted- | $0 | $0 | $0 | $11931.24-BlockFi Inc. | Yes |
| 17057 | -Redacted- | $0 | $0 | $0 | $431.35-BlockFi International LTD. | No |
| 17058 | -Redacted- | $0 | $0 | $0 | $105.65-BlockFi Inc. | No |
| 17062 | -Redacted- | $0 | $0 | $0 | $1426-BlockFi Inc. | No |
| 17063 | -Redacted- | $0 | $0 | $0 | $6266.5-BlockFi Inc. | No |
| 17064 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $157972.42-BlockFi Inc. | Yes |
| 17066 | -Redacted- | $0 | $0 | $0 | $2491.1-BlockFi International LTD. | No |
| 17067 | -Redacted- | $0 | $0 | $0 | $7748.36-BlockFi International LTD. | Yes |
| 17068 | -Redacted- | $0 | $0 | $0 | $1257.92-BlockFi Inc. | Yes |
| 17070 | -Redacted- | $0 | $0 | $0 | $1683.22-BlockFi Inc. $1683.42-Multiple Debtors Asserted | Yes |
| 17071 | -Redacted- | $0 | $0 | $0 | $56555.98-BlockFi Inc. | Yes |
| 17075 | -Redacted- | $0 | $0 | $0 | $2736.84-BlockFi Inc. | Yes |
| 17077 | -Redacted- | $0 | $0 | $0 | $2280.69-BlockFi Inc. | No |
| 17079 | -Redacted- | $0 | $0 | $10484-Multiple Debtors Asserted | $0.15-BlockFi Inc. $6567-Multiple Debtors Asserted | Yes |
| 17081 | -Redacted- | $0 | $0 | $20000-BlockFi Inc. | $18564.92-BlockFi Inc. | Yes |
| 17083 | -Redacted- | $0 | $0 | $0 | $17906.22-BlockFi Inc. | No |
| 17084 | -Redacted- | $0 | $0 | $0 | $4322.86-BlockFi Inc. | No |
| 17085 | -Redacted- | $0 | $0 | $0 | $1614.37-BlockFi Inc. | Yes |
| 17086 | -Redacted- | $0 | $0 | $0 | $635.08-BlockFi International LTD. | Yes |
| 17088 | -Redacted- | $0 | $0 | $0 | $1399.9-BlockFi International LTD. | Yes |
| 17089 | -Redacted- | $0 | $0 | $0 | $1727.32-BlockFi Inc. | No |
| 17092 | -Redacted- | $0 | $0 | $0 | $1781.68-BlockFi International LTD. | No |
| 17093 | -Redacted- | $0 | $0 | $0 | $665.39-BlockFi Inc. | Yes |
| 17094 | -Redacted- | $0 | $0 | $0 | $92.1-BlockFi Inc. | No |
| 17095 | -Redacted- | $0 | $0 | $0 | $1944.18-BlockFi Inc. | Yes |
| 17096 | -Redacted- | $0 | $0 | $0 | $527.01-BlockFi Inc. $524.1-Multiple Debtors Asserted | Yes |
| 17097 | -Redacted- | $0 | $0 | $0 | $24100-BlockFi Inc. | No |
| 17098 | -Redacted- | $0 | $0 | $0 | $2508.34-BlockFi Inc. | Yes |
| 17100 | -Redacted- | $0 | $0 | $0 | $3529.1-BlockFi Inc. | No |
| 17101 | -Redacted- | $0 | $0 | $0 | $712.06-BlockFi Inc. | No |
| 17102 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $6590.29-BlockFi International LTD. | Yes |
| 17106 | -Redacted- | $0 | $0 | $0 | $9775.09-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 147 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17107 | -Redacted- | $0 | $0 | $0 | $292.07-BlockFi Inc. | No |
| 17108 | -Redacted- | $0 | $0 | $0 | $108.01-BlockFi Inc. | Yes |
| 17111 | -Redacted- | $0 | $0 | $0 | $1071.63-BlockFi International LTD. | Yes |
| 17113 | -Redacted- | $0 | $0 | $0 | $6681.35-BlockFi Inc. | No |
| 17115 | -Redacted- | $0 | $0 | $0 | $302.02-BlockFi Inc. | No |
| 17116 | -Redacted- | $0 | $0 | $0 | $20.75-BlockFi International LTD. | Yes |
| 17117 | -Redacted- | $0 | $0 | $0 | $1305.36-BlockFi Inc. | No |
| 17118 | -Redacted- | $0 | $0 | $0 | $291.57-BlockFi Inc. | No |
| 17119 | -Redacted- | $0 | $148.47-BlockFi International LTD. | $0 | $147.96-BlockFi International LTD. | Yes |
| 17120 | -Redacted- | $0 | $0 | $0 | $818.15-BlockFi Inc. | Yes |
| 17121 | -Redacted- | $0 | $0 | $0 | $385.86-BlockFi Inc. | Yes |
| 17127 | -Redacted- | $0 | $0 | $0 | $200-BlockFi International LTD. | No |
| 17131 | -Redacted- | $0 | $0 | $0 | $2599.06-BlockFi Inc. | Yes |
| 17132 | -Redacted- | $0 | $0 | $0 | $27376.77-BlockFi Inc. | Yes |
| 17134 | -Redacted- | $0 | $0 | $0 | $2111.13-BlockFi Inc. | No |
| 17135 | -Redacted- | $0 | $0 | $0 | $1017.51-BlockFi Inc. | No |
| 17137 | -Redacted- | $0 | $0 | $0 | $501.56-BlockFi Inc. | No |
| 17138 | -Redacted- | $0 | $0 | $0 | $978.98-BlockFi Inc. | No |
| 17139 | -Redacted- | $0 | $0 | $0 | $95.77-BlockFi Inc. | Yes |
| 17141 | -Redacted- | $0 | $0 | $0 | $3815.43-BlockFi Inc. | No |
| 17142 | -Redacted- | $0 | $0 | $0 | $187-BlockFi Inc. | No |
| 17143 | -Redacted- | $0 | $0 | $0 | $1578.61-BlockFi International LTD. | No |
| 17144 | -Redacted- | $0 | $0 | $0 | $1554.9-BlockFi International LTD. | Yes |
| 17145 | -Redacted- | $0 | $0 | $0 | $5176.52-BlockFi International LTD. | Yes |
| 17147 | -Redacted- | $0 | $97.58-BlockFi Inc. | $97.58-BlockFi Inc. | $94.12-BlockFi International LTD. | Yes |
| 17149 | -Redacted- | $0 | $0 | $0 | $431.03-BlockFi Inc. | No |
| 17151 | -Redacted- | $0 | $0 | $0 | $5797.14-BlockFi Inc. | No |
| 17152 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 17154 | -Redacted- | $0 | $0 | $0 | $88.59-BlockFi Inc. | Yes |
| 17158 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 17159 | -Redacted- | $0 | $0 | $0 | $5583.66-BlockFi Inc. | Yes |
| 17160 | -Redacted- | $0 | $0 | $0 | $832.38-BlockFi Inc. | No |
| 17161 | -Redacted- | $0 | $0 | $0 | $42.73-BlockFi Inc. | No |
| 17162 | -Redacted- | $0 | $0 | $0 | $1406.02-BlockFi Inc. | No |
| 17163 | -Redacted- | $0 | $0 | $0 | $213.56-BlockFi Inc. | No |
| 17165 | -Redacted- | $0 | $0 | $0 | $9370.59-BlockFi Inc. | No |
| 17167 | -Redacted- | $0 | $0 | $0 | $2609.94-BlockFi Inc. | No |
| 17168 | -Redacted- | $0 | $0 | $0 | $63079.4-BlockFi Inc. | Yes |
| 17170 | -Redacted- | $0 | $0 | $3800-BlockFi Inc. | $2610.79-BlockFi Inc. | Yes |
| 17173 | -Redacted- | $0 | $0 | $0 | $5496.18-BlockFi International LTD. | No |
| 17174 | -Redacted- | $0 | $0 | $0 | $189.89-BlockFi Inc. | Yes |
| 17179 | -Redacted- | $0 | $0 | $0 | $32115.06-BlockFi Inc. | No |
| 17180 | -Redacted- | $0 | $0 | $0 | $9190.19-BlockFi Inc. | No |
| 17182 | -Redacted- | $0 | $0 | $0 | $0.25-BlockFi Inc. $0.37-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 17183 | -Redacted- | $0 | $0 | $0 | $331.56-BlockFi Inc. | Yes |
| 17184 | -Redacted- | $0 | $0 | $0 | $62409.4-BlockFi Inc. | Yes |
| 17187 | -Redacted- | $0 | $0 | $0 | $338.23-BlockFi Inc. | No |
| 17189 | -Redacted- | $0 | $0 | $0 | $1372.25-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17190 | -Redacted- | $0 | $0 | $0 | $264.47-BlockFi Inc. | No |
| 17191 | -Redacted- | $0 | $0 | $0 | $10.02-BlockFi Inc. | Yes |
| 17192 | -Redacted- | $0 | $0 | $0 | $24.02-BlockFi Inc. | No |
| 17193 | -Redacted- | $0 | $0 | $0 | $42.32-BlockFi Inc. | Yes |
| 17194 | -Redacted- | $0 | $0 | $0 | $2238.78-BlockFi Inc. | No |
| 17196 | -Redacted- | $0 | $0 | $0 | $3504.08-BlockFi Inc. | No |
| 17197 | -Redacted- | $0 | $0 | $0 | $96.86-BlockFi Inc. | No |
| 17198 | -Redacted- | $0 | $0 | $0 | $404.2-BlockFi Inc. | No |
| 17200 | -Redacted- | $0 | $0 | $0 | $908.61-BlockFi International LTD. | Yes |
| 17202 | -Redacted- | $0 | $0 | $0 | $2020.24-BlockFi International LTD. | No |
| 17203 | -Redacted- | $0 | $0 | $0 | $7096.36-BlockFi Inc. | Yes |
| 17204 | -Redacted- | $0 | $0 | $0 | $5532.98-BlockFi International LTD. | Yes |
| 17205 | -Redacted- | $0 | $0 | $6050-BlockFi Inc. | $5824.4-BlockFi International LTD. | Yes |
| 17206 | -Redacted- | $0 | $0 | $0 | $6162.92-BlockFi Inc. | Yes |
| 17207 | -Redacted- | $0 | $0 | $0 | $1007.74-BlockFi Inc. | No |
| 17209 | -Redacted- | $0 | $0 | $0 | $10651.81-BlockFi Inc. | Yes |
| 17210 | -Redacted- | $0 | $0 | $0 | $2597.23-BlockFi Inc. | No |
| 17211 | -Redacted- | $0 | $0 | $0 | $423.62-BlockFi Inc. | No |
| 17213 | -Redacted- | $0 | $0 | $0 | $91.24-BlockFi International LTD. | Yes |
| 17215 | -Redacted- | $0 | $0 | $0 | $3077.57-BlockFi International LTD. | No |
| 17216 | -Redacted- | $0 | $0 | $0 | $1637.9-BlockFi Inc. | Yes |
| 17217 | -Redacted- | $0 | $0 | $0 | $585.14-BlockFi Inc. | No |
| 17218 | -Redacted- | $0 | $0 | $0 | $2557.15-BlockFi International LTD. | Yes |
| 17219 | -Redacted- | $0 | $0 | $0 | $43000-BlockFi Inc. | No |
| 17222 | -Redacted- | $0 | $0 | $0 | $2186.66-BlockFi Inc. | Yes |
| 17223 | -Redacted- | $0 | $0 | $0 | $26358.9-BlockFi Inc. | Yes |
| 17224 | -Redacted- | $0 | $0 | $0 | $14001.37-BlockFi Inc. | Yes |
| 17225 | -Redacted- | $0 | $0 | $12820.98-BlockFi International LTD. | $7334.74-BlockFi International LTD. | Yes |
| 17226 | -Redacted- | $0 | $0 | $0 | $5489.8-BlockFi Inc. | Yes |
| 17227 | -Redacted- | $0 | $0 | $0 | $287.18-BlockFi International LTD. | No |
| 17228 | -Redacted- | $0 | $0 | $0 | $3800.76-BlockFi Inc. | No |
| 17229 | -Redacted- | $0 | $0 | $0 | $286.49-BlockFi Inc. | No |
| 17230 | -Redacted- | $0 | $0 | $800-BlockFi International LTD. | $825.49-BlockFi International LTD. | Yes |
| 17231 | -Redacted- | $0 | $0 | $0 | $1581-BlockFi Inc. | No |
| 17232 | -Redacted- | $0 | $0 | $0 | $238.35-BlockFi Inc. | No |
| 17237 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 17238 | -Redacted- | $0 | $0 | $0 | $4678.39-BlockFi Inc. | Yes |
| 17241 | -Redacted- | $0 | $0 | $0 | $1321.86-BlockFi Inc. | Yes |
| 17244 | -Redacted- | $0 | $0 | $0 | $93.04-BlockFi International LTD. | Yes |
| 17246 | -Redacted- | $0 | $0 | $0 | $3454.47-BlockFi International LTD. | Yes |
| 17247 | -Redacted- | $0 | $0 | $0 | $294.2-BlockFi Inc. | Yes |
| 17249 | -Redacted- | $0 | $0 | $0 | $673.12-BlockFi Inc. | No |
| 17250 | -Redacted- | $0 | $0 | $0 | $68.42-BlockFi Inc. | Yes |
| 17251 | -Redacted- | $0 | $0 | $0 | $31022.88-BlockFi Inc. | No |
| 17253 | -Redacted- | $0 | $0 | $0 | $1907.19-BlockFi Inc. | No |
| 17254 | -Redacted- | $0 | $0 | $0 | $489-BlockFi Inc. | No |
| 17256 | -Redacted- | $0 | $0 | $0 | $24.82-BlockFi Inc. | No |
| 17257 | -Redacted- | $0 | $0 | $0 | $192213.44-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17259 | -Redacted- | $0 | $0 | $0 | $245.58-BlockFi International LTD. | Yes |
| 17262 | -Redacted- | $0 | $0 | $0 | $1162.76-BlockFi Inc. | No |
| 17263 | -Redacted- | $0 | $0 | $0 | $243.42-BlockFi Inc. | Yes |
| 17264 | -Redacted- | $0 | $0 | $0 | $2741.39-BlockFi Inc. | No |
| 17267 | -Redacted- | $0 | $0 | $0 | $2508.07-BlockFi Inc. | No |
| 17268 | -Redacted- | $0 | $0 | $0 | $1796.41-BlockFi Inc. | Yes |
| 17270 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 17272 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 17273 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 17274 | -Redacted- | $0 | $0 | $0 | $1059.27-BlockFi International LTD. | Yes |
| 17275 | -Redacted- | $0 | $0 | $0 | $6765.35-BlockFi International LTD. | Yes |
| 17276 | -Redacted- | $0 | $0 | $0 | $466.79-BlockFi International LTD. | Yes |
| 17277 | -Redacted- | $0 | $0 | $0 | $11654.8-BlockFi Inc. | Yes |
| 17278 | -Redacted- | $0 | $0 | $0 | $42580.42-BlockFi International LTD. | No |
| 17281 | -Redacted- | $0 | $0 | $0 | $230.54-BlockFi Inc. | No |
| 17282 | -Redacted- | $0 | $0 | $0 | $5446.78-BlockFi Inc. | Yes |
| 17283 | -Redacted- | $0 | $0 | $0 | $1073.31-BlockFi Inc. | Yes |
| 17284 | -Redacted- | $0 | $0 | $0 | $30591.41-BlockFi Inc. | Yes |
| 17285 | -Redacted- | $0 | $0 | $0 | $3151.73-BlockFi Inc. | No |
| 17287 | -Redacted- | $0 | $0 | $0 | $489.12-BlockFi International LTD. | No |
| 17289 | -Redacted- | $0 | $0 | $0 | $10260.84-BlockFi Inc. | No |
| 17290 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 17291 | -Redacted- | $0 | $0 | $0 | $3006.83-BlockFi Inc. | No |
| 17293 | -Redacted- | $0 | $0 | $0 | $94.48-BlockFi Inc. $94.72-BlockFi International LTD. | Yes |
| 17295 | -Redacted- | $0 | $0 | $0 | $15190.49-BlockFi Inc. | Yes |
| 17297 | -Redacted- | $0 | $0 | $0 | $602.02-BlockFi International LTD. | Yes |
| 17298 | -Redacted- | $0 | $0 | $0 | $57.63-BlockFi Inc. | Yes |
| 17300 | -Redacted- | $0 | $0 | $1650-BlockFi Inc. | $1240.68-BlockFi Inc. | Yes |
| 17303 | -Redacted- | $0 | $0 | $0 | $790.75-BlockFi Inc. $1916.68-Multiple Debtors Asserted | Yes |
| 17304 | -Redacted- | $0 | $0 | $0 | $1404.87-BlockFi International LTD. | No |
| 17305 | -Redacted- | $0 | $0 | $0 | $45.04-BlockFi Inc. | No |
| 17310 | -Redacted- | $0 | $0 | $0 | $29307.84-BlockFi Inc. | No |
| 17311 | -Redacted- | $0 | $0 | $0 | $11329.26-BlockFi Inc. | Yes |
| 17312 | -Redacted- | $0 | $0 | $0 | $87.16-BlockFi Inc. | No |
| 17316 | -Redacted- | $0 | $0 | $0 | $10055.89-BlockFi Inc. $10022.1-Multiple Debtors Asserted | Yes |
| 17317 | -Redacted- | $0 | $0 | $0 | $1962.49-BlockFi Inc. | No |
| 17318 | -Redacted- | $0 | $0 | $0 | $1734.49-BlockFi Inc. | No |
| 17321 | -Redacted- | $0 | $0 | $0 | $133.3-BlockFi Inc. | No |
| 17322 | -Redacted- | $0 | $0 | $0 | $1.1-BlockFi Inc. | No |
| 17324 | -Redacted- | $0 | $0 | $0 | $4876.19-BlockFi International LTD. | Yes |
| 17325 | -Redacted- | $0 | $0 | $0 | $49.26-BlockFi International LTD. | Yes |
| 17328 | -Redacted- | $0 | $0 | $0 | $541.96-BlockFi Inc. | Yes |
| 17329 | -Redacted- | $0 | $0 | $0 | $127.58-BlockFi International LTD. | Yes |
| 17330 | -Redacted- | $0 | $0 | $0 | $176.93-BlockFi International LTD. | Yes |
| 17332 | -Redacted- | $0 | $0 | $0 | $1041.74-BlockFi Inc. | Yes |
| 17336 | -Redacted- | $0 | $0 | $0 | $323.08-BlockFi Inc. | Yes |
| 17340 | -Redacted- | $0 | $0 | $0 | $55389.45-BlockFi International LTD. | Yes |
| 17343 | -Redacted- | $0 | $0 | $0 | $16745.12-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17345 | -Redacted- | $0 | $0 | $0 | $3505.26-BlockFi Inc. | Yes |
| 17346 | -Redacted- | $0 | $0 | $3465.47-BlockFi Inc. | $12020.36-BlockFi Inc. | Yes |
| 17347 | -Redacted- | $0 | $0 | | $969.15-BlockFi Inc. | Yes |
| 17349 | -Redacted- | $0 | $0 | | $1730.85-BlockFi Inc. | Yes |
| 17350 | -Redacted- | $0 | $0 | | $6378.09-BlockFi International LTD. | Yes |
| 17351 | -Redacted- | $0 | $0 | | $3944.18-BlockFi Inc. | No |
| 17353 | -Redacted- | $0 | $0 | | $1488.51-BlockFi Inc. | Yes |
| 17356 | -Redacted- | $0 | $0 | | $277.65-BlockFi Inc. | Yes |
| 17357 | -Redacted- | $0 | $0 | | $1097.09-BlockFi International LTD. | No |
| 17358 | -Redacted- | $0 | $0 | | $114.18-BlockFi International LTD. | Yes |
| 17359 | -Redacted- | $0 | $0 | | $6467.25-BlockFi Inc. | Yes |
| 17361 | -Redacted- | $0 | $0 | $570.16-BlockFi Inc. | $0.19-BlockFi Inc. | Yes |
| 17364 | -Redacted- | $0 | $0 | | $3496.78-BlockFi Inc. | No |
| 17366 | -Redacted- | $0 | $0 | | $2080.34-BlockFi Inc. | No |
| 17367 | -Redacted- | $0 | $0 | | $145.02-BlockFi Inc. $923.78-Multiple Debtors Asserted | Yes |
| 17368 | -Redacted- | $0 | $0 | $0 | $811.84-BlockFi Inc. | Yes |
| 17369 | -Redacted- | $0 | $0 | $0 | $94445.92-BlockFi Inc. | Yes |
| 17370 | -Redacted- | $0 | $0 | $0 | $982.06-BlockFi Inc. | No |
| 17371 | -Redacted- | $0 | $0 | $0 | $40-BlockFi Inc. | No |
| 17372 | -Redacted- | $0 | $0 | $0 | $2272.3-BlockFi Inc. | No |
| 17373 | -Redacted- | $0 | $0 | $0 | $5200-BlockFi Inc. | No |
| 17376 | -Redacted- | $0 | $0 | $0 | $1964.56-BlockFi Inc. | Yes |
| 17378 | -Redacted- | $0 | $0 | $0 | $70018.96-BlockFi Inc. | No |
| 17379 | -Redacted- | $0 | $0 | $0 | $2142.37-BlockFi Inc. | Yes |
| 17380 | -Redacted- | $0 | $0 | $0 | $365.42-BlockFi Inc. | Yes |
| 17383 | -Redacted- | $0 | $0 | $0 | $1948.97-BlockFi International LTD. | Yes |
| 17384 | -Redacted- | $0 | $0 | $0 | $1336.41-BlockFi Inc. | No |
| 17385 | -Redacted- | $0 | $0 | $0 | $747-BlockFi International LTD. | No |
| 17387 | -Redacted- | $0 | $0 | $0 | $7401.48-BlockFi Inc. | Yes |
| 17390 | -Redacted- | $0 | $0 | $0 | $5757.67-BlockFi Inc. $5769.35-BlockFi International LTD. | Yes |
| 17393 | -Redacted- | $0 | $0 | $0 | $1146.94-BlockFi Inc. | No |
| 17394 | -Redacted- | $0 | $0 | $0 | $128.25-BlockFi Inc. | No |
| 17395 | -Redacted- | $0 | $0 | $0 | $295.59-BlockFi Inc. | No |
| 17398 | -Redacted- | $0 | $0 | $0 | $57.4-BlockFi Inc. | No |
| 17400 | -Redacted- | $0 | $0 | $0 | $223.96-BlockFi International LTD. | Yes |
| 17401 | -Redacted- | $0 | $0 | $0 | $218.09-BlockFi Inc. | No |
| 17402 | -Redacted- | $0 | $0 | $0 | $18.05-BlockFi Inc. | Yes |
| 17408 | -Redacted- | $0 | $0 | $0 | $822.95-BlockFi Inc. | Yes |
| 17410 | -Redacted- | $0 | $0 | $0 | $5.94-BlockFi Inc. | No |
| 17411 | -Redacted- | $0 | $0 | $0 | $160-BlockFi Inc. | Yes |
| 17413 | -Redacted- | $0 | $0 | $0 | $51096.16-BlockFi Inc. | No |
| 17414 | -Redacted- | $0 | $0 | $0 | $2119.36-BlockFi Inc. | Yes |
| 17415 | -Redacted- | $0 | $0 | $0 | $413.16-BlockFi International LTD. | Yes |
| 17416 | -Redacted- | $0 | $0 | $246.62-BlockFi International LTD. | $236.12-BlockFi International LTD. | Yes |
| 17419 | -Redacted- | $0 | $0 | $0 | $52.16-BlockFi Inc. | No |
| 17421 | -Redacted- | $0 | $0 | $0 | $351.26-BlockFi International LTD. | Yes |
| 17422 | -Redacted- | $0 | $0 | $0 | $1817.66-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 151 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17424 | -Redacted- | $0 | $0 | $0 | $616.35-BlockFi Inc. | Yes |
| 17426 | -Redacted- | $0 | $0 | $0 | $470.35-BlockFi Inc. | Yes |
| 17427 | -Redacted- | $0 | $0 | $0 | $132.97-BlockFi Inc. | No |
| 17431 | -Redacted- | $0 | $0 | $0 | $123.11-BlockFi International LTD. | Yes |
| 17432 | -Redacted- | $0 | $0 | $0 | $1619.36-BlockFi International LTD. | No |
| 17433 | -Redacted- | $0 | $0 | $0 | $4494.27-BlockFi Inc. | No |
| 17434 | -Redacted- | $0 | $0 | $0 | $4011.1-BlockFi Inc. | Yes |
| 17435 | -Redacted- | $0 | $0 | $0 | $52.13-BlockFi Inc. | Yes |
| 17438 | -Redacted- | $0 | $0 | $0 | $128.38-BlockFi Inc. | No |
| 17439 | -Redacted- | $0 | $0 | $0 | $702.91-BlockFi International LTD. | Yes |
| 17440 | -Redacted- | $0 | $0 | $0 | $59441.75-BlockFi Inc. | No |
| 17443 | -Redacted- | $0 | $0 | $0 | $72.98-BlockFi Inc. | Yes |
| 17446 | -Redacted- | $0 | $0 | $0 | $11172.58-BlockFi International LTD. | No |
| 17447 | -Redacted- | $0 | $0 | $0 | $2978.25-BlockFi Inc. | No |
| 17448 | -Redacted- | $0 | $0 | $0 | $137.83-BlockFi Inc. $393.53-Multiple Debtors Asserted | Yes |
| 17453 | -Redacted- | $0 | $0 | $0 | $340.48-BlockFi Inc. | No |
| 17456 | -Redacted- | $0 | $0 | $0 | $919.52-BlockFi Inc. | Yes |
| 17457 | -Redacted- | $0 | $0 | $0 | $28.4-BlockFi Inc. | No |
| 17458 | -Redacted- | $0 | $0 | $0 | $247.68-BlockFi Inc. | Yes |
| 17459 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 17460 | -Redacted- | $0 | $0 | $0 | $1338.38-BlockFi Inc. | Yes |
| 17461 | -Redacted- | $0 | $0 | $0 | $5031.31-BlockFi Inc. | Yes |
| 17462 | -Redacted- | $0 | $0 | $0 | $2570.12-BlockFi International LTD. | Yes |
| 17464 | -Redacted- | $0 | $0 | $0 | $244-BlockFi International LTD. | No |
| 17465 | -Redacted- | $0 | $0 | $0 | $6306.07-BlockFi Inc. | No |
| 17467 | -Redacted- | $0 | $0 | $0 | $3463.78-BlockFi International LTD. | Yes |
| 17472 | -Redacted- | $0 | $0 | $0 | $1152.78-BlockFi International LTD. | Yes |
| 17473 | -Redacted- | $0 | $0 | $0 | $2728.11-BlockFi International LTD. | Yes |
| 17476 | -Redacted- | $0 | $0 | $0 | $298.87-BlockFi Inc. | Yes |
| 17477 | -Redacted- | $0 | $0 | $0 | $1749.4-BlockFi Inc. | No |
| 17478 | -Redacted- | $0 | $0 | $0 | $1371.68-BlockFi Inc. | Yes |
| 17480 | -Redacted- | $0 | $0 | $0 | $46523-BlockFi Inc. | No |
| 17481 | -Redacted- | $0 | $0 | $0 | $2023.95-BlockFi Inc. | No |
| 17482 | -Redacted- | $0 | $0 | $0 | $21058.93-BlockFi Inc. | No |
| 17483 | -Redacted- | $0 | $0 | $0 | $309.75-BlockFi International LTD. | Yes |
| 17485 | -Redacted- | $0 | $0 | $0 | $3543-BlockFi Inc. | Yes |
| 17486 | -Redacted- | $0 | $0 | $0 | $1167.76-BlockFi International LTD. | No |
| 17489 | -Redacted- | $0 | $0 | $0 | $575.33-BlockFi Inc. | No |
| 17490 | -Redacted- | $0 | $0 | $0 | $28140.85-BlockFi Inc. | Yes |
| 17492 | -Redacted- | $0 | $0 | $0 | $7671.8-BlockFi Inc. | Yes |
| 17493 | -Redacted- | $0 | $0 | $0 | $2258.45-BlockFi Inc. | No |
| 17494 | -Redacted- | $0 | $0 | $0 | $163.89-BlockFi Inc. | No |
| 17495 | -Redacted- | $0 | $0 | $0 | $0.08-BlockFi Inc. | Yes |
| 17496 | -Redacted- | $0 | $0 | $0 | $4339.03-BlockFi International LTD. | No |
| 17499 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 17501 | -Redacted- | $0 | $0 | $0 | $17781.2-BlockFi Inc. | Yes |
| 17502 | -Redacted- | $0 | $0 | $0 | $1480.15-BlockFi Inc. | Yes |
| 17504 | -Redacted- | $0 | $0 | $0 | $132.65-BlockFi Inc. | Yes |
| 17505 | -Redacted- | $0 | $0 | $0 | $147.74-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17506 | -Redacted- | $0 | $0 | $0 | $119.57-BlockFi Inc. | Yes |
| 17507 | -Redacted- | $0 | $0 | $0 | $321.07-BlockFi Inc. | No |
| 17509 | -Redacted- | $0 | $0 | $0 | $763.97-BlockFi Inc. | Yes |
| 17510 | -Redacted- | $0 | $0 | $0 | $3264.4-BlockFi International LTD. | No |
| 17513 | -Redacted- | $0 | $0 | $8922-BlockFi Inc. | $8938.59-BlockFi Inc. | Yes |
| 17516 | -Redacted- | $0 | $0 | $0 | $3200-BlockFi Inc. | No |
| 17517 | -Redacted- | $0 | $0 | $0 | $7264.41-BlockFi Inc. $8710.94-Multiple Debtors Asserted | Yes |
| 17519 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 17520 | -Redacted- | $0 | $0 | $0 | $10864.09-BlockFi Inc. | Yes |
| 17521 | -Redacted- | $0 | $0 | $0 | $8498.07-BlockFi Inc. | No |
| 17522 | -Redacted- | $0 | $0 | $0 | $5054.91-BlockFi International LTD. | No |
| 17525 | -Redacted- | $0 | $0 | $0 | $34.07-BlockFi Inc. | Yes |
| 17527 | -Redacted- | $0 | $0 | $0 | $7254.32-BlockFi Inc. | No |
| 17528 | -Redacted- | $0 | $0 | $0 | $3687.43-BlockFi Inc. | Yes |
| 17530 | -Redacted- | $0 | $0 | $0 | $851.86-BlockFi Inc. | Yes |
| 17531 | -Redacted- | $125.4-BlockFi International LTD. | $0 | $0 | $125.39-BlockFi International LTD. | Yes |
| 17535 | -Redacted- | $0 | $0 | $0 | $11000.17-BlockFi International LTD. | No |
| 17536 | -Redacted- | $0 | $0 | $0 | $2814.06-BlockFi Inc. | No |
| 17537 | -Redacted- | $0 | $0 | $0 | $6907.1-BlockFi International LTD. | No |
| 17538 | -Redacted- | $0 | $0 | $0 | $40370.32-BlockFi Inc. | No |
| 17539 | -Redacted- | $0 | $0 | $0 | $16700-BlockFi Inc. | No |
| 17541 | -Redacted- | $0 | $0 | $0 | $21.18-BlockFi Inc. | Yes |
| 17542 | -Redacted- | $0 | $0 | $0 | $56.11-BlockFi Inc. | Yes |
| 17544 | -Redacted- | $0 | $0 | $0 | $15.77-BlockFi Inc. | No |
| 17546 | -Redacted- | $0 | $0 | $0 | $2469.31-BlockFi Inc. | No |
| 17550 | -Redacted- | $0 | $0 | $0 | $940.37-BlockFi Inc. | Yes |
| 17552 | -Redacted- | $0 | $0 | $352.4-BlockFi Inc. | $353.33-BlockFi Inc. | Yes |
| 17553 | -Redacted- | $0 | $0 | $0 | $1014.13-BlockFi International LTD. | No |
| 17555 | -Redacted- | $0 | $67.65-Multiple Debtors Asserted | $0 | $55.06-BlockFi Inc. | Yes |
| 17556 | -Redacted- | $0 | $0 | $0 | $12694.29-BlockFi International LTD. | Yes |
| 17560 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | No |
| 17564 | -Redacted- | $0 | $0 | $0 | $175.81-BlockFi International LTD. | No |
| 17567 | -Redacted- | $0 | $0 | $0 | $833.21-BlockFi Inc. | No |
| 17568 | -Redacted- | $0 | $0 | $0 | $8450.06-BlockFi Inc. | No |
| 17569 | -Redacted- | $0 | $0 | $0 | $277.8-BlockFi Inc. | No |
| 17570 | -Redacted- | $0 | $0 | $0 | $2166.37-BlockFi Inc. | No |
| 17571 | -Redacted- | $0 | $0 | $0 | $835.74-BlockFi Inc. | Yes |
| 17573 | -Redacted- | $0 | $0 | $0 | $7061.73-BlockFi Inc. | Yes |
| 17575 | -Redacted- | $0 | $0 | $0 | $2869.84-BlockFi International LTD. | No |
| 17576 | -Redacted- | $0 | $0 | $0 | $20.97-BlockFi Inc. | No |
| 17577 | -Redacted- | $0 | $0 | $0 | $6588.17-BlockFi International LTD. | Yes |
| 17579 | -Redacted- | $0 | $0 | $0 | $1464.29-BlockFi International LTD. | Yes |
| 17581 | -Redacted- | $0 | $0 | $0 | $387.62-BlockFi International LTD. | Yes |
| 17582 | -Redacted- | $0 | $0 | $0 | $2240.82-BlockFi International LTD. | Yes |
| 17584 | -Redacted- | $0 | $0 | $0 | $794.55-BlockFi International LTD. | Yes |
| 17585 | -Redacted- | $0 | $0 | $0 | $3758.98-BlockFi Inc. | Yes |
| 17588 | -Redacted- | $0 | $0 | $0 | $3248.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 17590 | -Redacted- | $0 | $0 | $0 | $2253.54-BlockFi Inc. | No |
| 17591 | -Redacted- | $0 | $0 | $0 | $21.39-BlockFi Inc. | No |
| 17592 | -Redacted- | $0 | $0 | $0 | $172.86-BlockFi International LTD. | Yes |
| 17594 | -Redacted- | $0 | $0 | $0 | $32622.98-BlockFi Inc. | No |
| 17596 | -Redacted- | $0 | $0 | $0 | $728.64-BlockFi International LTD. | No |
| 17597 | -Redacted- | $0 | $0 | $0 | $414.45-BlockFi Inc. | No |
| 17598 | -Redacted- | $0 | $0 | $0 | $297.67-BlockFi Inc. | No |
| 17601 | -Redacted- | $0 | $0 | $0 | $489.96-BlockFi International LTD. | No |
| 17604 | Harms Mining LLC | $0 | $0 | $0 | $20.72-BlockFi Inc. | Yes |
| 17605 | -Redacted- | $0 | $0 | $0 | $152.39-BlockFi Inc. | Yes |
| 17606 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 17607 | -Redacted- | $0 | $0 | $0 | $7903.35-BlockFi Inc. | No |
| 17609 | -Redacted- | $0 | $0 | $0 | $52.54-BlockFi Inc. | No |
| 17611 | -Redacted- | $0 | $0 | $0 | $4432.7-BlockFi Inc. | No |
| 17614 | -Redacted- | $0 | $0 | $0 | $27.76-BlockFi Inc. | Yes |
| 17616 | -Redacted- | $0 | $0 | $0 | $217.35-BlockFi Inc. | No |
| 17617 | -Redacted- | $0 | $0 | $0 | $5967.37-BlockFi Inc. | No |
| 17619 | Jacobsen Revocable Trust | $0 | $0 | $1948.09-BlockFi Inc. | $1953.33-BlockFi Inc. | Yes |
| 17620 | -Redacted- | $0 | $0 | $0 | $21787.05-BlockFi Inc. | Yes |
| 17621 | -Redacted- | $0 | $0 | $0 | $194.21-BlockFi Inc. | No |
| 17622 | -Redacted- | $0 | $0 | $0 | $540.86-BlockFi Inc. | No |
| 17623 | -Redacted- | $0 | $0 | $0 | $20000-BlockFi Inc. | No |
| 17624 | -Redacted- | $0 | $0 | $0 | $4990.95-BlockFi Inc. | Yes |
| 17625 | -Redacted- | $0 | $0 | $0 | $11094.72-BlockFi Inc. | Yes |
| 17626 | -Redacted- | $0 | $0 | $0 | $117.48-BlockFi Inc. | Yes |
| 17627 | -Redacted- | $0 | $0 | $0 | $18588.36-BlockFi Inc. | Yes |
| 17629 | -Redacted- | $0 | $0 | $0 | $12254.84-BlockFi Inc. | Yes |
| 17630 | -Redacted- | $0 | $0 | $0 | $162.7-BlockFi Inc. | Yes |
| 17631 | -Redacted- | $0 | $0 | $0 | $13.73-BlockFi International LTD. | Yes |
| 17632 | -Redacted- | $0 | $0 | $0 | $76.55-BlockFi Inc. | No |
| 17634 | -Redacted- | $0 | $0 | $0 | $336.23-BlockFi International LTD. | Yes |
| 17638 | -Redacted- | $0 | $0 | $0 | $3825.69-BlockFi Inc. | No |
| 17639 | -Redacted- | $0 | $0 | $0 | $234.12-BlockFi Inc. | Yes |
| 17640 | -Redacted- | $0 | $0 | $0 | $73.84-BlockFi Inc. | Yes |
| 17642 | -Redacted- | $0 | $0 | $0 | $2946.92-BlockFi International LTD. | Yes |
| 17643 | -Redacted- | $0 | $0 | $0 | $1355.96-BlockFi Inc. | Yes |
| 17645 | -Redacted- | $0 | $0 | $0 | $46.33-BlockFi Inc. $445-Multiple Debtors Asserted | Yes |
| 17647 | -Redacted- | $0 | $0 | $0 | $1801.3-BlockFi Inc. | Yes |
| 17648 | -Redacted- | $0 | $0 | $0 | $775.88-BlockFi Inc. | No |
| 17649 | -Redacted- | $0 | $0 | $0 | $18.48-BlockFi Inc. | Yes |
| 17650 | -Redacted- | $0 | $0 | $0 | $1440.19-BlockFi International LTD. | No |
| 17651 | -Redacted- | $0 | $0 | $0 | $3498.79-BlockFi Inc. | No |
| 17652 | -Redacted- | $0 | $0 | $0 | $3320-BlockFi Inc. | No |
| 17653 | -Redacted- | $0 | $0 | $0 | $923.57-BlockFi Inc. | No |
| 17654 | -Redacted- | $0 | $0 | $0 | $305.24-BlockFi Inc. | Yes |
| 17655 | -Redacted- | $0 | $0 | $0 | $1371.22-BlockFi International LTD. | No |
| 17657 | -Redacted- | $0 | $0 | $0 | $344.19-BlockFi Inc. | Yes |
| 17658 | -Redacted- | $0 | $0 | $724-BlockFi Inc. | $1.94-BlockFi Inc. | Yes |
| 17659 | -Redacted- | $0 | $0 | $0 | $64.08-BlockFi Inc. | Yes |
| 17660 | -Redacted- | $0 | $0 | $0 | $168.89-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 17661 | -Redacted- | $0 | $0 | $0 | $3313.56-BlockFi Inc. | Yes |
| 17662 | -Redacted- | $0 | $0 | $0 | $107.03-BlockFi Inc. | No |
| 17663 | -Redacted- | $0 | $0 | $0 | $112.09-BlockFi Inc. | No |
| 17664 | -Redacted- | $0 | $0 | $0 | $2721.61-BlockFi Inc. | Yes |
| 17665 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $15731.86-BlockFi Inc. | Yes |
| 17667 | -Redacted- | $0 | $0 | $0 | $126.91-BlockFi Inc. | Yes |
| 17670 | -Redacted- | $0 | $0 | $0 | $16274.29-BlockFi Inc. | No |
| 17671 | -Redacted- | $0 | $0 | $0 | $3784.56-BlockFi Inc. | No |
| 17674 | -Redacted- | $0 | $0 | $0 | $964.74-BlockFi Inc. | No |
| 17675 | -Redacted- | $0 | $0 | $0 | $1911.88-BlockFi Inc. | No |
| 17676 | -Redacted- | $0 | $0 | $1191.14-BlockFi Inc. | $1197.77-BlockFi Inc. | Yes |
| 17677 | -Redacted- | $0 | $0 | $0 | $339.96-BlockFi International LTD. | Yes |
| 17678 | -Redacted- | $0 | $0 | $2759.14-BlockFi Inc. | $2156.28-BlockFi Inc. | Yes |
| 17680 | -Redacted- | $0 | $0 | $0 | $210.1-BlockFi Inc. | Yes |
| 17681 | -Redacted- | $0 | $0 | $14889.48-Multiple Debtors Asserted | $9114.09-BlockFi Inc. | Yes |
| 17683 | -Redacted- | $0 | $0 | $0 | $2057.16-BlockFi International LTD. | No |
| 17686 | -Redacted- | $0 | $0 | $0 | $3584.55-BlockFi International LTD. | No |
| 17687 | -Redacted- | $0 | $0 | $0 | $282.66-BlockFi Inc. | No |
| 17689 | -Redacted- | $0 | $0 | $0 | $85.13-BlockFi Inc. | No |
| 17690 | -Redacted- | $0 | $0 | $0 | $37904-BlockFi Inc. | No |
| 17692 | -Redacted- | $0 | $0 | $0 | $6415.1-BlockFi Inc. | No |
| 17694 | -Redacted- | $0 | $0 | $0 | $1232.67-BlockFi Inc. | No |
| 17695 | -Redacted- | $0 | $0 | $0 | $785.51-BlockFi Inc. | Yes |
| 17696 | -Redacted- | $0 | $0 | $0 | $626.84-BlockFi Inc. | No |
| 17697 | -Redacted- | $0 | $0 | $0 | $381.76-BlockFi International LTD. | No |
| 17698 | -Redacted- | $0 | $0 | $0 | $743-BlockFi Inc. | No |
| 17700 | -Redacted- | $0 | $0 | $0 | $4376.62-BlockFi Inc. | Yes |
| 17701 | -Redacted- | $0 | $0 | $0 | $5506.29-BlockFi Inc. | No |
| 17702 | -Redacted- | $0 | $0 | $0 | $590.06-BlockFi Inc. | Yes |
| 17704 | -Redacted- | $0 | $0 | $0 | $309.45-BlockFi Inc. | No |
| 17706 | -Redacted- | $0 | $0 | $0 | $12.93-BlockFi Inc. | No |
| 17707 | -Redacted- | $0 | $0 | $0 | $202.12-BlockFi Inc. | Yes |
| 17708 | -Redacted- | $0 | $0 | $0 | $3408.87-BlockFi Inc. | Yes |
| 17710 | -Redacted- | $0 | $0 | $0 | $186.83-BlockFi Inc. | No |
| 17711 | -Redacted- | $0 | $0 | $0 | $414.37-BlockFi Inc. | No |
| 17715 | -Redacted- | $0 | $0 | $0 | $217.44-BlockFi Inc. | Yes |
| 17716 | -Redacted- | $0 | $0 | $0 | $83.78-BlockFi International LTD. | Yes |
| 17717 | -Redacted- | $0 | $0 | $0 | $14.48-BlockFi Inc. | No |
| 17718 | -Redacted- | $0 | $0 | $0 | $12890-BlockFi Inc. | Yes |
| 17720 | -Redacted- | $0 | $0 | $0 | $7569.55-BlockFi Inc. | No |
| 17721 | -Redacted- | $0 | $0 | $0 | $25.39-BlockFi Inc. | No |
| 17722 | -Redacted- | $0 | $0 | $0 | $1828.33-BlockFi Inc. | Yes |
| 17724 | -Redacted- | $0 | $0 | $0 | $967.83-BlockFi International LTD. | No |
| 17726 | -Redacted- | $0 | $0 | $0 | $59821.5-BlockFi Inc. | Yes |
| 17727 | -Redacted- | $0 | $0 | $0 | $54.54-BlockFi Inc. | No |
| 17730 | -Redacted- | $0 | $0 | $0 | $6841.35-BlockFi Inc. | No |
| 17731 | -Redacted- | $0 | $0 | $0 | $441.71-BlockFi Inc. | No |
| 17732 | -Redacted- | $0 | $0 | $0 | $2907.71-BlockFi Inc. | No |
| 17733 | -Redacted- | $0 | $0 | $0 | $8963.31-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17734 | -Redacted- | $0 | $0 | $0 | $421.51-BlockFi Inc. | No |
| 17735 | -Redacted- | $0 | $0 | $0 | $2.21-BlockFi Inc. | No |
| 17736 | -Redacted- | $0 | $0 | $0 | $1.87-BlockFi Inc. | No |
| 17737 | -Redacted- | $0 | $0 | $0 | $450.53-BlockFi Inc. | No |
| 17738 | -Redacted- | $0 | $0 | $0 | $74843.17-BlockFi Inc. | No |
| 17739 | -Redacted- | $0 | $0 | $0 | $3172.06-BlockFi Inc. | Yes |
| 17740 | -Redacted- | $0 | $0 | $0 | $610.87-BlockFi Inc. | No |
| 17742 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $976.47-BlockFi Inc. | Yes |
| 17744 | -Redacted- | $0 | $0 | $0 | $107.03-BlockFi Inc. | Yes |
| 17745 | -Redacted- | $0 | $0 | $1843.08-BlockFi Inc. | $615.87-BlockFi Inc. | Yes |
| 17746 | -Redacted- | $0 | $0 | $0 | $491.07-BlockFi Inc. $1200-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 17747 | -Redacted- | $0 | $0 | $0 | $106.41-BlockFi Inc. | Yes |
| 17749 | -Redacted- | $0 | $0 | $0 | $2275.65-BlockFi Inc. | Yes |
| 17751 | -Redacted- | $0 | $0 | $0 | $794.36-BlockFi International LTD. | No |
| 17752 | -Redacted- | $0 | $0 | $0 | $2289.83-BlockFi Inc. | Yes |
| 17754 | -Redacted- | $0 | $0 | $0 | $9731.37-BlockFi Inc. | Yes |
| 17755 | -Redacted- | $0 | $0 | $0 | $20380.66-BlockFi Inc. | Yes |
| 17757 | -Redacted- | $0 | $0 | $0 | $11523.68-BlockFi Inc. | No |
| 17758 | -Redacted- | $0 | $0 | $0 | $67.32-BlockFi Inc. | Yes |
| 17759 | -Redacted- | $0 | $0 | $0 | $9733.86-BlockFi Inc. | No |
| 17761 | -Redacted- | $0 | $0 | $0 | $11944.72-BlockFi Inc. | Yes |
| 17766 | -Redacted- | $0 | $0 | $0 | $241.72-BlockFi Inc. | No |
| 17767 | -Redacted- | $0 | $0 | $0 | $2817.01-BlockFi International LTD. | No |
| 17768 | -Redacted- | $0 | $0 | $0 | $123.12-BlockFi Inc. | Yes |
| 17769 | -Redacted- | $0 | $0 | $0 | $14.47-BlockFi Inc. | No |
| 17771 | -Redacted- | $0 | $0 | $0 | $2109-BlockFi Inc. | No |
| 17773 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 17776 | -Redacted- | $0 | $0 | $0 | $220-BlockFi Inc. | No |
| 17779 | -Redacted- | $0 | $0 | $0 | $566.14-BlockFi Inc. | Yes |
| 17780 | -Redacted- | $0 | $0 | $0 | $1198.18-BlockFi Inc. | No |
| 17781 | -Redacted- | $0 | $0 | $0 | $25020.95-BlockFi International LTD. | No |
| 17783 | -Redacted- | $0 | $0 | $0 | $2096.18-BlockFi Inc. | Yes |
| 17785 | -Redacted- | $0 | $0 | $0 | $693.41-BlockFi Inc. | No |
| 17786 | -Redacted- | $0 | $0 | $689.76-BlockFi International LTD. | $1650.34-BlockFi International LTD. | Yes |
| 17787 | -Redacted- | $0 | $0 | $0 | $3140.83-BlockFi International LTD. | No |
| 17789 | -Redacted- | $0 | $0 | $0 | $14.95-BlockFi Inc. | No |
| 17790 | -Redacted- | $0 | $0 | $0 | $565.1-BlockFi Inc. | Yes |
| 17791 | -Redacted- | $0 | $0 | $0 | $8390.07-BlockFi Inc. | Yes |
| 17793 | -Redacted- | $0 | $0 | $0 | $14787.5-BlockFi Inc. | No |
| 17794 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | No |
| 17795 | -Redacted- | $0 | $0 | $0 | $146023.97-BlockFi Inc. | Yes |
| 17796 | -Redacted- | $0 | $0 | $0 | $1428.52-BlockFi International LTD. | No |
| 17798 | -Redacted- | $0 | $0 | $0 | $367.98-BlockFi Inc. | No |
| 17799 | -Redacted- | $0 | $0 | $0 | $196.33-BlockFi Inc. $247.96-Multiple Debtors Asserted | Yes |
| 17800 | -Redacted- | $0 | $0 | $0 | $3013.83-BlockFi Inc. | Yes |
| 17802 | -Redacted- | $0 | $0 | $0 | $325-BlockFi Inc. | No |
| 17803 | -Redacted- | $0 | $0 | $0 | $9926.91-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17804 | -Redacted- | $0 | $0 | $0 | $2448.91-BlockFi Inc. | No |
| 17805 | -Redacted- | $0 | $0 | $0 | $14.09-BlockFi Inc. | No |
| 17806 | -Redacted- | $0 | $0 | $1258.73-BlockFi Inc. | $954.51-BlockFi Inc. | Yes |
| 17808 | -Redacted- | $0 | $0 | $0 | $5856.53-BlockFi Inc. | Yes |
| 17810 | -Redacted- | $0 | $0 | $0 | $2468.39-BlockFi Inc. | Yes |
| 17811 | -Redacted- | $0 | $0 | $0 | $1399.63-BlockFi Inc. | Yes |
| 17814 | -Redacted- | $0 | $0 | $0 | $53.17-BlockFi Inc. $66.05-Multiple Debtors Asserted | Yes |
| 17816 | Primo Consulting and Management Inc | $0 | $0 | $0 | $3436.31-BlockFi Inc. | Yes |
| 17818 | -Redacted- | $0 | $0 | $0 | $237.2-BlockFi Inc. | Yes |
| 17820 | -Redacted- | $0 | $0 | $0 | $528.25-BlockFi Inc. | No |
| 17823 | -Redacted- | $0 | $0 | $0 | $36.75-BlockFi Inc. | No |
| 17825 | -Redacted- | $0 | $0 | $0 | $5429.94-BlockFi Inc. | No |
| 17829 | -Redacted- | $0 | $0 | $0 | $10.69-BlockFi Inc. | Yes |
| 17831 | -Redacted- | $0 | $0 | $0 | $2.86-BlockFi Inc. | No |
| 17832 | -Redacted- | $0 | $0 | $0 | $21191.92-BlockFi Inc. | Yes |
| 17833 | -Redacted- | $0 | $0 | $0 | $712.37-BlockFi International LTD. | Yes |
| 17834 | -Redacted- | $0 | $0 | $0 | $3610.48-BlockFi Inc. | No |
| 17839 | -Redacted- | $0 | $0 | $0 | $9311.31-BlockFi International LTD. | No |
| 17841 | -Redacted- | $0 | $0 | $0 | $6188.95-BlockFi Inc. | Yes |
| 17842 | -Redacted- | $0 | $0 | $0 | $3541.79-BlockFi Inc. $4785.01-Multiple Debtors Asserted | Yes |
| 17845 | -Redacted- | $0 | $0 | $1772.35-BlockFi Inc. | $1628.11-BlockFi Inc. | Yes |
| 17846 | -Redacted- | $0 | $0 | $0 | $14029.88-BlockFi International LTD. | Yes |
| 17848 | -Redacted- | $0 | $0 | $0 | $440.1-BlockFi Inc. | No |
| 17849 | -Redacted- | $0 | $0 | $0 | $26196.22-BlockFi Inc. | No |
| 17853 | -Redacted- | $0 | $0 | $0 | $2356-BlockFi Inc. | No |
| 17854 | -Redacted- | $0 | $0 | $0 | $175-BlockFi Inc. | No |
| 17856 | -Redacted- | $0 | $0 | $0 | $52.19-BlockFi Inc. | No |
| 17858 | -Redacted- | $0 | $0 | $0 | $820.97-BlockFi Inc. | Yes |
| 17859 | -Redacted- | $0 | $0 | $0 | $1616.84-BlockFi International LTD. | No |
| 17860 | -Redacted- | $0 | $0 | $0 | $3691.71-BlockFi International LTD. | No |
| 17861 | -Redacted- | $0 | $0 | $0 | $108.86-BlockFi Inc. | Yes |
| 17862 | -Redacted- | $0 | $0 | $0 | $3631.48-BlockFi Inc. | No |
| 17864 | -Redacted- | $0 | $0 | $0 | $1130.95-BlockFi Inc. | Yes |
| 17866 | -Redacted- | $0 | $0 | $3511.25-BlockFi Inc. | $2714.24-BlockFi Inc. | Yes |
| 17867 | -Redacted- | $0 | $0 | $0 | $7887.67-BlockFi Inc. | No |
| 17869 | -Redacted- | $0 | $0 | $0 | $1360.7-BlockFi Inc. | Yes |
| 17870 | -Redacted- | $0 | $0 | $0 | $537.22-BlockFi Inc. | Yes |
| 17871 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | No |
| 17879 | -Redacted- | $0 | $0 | $0 | $2674.32-BlockFi Inc. | Yes |
| 17881 | -Redacted- | $0 | $0 | $0 | $8900-BlockFi Inc. | No |
| 17882 | -Redacted- | $0 | $0 | $0 | $16.37-BlockFi Inc. | Yes |
| 17884 | -Redacted- | $0 | $0 | $0 | $674.57-BlockFi Inc. | No |
| 17885 | -Redacted- | $0 | $0 | $0 | $229.35-BlockFi International LTD. | Yes |
| 17887 | -Redacted- | $0 | $0 | $0 | $218.29-BlockFi International LTD. | No |
| 17889 | -Redacted- | $0 | $0 | $0 | $31.22-BlockFi Inc. | No |
| 17890 | -Redacted- | $0 | $0 | $18350-BlockFi Inc. | $19581.79-BlockFi Inc. | Yes |
| 17891 | -Redacted- | $0 | $0 | $0 | $1315.2-BlockFi International LTD. | Yes |
| 17892 | -Redacted- | $0 | $0 | $0 | $26121.19-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17896 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 17897 | -Redacted- | $0 | $0 | $0 | $4043.15-BlockFi Inc. | Yes |
| 17899 | -Redacted- | $0 | $0 | $0 | $507.25-BlockFi Inc. | Yes |
| 17900 | -Redacted- | $0 | $0 | $0 | $5761.28-BlockFi Inc. | Yes |
| 17901 | -Redacted- | $0 | $0 | $0 | $1506.77-BlockFi Inc. | No |
| 17902 | -Redacted- | $0 | $0 | $0 | $927.58-BlockFi Inc. | Yes |
| 17903 | -Redacted- | $0 | $0 | $0 | $84.25-BlockFi Inc. | No |
| 17904 | -Redacted- | $0 | $0 | $0 | $87.33-BlockFi Inc. | Yes |
| 17906 | -Redacted- | $0 | $0 | $0 | $778.72-BlockFi Inc. | Yes |
| 17907 | -Redacted- | $0 | $0 | $0 | $1290.14-BlockFi International LTD. | Yes |
| 17909 | -Redacted- | $0 | $0 | $0 | $120-BlockFi Inc. | No |
| 17910 | -Redacted- | $0 | $0 | $0 | $216.36-BlockFi Inc. $471.34-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 17912 | -Redacted- | $0 | $0 | $0 | $3112.6-BlockFi International LTD. | No |
| 17913 | -Redacted- | $0 | $0 | $0 | $1240.96-BlockFi Inc. | No |
| 17915 | -Redacted- | $0 | $0 | $0 | $3144.35-BlockFi Inc. | Yes |
| 17917 | -Redacted- | $0 | $0 | $0 | $44.59-BlockFi International LTD. | No |
| 17918 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | No |
| 17920 | -Redacted- | $0 | $0 | $0 | $530.71-BlockFi International LTD. | Yes |
| 17922 | -Redacted- | $0 | $0 | $0 | $292.53-BlockFi Inc. | Yes |
| 17923 | -Redacted- | $0 | $0 | $0 | $1067.67-BlockFi Inc. | Yes |
| 17924 | -Redacted- | $0 | $0 | $0 | $592.5-BlockFi International LTD. | No |
| 17925 | -Redacted- | $0 | $0 | $0 | $2568.33-BlockFi Inc. | Yes |
| 17926 | -Redacted- | $0 | $0 | $0 | $40.98-BlockFi International LTD. | No |
| 17927 | -Redacted- | $0 | $0 | $0 | $1823.6-BlockFi Inc. | No |
| 17928 | -Redacted- | $0 | $0 | $0 | $15072.91-BlockFi International LTD. | Yes |
| 17930 | -Redacted- | $0 | $0 | $0 | $16953.48-BlockFi Inc. | Yes |
| 17932 | -Redacted- | $0 | $0 | $0 | $61.98-BlockFi Inc. | Yes |
| 17933 | -Redacted- | $0 | $0 | $0 | $53.83-BlockFi Inc. | Yes |
| 17934 | -Redacted- | $0 | $0 | $0 | $3800-BlockFi Inc. | No |
| 17935 | -Redacted- | $0 | $0 | $0 | $1690.58-BlockFi International LTD. | Yes |
| 17936 | -Redacted- | $0 | $0 | $0 | $17285.82-BlockFi Inc. | Yes |
| 17937 | -Redacted- | $0 | $0 | $0 | $1153.48-BlockFi Inc. | Yes |
| 17939 | -Redacted- | $0 | $0 | $0 | $807.7-BlockFi Inc. | Yes |
| 17940 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 17941 | -Redacted- | $0 | $0 | $0 | $44.82-BlockFi Inc. | Yes |
| 17942 | -Redacted- | $0 | $0 | $0 | $1861.41-BlockFi Inc. | No |
| 17943 | -Redacted- | $0 | $0 | $0 | $586.76-BlockFi Inc. | Yes |
| 17944 | -Redacted- | $0 | $0 | $0 | $256.63-BlockFi Inc. | No |
| 17945 | -Redacted- | $0 | $0 | $0 | $507.68-BlockFi Inc. | Yes |
| 17946 | -Redacted- | $0 | $0 | $0 | $4630.92-BlockFi Inc. | Yes |
| 17947 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | No |
| 17948 | -Redacted- | $0 | $0 | $0 | $158.12-BlockFi Inc. $125.45-BlockFi International LTD. | Yes |
| 17952 | -Redacted- | $0 | $0 | $0 | $960-BlockFi Inc. | No |
| 17953 | -Redacted- | $0 | $0 | $0 | $3275.14-BlockFi International LTD. | No |
| 17954 | -Redacted- | $0 | $0 | $0 | $466.19-BlockFi International LTD. | Yes |
| 17955 | -Redacted- | $0 | $0 | $0 | $427.32-BlockFi International LTD. | No |
| 17956 | -Redacted- | $0 | $0 | $0 | $5807.29-BlockFi Inc. | No |
| 17958 | -Redacted- | $0 | $0 | $0 | $351.67-BlockFi Inc. | No |
| 17960 | -Redacted- | $0 | $0 | $0 | $877.16-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17961 | -Redacted- | $0 | $0 | $0 | $86.37-BlockFi Inc. | No |
| 17962 | -Redacted- | $0 | $0 | $0 | $1175.47-BlockFi Inc. | Yes |
| 17963 | -Redacted- | $0 | $0 | $0 | $999-BlockFi Inc. | No |
| 17966 | -Redacted- | $0 | $0 | $0 | $22000-BlockFi Inc. | No |
| 17969 | -Redacted- | $0 | $0 | $0 | $3623.82-BlockFi Inc. | Yes |
| 17971 | -Redacted- | $0 | $0 | $0 | $1169.45-BlockFi International LTD. | No |
| 17972 | -Redacted- | $0 | $0 | $0 | $5275.59-BlockFi Inc. | No |
| 17973 | -Redacted- | $0 | $0 | $0 | $63.49-BlockFi Inc. | No |
| 17974 | -Redacted- | $0 | $0 | $0 | $9695.21-BlockFi Inc. | Yes |
| 17976 | -Redacted- | $0 | $0 | $0 | $16981.76-BlockFi Inc. | No |
| 17977 | -Redacted- | $0 | $0 | $0 | $3789.78-BlockFi Inc. | Yes |
| 17978 | -Redacted- | $0 | $0 | $0 | $292.88-BlockFi Inc. | No |
| 17979 | -Redacted- | $0 | $0 | $0 | $6032.72-BlockFi Inc. | Yes |
| 17980 | -Redacted- | $0 | $0 | $0 | $3166.7-BlockFi Inc. | No |
| 17981 | -Redacted- | $0 | $0 | $0 | $1961.34-BlockFi Inc. | Yes |
| 17982 | -Redacted- | $0 | $0 | $0 | $3770.44-BlockFi Inc. | No |
| 17984 | -Redacted- | $0 | $0 | $0 | $4631.97-BlockFi Inc. | No |
| 17985 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 17988 | -Redacted- | $0 | $0 | $0 | $1.64-BlockFi Inc. | Yes |
| 17989 | -Redacted- | $0 | $0 | $0 | $190.3-BlockFi Inc. | Yes |
| 17992 | -Redacted- | $0 | $0 | $0 | $16075.52-BlockFi International LTD. | Yes |
| 17997 | -Redacted- | $0 | $0 | $0 | $288.26-BlockFi International LTD. | Yes |
| 17998 | -Redacted- | $0 | $0 | $0 | $3489.72-BlockFi Inc. | No |
| 18000 | -Redacted- | $0 | $0 | $22176-BlockFi Inc. | $22192.73-BlockFi Inc. | Yes |
| 18001 | -Redacted- | $0 | $0 | $0 | $118.49-BlockFi Inc. | No |
| 18003 | -Redacted- | $0 | $0 | $0 | $57.55-BlockFi Inc. | No |
| 18005 | -Redacted- | $0 | $0 | $0 | $1187.96-BlockFi Inc. | No |
| 18007 | -Redacted- | $0 | $0 | $0 | $15706.09-BlockFi Inc. | Yes |
| 18008 | -Redacted- | $0 | $0 | $0 | $2.95-BlockFi Inc. $1.74-BlockFi International LTD. | Yes |
| 18010 | -Redacted- | $0 | $0 | $0 | $1740.53-BlockFi Inc. | No |
| 18011 | -Redacted- | $0 | $0 | $0 | $7187.85-BlockFi Inc. | Yes |
| 18015 | -Redacted- | $0 | $0 | $0 | $2400-BlockFi International LTD. | No |
| 18016 | -Redacted- | $0 | $0 | $0 | $88-BlockFi Inc. | Yes |
| 18017 | -Redacted- | $0 | $0 | $0 | $207.6-BlockFi International LTD. | Yes |
| 18018 | -Redacted- | $0 | $0 | $0 | $92.16-BlockFi Inc. | Yes |
| 18019 | -Redacted- | $0 | $0 | $770.69-BlockFi Inc. | $772.72-BlockFi Inc. | Yes |
| 18021 | -Redacted- | $0 | $0 | $0 | $24.04-BlockFi International LTD. | Yes |
| 18024 | -Redacted- | $0 | $0 | $0 | $1503.24-BlockFi International LTD. | No |
| 18025 | -Redacted- | $0 | $0 | $2593.5-BlockFi International LTD. | $2600.34-BlockFi International LTD. | Yes |
| 18026 | -Redacted- | $0 | $0 | $0 | $72.48-BlockFi International LTD. | Yes |
| 18027 | -Redacted- | $0 | $0 | $0 | $5093.14-BlockFi Inc. | No |
| 18029 | -Redacted- | $0 | $0 | $0 | $13359.59-BlockFi Inc. | Yes |
| 18030 | -Redacted- | $0 | $0 | $0 | $201.85-BlockFi International LTD. | Yes |
| 18032 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $42548.41-BlockFi Inc. | No |
| 18033 | -Redacted- | $0 | $0 | $0 | $352.3-BlockFi International LTD. | No |
| 18034 | -Redacted- | $0 | $0 | $0 | $5180.49-BlockFi International LTD. | Yes |
| 18035 | -Redacted- | $0 | $0 | $0 | $290.36-BlockFi Inc. | Yes |
| 18036 | -Redacted- | $0 | $0 | $0 | $23535.82-BlockFi Inc. | No |
| 18037 | -Redacted- | $0 | $0 | $0 | $5525-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18039 | -Redacted- | $0 | $0 | $0 | $728.48-BlockFi International LTD. | Yes |
| 18041 | -Redacted- | $0 | $0 | $0 | $16350.92-BlockFi Inc. | Yes |
| 18042 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. and BlockFi Lending LLC | $5266.21-BlockFi Inc. $1282.06-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18045 | -Redacted- | $0 | $0 | $0 | $2274.81-BlockFi Inc. | No |
| 18046 | -Redacted- | $0 | $0 | $0 | $25.49-BlockFi Inc. | Yes |
| 18047 | -Redacted- | $0 | $0 | $0 | $3151.53-BlockFi Inc. | No |
| 18050 | -Redacted- | $0 | $0 | $0 | $3823.97-BlockFi International LTD. | No |
| 18051 | -Redacted- | $0 | $0 | $0 | $746.83-BlockFi Inc. | Yes |
| 18052 | -Redacted- | $0 | $0 | $0 | $1215.06-BlockFi Inc. | Yes |
| 18053 | -Redacted- | $0 | $0 | $0 | $554.38-BlockFi International LTD. | Yes |
| 18055 | -Redacted- | $0 | $0 | $0 | $213.26-BlockFi Inc. | Yes |
| 18056 | -Redacted- | $0 | $0 | $0 | $267.31-BlockFi Inc. | No |
| 18057 | -Redacted- | $0 | $0 | $0 | $4578.25-BlockFi Inc. | No |
| 18058 | -Redacted- | $0 | $0 | $0 | $40718.85-BlockFi International LTD. | Yes |
| 18060 | -Redacted- | $0 | $0 | $0 | $213.12-BlockFi Inc. | No |
| 18061 | -Redacted- | $0 | $0 | $0 | $44.24-BlockFi Inc. | Yes |
| 18063 | -Redacted- | $0 | $0 | $0 | $2750.48-BlockFi International LTD. | Yes |
| 18065 | -Redacted- | $0 | $0 | $0 | $8432.72-BlockFi Inc. | Yes |
| 18066 | -Redacted- | $0 | $0 | $0 | $783.86-BlockFi International LTD. | No |
| 18068 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. | No |
| 18070 | -Redacted- | $0 | $0 | $0 | $8083.41-BlockFi Inc. | No |
| 18071 | -Redacted- | $0 | $0 | $0 | $35145.61-BlockFi Inc. | Yes |
| 18072 | -Redacted- | $0 | $0 | $0 | $13855.39-BlockFi Inc. | No |
| 18073 | -Redacted- | $0 | $0 | $0 | $22260.13-BlockFi Inc. | No |
| 18074 | -Redacted- | $0 | $0 | $0 | $3446.99-BlockFi Inc. | Yes |
| 18076 | -Redacted- | $0 | $0 | $0 | $2.89-BlockFi International LTD. | Yes |
| 18077 | -Redacted- | $0 | $0 | $0 | $691.65-BlockFi Inc. | No |
| 18082 | -Redacted- | $0 | $0 | $0 | $54.79-BlockFi International LTD. | No |
| 18083 | -Redacted- | $0 | $0 | $0 | $1275.01-BlockFi International LTD. | Yes |
| 18084 | -Redacted- | $0 | $0 | $0 | $2142.55-BlockFi Inc. | No |
| 18088 | -Redacted- | $0 | $0 | $0 | $112.24-BlockFi Inc. | Yes |
| 18089 | -Redacted- | $0 | $0 | $0 | $2569.21-BlockFi International LTD. | No |
| 18090 | -Redacted- | $0 | $0 | $0 | $5802.92-BlockFi Inc. | Yes |
| 18091 | -Redacted- | $0 | $0 | $0 | $903.88-BlockFi International LTD. | No |
| 18092 | -Redacted- | $0 | $0 | $0 | $17522.01-BlockFi Inc. | Yes |
| 18093 | -Redacted- | $0 | $0 | $0 | $408.44-BlockFi International LTD. | Yes |
| 18096 | -Redacted- | $0 | $0 | $0 | $12509.84-BlockFi Inc. | Yes |
| 18097 | -Redacted- | $0 | $0 | $0 | $215.67-BlockFi Inc. | Yes |
| 18098 | -Redacted- | $0 | $0 | $1000-Multiple Debtors Asserted | $256.26-BlockFi Inc. | Yes |
| 18101 | -Redacted- | $0 | $0 | $0 | $29712.66-BlockFi Inc. | No |
| 18102 | -Redacted- | $0 | $0 | $0 | $963.29-BlockFi Inc. | Yes |
| 18104 | -Redacted- | $0 | $0 | $0 | $4.2-BlockFi International LTD. | No |
| 18105 | -Redacted- | $0 | $0 | $0 | $95.98-BlockFi Inc. | Yes |
| 18106 | -Redacted- | $0 | $0 | $0 | $5531.81-BlockFi Inc. | Yes |
| 18107 | -Redacted- | $0 | $0 | $0 | $44880.18-BlockFi Inc. $44987.57-BlockFi International LTD. | Yes |
| 18108 | -Redacted- | $0 | $0 | $0 | $124.69-BlockFi Inc. | No |
| 18109 | -Redacted- | $0 | $0 | $0 | $10606-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18110 | -Redacted- | $0 | $0 | $0 | $4225.89-BlockFi Inc. | No |
| 18111 | -Redacted- | $0 | $0 | $1680.24-BlockFi Inc. | $1680.23-BlockFi Inc. | Yes |
| 18112 | -Redacted- | $0 | $0 | $0 | $3772.18-BlockFi International LTD. | No |
| 18116 | -Redacted- | $0 | $0 | $0 | $530.2-BlockFi International LTD. | Yes |
| 18117 | -Redacted- | $0 | $0 | $0 | $8418.97-BlockFi Inc. | No |
| 18118 | -Redacted- | $0 | $0 | $0 | $139.74-BlockFi International LTD. | Yes |
| 18119 | -Redacted- | $0 | $3238.15-BlockFi Inc. | $0 | $3245.01-BlockFi Inc. | Yes |
| 18120 | -Redacted- | $0 | $64666.38-BlockFi Inc. | $0 | $49447.38-BlockFi Inc. | Yes |
| 18121 | -Redacted- | $0 | $0 | $0 | $1754.57-BlockFi Inc. | Yes |
| 18122 | -Redacted- | $0 | $0 | $0 | $15001.37-BlockFi Inc. | No |
| 18123 | -Redacted- | $0 | $0 | $0 | $408.22-BlockFi Inc. | No |
| 18124 | -Redacted- | $0 | $0 | $0 | $105.01-BlockFi International LTD. | No |
| 18125 | -Redacted- | $0 | $0 | $0 | $38180.02-BlockFi Inc. | Yes |
| 18126 | -Redacted- | $0 | $0 | $0 | $548.58-BlockFi International LTD. | No |
| 18127 | -Redacted- | $0 | $0 | $36506.36-Multiple Debtors Asserted | $27.02-BlockFi Inc. $1598.08-Multiple Debtors Asserted | Yes |
| 18128 | -Redacted- | $0 | $0 | $1455.89-BlockFi Inc. | $1459.65-BlockFi Inc. | Yes |
| 18129 | -Redacted- | $0 | $0 | $0 | $402.44-BlockFi Inc. | No |
| 18132 | -Redacted- | $0 | $0 | $0 | $3125.73-BlockFi Inc. | Yes |
| 18133 | -Redacted- | $0 | $0 | $0 | $20-BlockFi International LTD. | No |
| 18135 | -Redacted- | $0 | $0 | $0 | $10502.6-BlockFi Inc. | Yes |
| 18137 | -Redacted- | $0 | $0 | $0 | $5727.33-BlockFi Inc. | Yes |
| 18142 | -Redacted- | $0 | $0 | $0 | $4703.73-BlockFi Inc. | No |
| 18143 | -Redacted- | $0 | $0 | $0 | $8421.13-BlockFi Inc. | Yes |
| 18144 | -Redacted- | $0 | $0 | $0 | $8392.86-BlockFi International LTD. | Yes |
| 18145 | -Redacted- | $0 | $0 | $12254.22-BlockFi Inc. | $12126.36-BlockFi Inc. | Yes |
| 18146 | -Redacted- | $0 | $0 | $0 | $45-BlockFi Inc. | No |
| 18147 | -Redacted- | $0 | $0 | $0 | $249.66-BlockFi Inc. | No |
| 18148 | -Redacted- | $0 | $0 | $0 | $13.73-BlockFi Inc. | Yes |
| 18150 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 18151 | -Redacted- | $0 | $0 | $0 | $1805.33-BlockFi Inc. | Yes |
| 18152 | -Redacted- | $0 | $0 | $0 | $874.39-BlockFi Inc. | No |
| 18153 | -Redacted- | $0 | $0 | $0 | $363.37-BlockFi Inc. | Yes |
| 18155 | -Redacted- | $0 | $0 | $0 | $83.42-BlockFi Inc. | Yes |
| 18157 | -Redacted- | $0 | $0 | $0 | $593.86-BlockFi Inc. | Yes |
| 18160 | -Redacted- | $0 | $0 | $0 | $2490.98-BlockFi Inc. | Yes |
| 18161 | -Redacted- | $0 | $0 | $0 | $100.94-BlockFi Inc. | Yes |
| 18162 | -Redacted- | $0 | $0 | $0 | $4496.8-BlockFi Inc. | Yes |
| 18163 | -Redacted- | $0 | $0 | $0 | $17866.49-BlockFi Inc. | No |
| 18165 | -Redacted- | $0 | $0 | $0 | $13136.05-BlockFi Inc. | No |
| 18166 | -Redacted- | $0 | $0 | $0 | $377.6-BlockFi Inc. | Yes |
| 18169 | -Redacted- | $0 | $0 | $0 | $4480-BlockFi International LTD. | No |
| 18171 | -Redacted- | $0 | $0 | $0 | $15775.37-BlockFi Inc. | Yes |
| 18176 | -Redacted- | $0 | $0 | $0 | $1021.28-BlockFi International LTD. | No |
| 18177 | -Redacted- | $0 | $17.7-BlockFi International LTD. | $0 | $12.23-BlockFi International LTD. | Yes |
| 18179 | -Redacted- | $0 | $0 | $0 | $594.79-BlockFi Inc. | No |
| 18180 | -Redacted- | $0 | $0 | $0 | $3335.18-BlockFi International LTD. | No |
| 18181 | -Redacted- | $0 | $0 | $0 | $1289.42-BlockFi Inc. | No |
| 18184 | -Redacted- | $0 | $0 | $0 | $27217.29-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18185 | -Redacted- | $0 | $0 | $0 | $799.07-BlockFi Inc. $802.1-BlockFi International LTD. | Yes |
| 18186 | -Redacted- | $0 | $0 | $0 | $4941.07-BlockFi International LTD. | Yes |
| 18187 | -Redacted- | $0 | $0 | $0 | $11797.66-BlockFi Inc. | No |
| 18188 | -Redacted- | $0 | $0 | $0 | $12304.8-BlockFi Inc. | Yes |
| 18189 | -Redacted- | $0 | $0 | $0 | $31701.41-BlockFi Inc. | Yes |
| 18190 | -Redacted- | $0 | $0 | $0 | $722.14-BlockFi International LTD. | No |
| 18191 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $22481.1-BlockFi Inc. | Yes |
| 18193 | -Redacted- | $0 | $0 | $0 | $1097.25-BlockFi Inc. | Yes |
| 18194 | -Redacted- | $0 | $0 | $0 | $614.45-BlockFi Inc. | Yes |
| 18196 | -Redacted- | $0 | $0 | $0 | $1146.36-BlockFi Inc. | Yes |
| 18197 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $193.12-BlockFi Inc. | Yes |
| 18198 | -Redacted- | $0 | $0 | $0 | $5124-BlockFi Inc. | No |
| 18199 | -Redacted- | $0 | $0 | $0 | $322.42-BlockFi Inc. | Yes |
| 18200 | -Redacted- | $0 | $0 | $0 | $1700.92-BlockFi Inc. $2349.5-Multiple Debtors Asserted | Yes |
| 18201 | -Redacted- | $0 | $0 | $5.96-BlockFi Inc. | $5.98-BlockFi Inc. | Yes |
| 18202 | -Redacted- | $0 | $0 | $0 | $12196.67-BlockFi Inc. | Yes |
| 18203 | -Redacted- | $0 | $0 | $0 | $3280.24-BlockFi International LTD. | No |
| 18204 | -Redacted- | $0 | $0 | $1653.03-BlockFi Inc. | $1171.76-BlockFi Inc. | Yes |
| 18206 | -Redacted- | $0 | $0 | $0 | $4113.79-BlockFi Inc. | No |
| 18208 | -Redacted- | $0 | $0 | $0 | $27.28-BlockFi Inc. | No |
| 18210 | -Redacted- | $0 | $0 | $0 | $371-BlockFi Inc. | No |
| 18211 | -Redacted- | $0 | $0 | $0 | $1145.44-BlockFi Inc. | No |
| 18212 | -Redacted- | $0 | $0 | $0 | $1942.56-BlockFi Inc. $194.5-Multiple Debtors Asserted | Yes |
| 18213 | -Redacted- | $0 | $0 | $2900-BlockFi International LTD. | $2468.51-BlockFi International LTD. | Yes |
| 18214 | -Redacted- | $0 | $0 | $0 | $1167.31-BlockFi Inc. | Yes |
| 18216 | -Redacted- | $0 | $0 | $12493-BlockFi Inc. | $8193.59-BlockFi Inc. | Yes |
| 18219 | -Redacted- | $0 | $0 | $0 | $50241.56-BlockFi Inc. | No |
| 18220 | -Redacted- | $0 | $0 | $0 | $12588.17-BlockFi International LTD. | Yes |
| 18221 | -Redacted- | $0 | $0 | $0 | $88.41-BlockFi Inc. | No |
| 18222 | -Redacted- | $0 | $0 | $0 | $1230.27-BlockFi Inc. | Yes |
| 18223 | -Redacted- | $0 | $0 | $0 | $2709.42-BlockFi Inc. | No |
| 18226 | -Redacted- | $0 | $0 | $0 | $1085.65-BlockFi Inc. | Yes |
| 18227 | -Redacted- | $0 | $0 | $0 | $173.08-BlockFi Inc. | Yes |
| 18229 | -Redacted- | $0 | $0 | $0 | $434.49-BlockFi Inc. $435.64-BlockFi International LTD. | Yes |
| 18230 | -Redacted- | $0 | $0 | $0 | $1745.55-BlockFi International LTD. $1737.3-Multiple Debtors Asserted | Yes |
| 18233 | -Redacted- | $0 | $0 | $0 | $1050.97-BlockFi Inc. | No |
| 18234 | -Redacted- | $0 | $0 | $0 | $106.43-BlockFi Inc. | No |
| 18235 | -Redacted- | $0 | $0 | $0 | $291.85-BlockFi International LTD. | No |
| 18237 | -Redacted- | $0 | $0 | $0 | $7.68-BlockFi International LTD. | No |
| 18239 | -Redacted- | $0 | $0 | $0 | $4322.28-BlockFi International LTD. | No |
| 18240 | -Redacted- | $0 | $0 | $0 | $2458.74-BlockFi International LTD. | No |
| 18241 | -Redacted- | $0 | $0 | $0.23-BlockFi Inc. | $481.38-BlockFi Inc. | Yes |
| 18242 | -Redacted- | $0 | $0 | $0 | $26984.89-BlockFi Inc. | No |
| 18244 | -Redacted- | $0 | $0 | $0 | $2752.18-BlockFi International LTD. | No |
| 18245 | -Redacted- | $0 | $0 | $0 | $124.88-BlockFi Inc. | No |
| 18247 | -Redacted- | $0 | $0 | $0 | $2.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 18249 | -Redacted- | $0 | $0 | $0 | $914.79-BlockFi Inc. | No |
| 18251 | -Redacted- | $0 | $0 | $0 | $251.28-BlockFi International LTD. | No |
| 18253 | -Redacted- | $0 | $0 | $0 | $20693.73-BlockFi Inc. | No |
| 18254 | -Redacted- | $0 | $0 | $0 | $7688.9-BlockFi International LTD. | No |
| 18255 | -Redacted- | $0 | $0 | $0 | $1546.38-BlockFi Inc. | Yes |
| 18257 | -Redacted- | $0 | $0 | $0 | $11156.23-BlockFi Inc. | Yes |
| 18258 | -Redacted- | $0 | $0 | $0 | $29.45-BlockFi Inc. | Yes |
| 18260 | -Redacted- | $0 | $0 | $0 | $1740.39-BlockFi International LTD. | Yes |
| 18262 | -Redacted- | $0 | $0 | $0 | $1853.14-BlockFi Inc. | Yes |
| 18263 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 18266 | -Redacted- | $0 | $0 | $0 | $35.11-BlockFi Inc. | Yes |
| 18268 | -Redacted- | $0 | $0 | $0 | $5800-BlockFi Inc. | No |
| 18269 | -Redacted- | $0 | $0 | $0 | $1398.98-BlockFi Inc. | Yes |
| 18270 | -Redacted- | $0 | $0 | $0 | $2079.72-BlockFi Inc. | No |
| 18271 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 18273 | -Redacted- | $0 | $0 | $0 | $20300-BlockFi Inc. | No |
| 18274 | -Redacted- | $0 | $0 | $0 | $54693.8-BlockFi International LTD. | No |
| 18276 | -Redacted- | $0 | $0 | $0 | $26768.03-BlockFi Inc. | No |
| 18277 | -Redacted- | $0 | $0 | $0 | $23.39-BlockFi International LTD. | Yes |
| 18280 | -Redacted- | $0 | $0 | $0 | $2200-BlockFi International LTD. | No |
| 18282 | -Redacted- | $0 | $0 | $0 | $9231.78-BlockFi Inc. | Yes |
| 18283 | -Redacted- | $0 | $0 | $0 | $69.81-BlockFi International LTD. | Yes |
| 18284 | -Redacted- | $0 | $0 | $0 | $11401.09-BlockFi Inc. | Yes |
| 18285 | -Redacted- | $0 | $0 | $0 | $54.89-BlockFi International LTD. | Yes |
| 18287 | -Redacted- | $0 | $0 | $0 | $1514.87-BlockFi International LTD. | Yes |
| 18288 | -Redacted- | $0 | $0 | $0 | $875.47-BlockFi Inc. | Yes |
| 18289 | -Redacted- | $0 | $0 | $0 | $1069.47-BlockFi Inc. | No |
| 18290 | -Redacted- | $0 | $0 | $0 | $113.39-BlockFi Inc. | No |
| 18291 | -Redacted- | $0 | $0 | $0 | $1260.42-BlockFi Inc. | No |
| 18292 | -Redacted- | $0 | $0 | $0 | $438.36-BlockFi Inc. | Yes |
| 18293 | -Redacted- | $0 | $0 | $0 | $1220.58-BlockFi Inc. $3360-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18294 | -Redacted- | $0 | $0 | $0 | $2780.07-BlockFi Inc. | Yes |
| 18295 | -Redacted- | $0 | $0 | $0 | $8439.21-BlockFi Inc. | Yes |
| 18296 | -Redacted- | $0 | $0 | $0 | $16.63-BlockFi Inc. | Yes |
| 18297 | -Redacted- | $0 | $0 | $0 | $13.59-BlockFi Inc. | Yes |
| 18298 | -Redacted- | $0 | $0 | $0 | $10820.37-BlockFi Inc. | Yes |
| 18301 | -Redacted- | $0 | $0 | $0 | $17.45-BlockFi International LTD. | No |
| 18302 | -Redacted- | $0 | $0 | $0 | $4141.31-BlockFi Inc. | No |
| 18304 | -Redacted- | $0 | $0 | $0 | $4552.51-BlockFi Inc. | No |
| 18305 | -Redacted- | $0 | $0 | $0 | $22999.34-BlockFi Inc. | No |
| 18306 | -Redacted- | $0 | $0 | $0 | $19405.2-BlockFi Inc. $26114.37-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18307 | -Redacted- | $0 | $0 | $0 | $6433.5-BlockFi Inc. | No |
| 18308 | -Redacted- | $0 | $0 | $0 | $9209.53-BlockFi International LTD. | Yes |
| 18309 | -Redacted- | $0 | $0 | $0 | $14416.6-BlockFi Inc. | No |
| 18311 | -Redacted- | $0 | $0 | $0 | $588.47-BlockFi Inc. | No |
| 18312 | -Redacted- | $0 | $0 | $0 | $48618.9-BlockFi Inc. | No |
| 18315 | -Redacted- | $0 | $0 | $0 | $190.56-BlockFi Inc. | No |
| 18317 | -Redacted- | $0 | $0 | $0 | $5415.29-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 18318 | -Redacted- | $0 | $0 | $0 | $2108.78-BlockFi International LTD. | No |
| 18319 | -Redacted- | $0 | $0 | $0 | $5032.34-BlockFi Inc. | Yes |
| 18320 | -Redacted- | $0 | $0 | $0 | $505.88-BlockFi International LTD. | Yes |
| 18323 | -Redacted- | $0 | $0 | $0 | $57.82-BlockFi Inc. | No |
| 18324 | -Redacted- | $0 | $0 | $0 | $285.63-BlockFi Inc. | Yes |
| 18326 | -Redacted- | $0 | $0 | $0 | $1794.88-BlockFi International LTD. | Yes |
| 18327 | -Redacted- | $0 | $0 | $0 | $1202.98-BlockFi Inc. | No |
| 18328 | -Redacted- | $0 | $0 | $0 | $3440.55-BlockFi Inc. | Yes |
| 18330 | -Redacted- | $0 | $0 | $0 | $1349.38-BlockFi Inc. | No |
| 18331 | -Redacted- | $0 | $0 | $0 | $4787.6-BlockFi Inc. | Yes |
| 18332 | -Redacted- | $0 | $0 | $0 | $1640.31-BlockFi Inc. | No |
| 18333 | -Redacted- | $0 | $0 | $0 | $923.15-BlockFi Inc. | No |
| 18335 | -Redacted- | $0 | $0 | $1000-BlockFi Inc. | $253.1-BlockFi Inc. | Yes |
| 18336 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4967.99-BlockFi Inc. | Yes |
| 18338 | -Redacted- | $0 | $0 | $0 | $2872.28-BlockFi Inc. | Yes |
| 18340 | -Redacted- | $0 | $0 | $0 | $661.42-BlockFi Inc. | No |
| 18341 | -Redacted- | $0 | $0 | $0 | $3677.99-BlockFi Inc. $2898.56-BlockFi International LTD. | Yes |
| 18342 | -Redacted- | $0 | $0 | $0 | $1648.98-BlockFi Inc. | Yes |
| 18343 | -Redacted- | $0 | $0 | $0 | $7432.18-BlockFi Inc. | No |
| 18346 | -Redacted- | $0 | $0 | $0 | $1261.18-BlockFi International LTD. | Yes |
| 18349 | -Redacted- | $0 | $0 | $0 | $7376.44-BlockFi Inc. | Yes |
| 18350 | -Redacted- | $0 | $0 | $0 | $261.56-BlockFi Inc. | No |
| 18352 | -Redacted- | $0 | $0 | $0 | $536725.22-BlockFi Inc. | No |
| 18353 | -Redacted- | $0 | $0 | $0 | $27.78-BlockFi International LTD. | Yes |
| 18358 | -Redacted- | $0 | $0 | $930-BlockFi International LTD. | $36.15-BlockFi International LTD. | Yes |
| 18360 | -Redacted- | $0 | $0 | $0 | $13046.36-BlockFi Inc. | No |
| 18363 | -Redacted- | $0 | $0 | $0 | $55.17-BlockFi International LTD. | No |
| 18364 | -Redacted- | $0 | $0 | $0 | $4187.9-BlockFi Inc. | Yes |
| 18365 | -Redacted- | $0 | $0 | $2138.8-BlockFi Inc. | $2148.61-BlockFi Inc. | Yes |
| 18367 | -Redacted- | $0 | $0 | $0 | $50709.97-BlockFi Inc. | No |
| 18373 | -Redacted- | $0 | $0 | $0 | $48081.63-BlockFi Inc. $47893.22-Multiple Debtors Asserted | Yes |
| 18375 | -Redacted- | $0 | $0 | $0 | $6865.16-BlockFi International LTD. | Yes |
| 18376 | -Redacted- | $0 | $0 | $0 | $174.06-BlockFi International LTD. | No |
| 18377 | -Redacted- | $0 | $0 | $0 | $1080-BlockFi Inc. | No |
| 18379 | -Redacted- | $0 | $0 | $0 | $2899.93-BlockFi Inc. | Yes |
| 18380 | -Redacted- | $0 | $0 | $0 | $61323.92-BlockFi Inc. | Yes |
| 18381 | -Redacted- | $0 | $0 | $0 | $368.8-BlockFi International LTD. | Yes |
| 18382 | -Redacted- | $0 | $0 | $0 | $7756.3-BlockFi Inc. | Yes |
| 18383 | -Redacted- | $0 | $0 | $0 | $1458.19-BlockFi Inc. $1690.23-Multiple Debtors Asserted | Yes |
| 18387 | -Redacted- | $0 | $0 | $0 | $2166.24-BlockFi Inc. | Yes |
| 18388 | -Redacted- | $0 | $0 | $0 | $5698.52-BlockFi Inc. | Yes |
| 18389 | -Redacted- | $0 | $0 | $0 | $6314.21-BlockFi Inc. | Yes |
| 18390 | -Redacted- | $0 | $0 | $0 | $3188.23-BlockFi Inc. | No |
| 18391 | -Redacted- | $0 | $0 | $0 | $5678.5-BlockFi Inc. | Yes |
| 18395 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 18397 | -Redacted- | $0 | $0 | $0 | $108.55-BlockFi Inc. $86.07-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 164 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18400 | -Redacted- | $0 | $0 | $0 | $2502.97-BlockFi International LTD. | No |
| 18401 | -Redacted- | $0 | $0 | $0 | $1.94-BlockFi International LTD. | Yes |
| 18403 | -Redacted- | $0 | $0 | $0 | $241.68-BlockFi International LTD. | No |
| 18405 | -Redacted- | $0 | $0 | $0 | $101.08-BlockFi International LTD. | No |
| 18409 | -Redacted- | $0 | $0 | $0 | $6653.87-BlockFi Inc. | Yes |
| 18415 | -Redacted- | $0 | $0 | $0 | $2220.28-BlockFi International LTD. | Yes |
| 18417 | -Redacted- | $0 | $0 | $0 | $24.57-BlockFi Inc. | No |
| 18420 | -Redacted- | $0 | $0 | $0 | $723.82-BlockFi Inc. | No |
| 18421 | -Redacted- | $0 | $0 | $0 | $1512.45-BlockFi International LTD. | Yes |
| 18423 | -Redacted- | $0 | $0 | $0 | $24727.59-BlockFi Inc. | Yes |
| 18424 | -Redacted- | $0 | $0 | $0 | $16307.25-BlockFi Inc. | Yes |
| 18425 | -Redacted- | $0 | $0 | $0 | $24870.27-BlockFi Inc. | Yes |
| 18426 | -Redacted- | $0 | $0 | $0 | $2303.48-BlockFi Inc. | No |
| 18427 | -Redacted- | $0 | $0 | $0 | $3097.85-BlockFi Inc. | No |
| 18430 | -Redacted- | $0 | $0 | $0 | $18230.5-BlockFi Inc. | No |
| 18431 | -Redacted- | $0 | $0 | $0 | $345.63-BlockFi Inc. $344.72-Multiple Debtors Asserted | Yes |
| 18432 | -Redacted- | $0 | $0 | $0 | $15576.08-BlockFi International LTD. | No |
| 18433 | -Redacted- | $0 | $0 | $0 | $291.7-BlockFi Inc. $3339.51-BlockFi International LTD. | Yes |
| 18437 | -Redacted- | $0 | $0 | $0 | $11.93-BlockFi International LTD. | No |
| 18438 | -Redacted- | $0 | $0 | $0 | $462.13-BlockFi International LTD. | Yes |
| 18439 | -Redacted- | $0 | $0 | $0 | $6761.27-BlockFi Inc. | No |
| 18440 | -Redacted- | $0 | $0 | $0 | $9.99-BlockFi International LTD. | No |
| 18441 | -Redacted- | $0 | $0 | $0 | $239.04-BlockFi Inc. | No |
| 18444 | -Redacted- | $0 | $0 | $0 | $10776.83-BlockFi Inc. $13805.84-Multiple Debtors Asserted | Yes |
| 18445 | -Redacted- | $0 | $0 | $0 | $2624.14-BlockFi Inc. | Yes |
| 18446 | -Redacted- | $0 | $0 | $0 | $7703.51-BlockFi Inc. | No |
| 18447 | -Redacted- | $0 | $0 | $0 | $1501.65-BlockFi Inc. | Yes |
| 18449 | -Redacted- | $0 | $0 | $8827.73-BlockFi International LTD. | $8838.55-BlockFi International LTD. | Yes |
| 18450 | -Redacted- | $0 | $0 | $0 | $5768.5-BlockFi Inc. | No |
| 18451 | -Redacted- | $0 | $0 | $0 | $99.65-BlockFi Inc. | Yes |
| 18452 | -Redacted- | $0 | $0 | $0 | $1937.43-BlockFi Inc. | No |
| 18453 | -Redacted- | $0 | $0 | $0 | $4574.19-BlockFi International LTD. | No |
| 18456 | -Redacted- | $0 | $0 | $0 | $520.55-BlockFi International LTD. | Yes |
| 18457 | -Redacted- | $0 | $0 | $0 | $1915.82-BlockFi International LTD. | Yes |
| 18458 | -Redacted- | $0 | $0 | $0 | $1178.89-BlockFi Inc. | No |
| 18460 | -Redacted- | $0 | $0 | $0 | $2038.6-BlockFi International LTD. | No |
| 18461 | -Redacted- | $0 | $0 | $0 | $355-BlockFi International LTD. | No |
| 18462 | -Redacted- | $0 | $0 | $0 | $306.04-BlockFi Inc. | No |
| 18463 | -Redacted- | $0 | $0 | $0 | $3579.1-BlockFi International LTD. | Yes |
| 18464 | -Redacted- | $0 | $0 | $0 | $1557.48-BlockFi Inc. | Yes |
| 18465 | -Redacted- | $0 | $0 | $5491.03-BlockFi International LTD. | $5504.68-BlockFi International LTD. | Yes |
| 18467 | -Redacted- | $0 | $0 | $0 | $2666.42-BlockFi Inc. | No |
| 18468 | -Redacted- | $0 | $0 | $0 | $7382.16-BlockFi International LTD. | Yes |
| 18469 | -Redacted- | $0 | $0 | $0 | $9364.42-BlockFi International LTD. | No |
| 18474 | -Redacted- | $0 | $0 | $0 | $300058.01-BlockFi Lending LLC | Yes |
| 18475 | -Redacted- | $0 | $0 | $0 | $6513.4-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|------------------------------------|
| 18478 | -Redacted- | $0 | $0 | $0 | $509.26-BlockFi Inc. $507.92-Multiple Debtors Asserted | Yes |
| 18479 | -Redacted- | $0 | $0 | $0 | $432.66-BlockFi Inc. | Yes |
| 18480 | -Redacted- | $0 | $0 | $0 | $831.85-BlockFi Inc. | Yes |
| 18482 | -Redacted- | $0 | $0 | $0 | $3403.14-BlockFi Inc. | Yes |
| 18484 | -Redacted- | $0 | $0 | $0 | $1244.1-BlockFi Inc. | No |
| 18487 | -Redacted- | $0 | $0 | $0 | $50.86-BlockFi Inc. | Yes |
| 18490 | -Redacted- | $0 | $0 | $0 | $3369.99-BlockFi Inc. | Yes |
| 18491 | -Redacted- | $0 | $0 | $0 | $3687.43-BlockFi Inc. | Yes |
| 18494 | -Redacted- | $0 | $0 | $0 | $18144.78-BlockFi Inc. | Yes |
| 18495 | -Redacted- | $0 | $0 | $0 | $1976.88-BlockFi Inc. | Yes |
| 18496 | -Redacted- | $0 | $0 | $0 | $88.11-BlockFi Inc. | No |
| 18497 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10579.82-BlockFi Inc. | Yes |
| 18498 | -Redacted- | $0 | $870.13-BlockFi International LTD. | $0 | $987.05-BlockFi International LTD. | Yes |
| 18500 | -Redacted- | $0 | $0 | $0 | $229.46-BlockFi Inc. | No |
| 18501 | -Redacted- | $0 | $0 | $0 | $13.49-BlockFi International LTD. | Yes |
| 18504 | -Redacted- | $0 | $0 | $0 | $751.51-BlockFi Inc. | Yes |
| 18506 | -Redacted- | $0 | $0 | $0 | $148.33-BlockFi International LTD. | No |
| 18507 | -Redacted- | $0 | $0 | $0 | $983.39-BlockFi International LTD. | No |
| 18508 | -Redacted- | $0 | $0 | $0 | $7255.6-BlockFi International LTD. | No |
| 18509 | -Redacted- | $0 | $0 | $0 | $715.62-BlockFi International LTD. | Yes |
| 18511 | -Redacted- | $0 | $0 | $0 | $8429.07-BlockFi Inc. | Yes |
| 18512 | -Redacted- | $0 | $0 | $0 | $220.03-BlockFi Inc. | No |
| 18515 | -Redacted- | $0 | $0 | $0 | $5671.1-BlockFi Inc. | Yes |
| 18517 | -Redacted- | $0 | $0 | $0 | $86.07-BlockFi International LTD. | Yes |
| 18519 | -Redacted- | $0 | $0 | $0 | $9833.68-BlockFi International LTD. | Yes |
| 18520 | -Redacted- | $0 | $0 | $0 | $11782.32-BlockFi Inc. | Yes |
| 18522 | -Redacted- | $0 | $0 | $0 | $120.52-BlockFi Inc. | Yes |
| 18523 | -Redacted- | $0 | $0 | $0 | $2039.04-BlockFi Inc. | Yes |
| 18524 | -Redacted- | $0 | $0 | $0 | $673.01-BlockFi Inc. | No |
| 18525 | -Redacted- | $0 | $0 | $0 | $5227.15-BlockFi Inc. | Yes |
| 18527 | -Redacted- | $0 | $0 | $0 | $4927.44-BlockFi Inc. | Yes |
| 18529 | -Redacted- | $0 | $0 | $0 | $6013.22-BlockFi International LTD. | Yes |
| 18531 | -Redacted- | $0 | $0 | $0 | $16182.86-BlockFi Inc. | No |
| 18532 | -Redacted- | $0 | $0 | $0 | $138.74-BlockFi Inc. | Yes |
| 18533 | -Redacted- | $0 | $0 | $0 | $292.02-BlockFi International LTD. | Yes |
| 18534 | -Redacted- | $0 | $0 | $0 | $4359.51-BlockFi Inc. | Yes |
| 18535 | -Redacted- | $0 | $0 | $0 | $189-BlockFi International LTD. | No |
| 18537 | -Redacted- | $0 | $0 | $0 | $101.86-BlockFi International LTD. | No |
| 18538 | -Redacted- | $0 | $0 | $0 | $6.71-BlockFi Inc. | No |
| 18541 | -Redacted- | $0 | $0 | $0 | $583.38-BlockFi International LTD. | Yes |
| 18542 | -Redacted- | $0 | $0 | $0 | $45589.34-BlockFi Inc. | Yes |
| 18544 | -Redacted- | $0 | $0 | $0 | $902.11-BlockFi Inc. | Yes |
| 18545 | -Redacted- | $0 | $0 | $0 | $176.07-BlockFi International LTD. | Yes |
| 18546 | -Redacted- | $0 | $0 | $0 | $85377.87-BlockFi Inc. | Yes |
| 18547 | -Redacted- | $0 | $0 | $0 | $1663.43-BlockFi International LTD. | Yes |
| 18549 | -Redacted- | $0 | $0 | $0 | $324.19-BlockFi Inc. | Yes |
| 18550 | -Redacted- | $0 | $0 | $0 | $548.19-BlockFi International LTD. | No |
| 18551 | -Redacted- | $0 | $0 | $0 | $653.36-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18552 | -Redacted- | $0 | $0 | $0 | $5259.1-BlockFi Inc. | Yes |
| 18554 | -Redacted- | $0 | $0 | $0 | $6615.82-BlockFi Inc. | Yes |
| 18555 | -Redacted- | $0 | $0 | $19445.66-BlockFi Inc. | $14991.73-BlockFi Inc. | Yes |
| 18556 | -Redacted- | $0 | $0 | $0 | $1829.94-BlockFi Inc. | No |
| 18557 | -Redacted- | $0 | $0 | $0 | $157.18-BlockFi Inc. | Yes |
| 18561 | -Redacted- | $0 | $0 | $7677.46-BlockFi Inc. | $7141.03-BlockFi Inc. | Yes |
| 18562 | -Redacted- | $0 | $3112-BlockFi International LTD. | $0 | $4073.73-BlockFi International LTD. | Yes |
| 18563 | -Redacted- | $0 | $0 | $0 | $1194.05-BlockFi Inc. | Yes |
| 18564 | -Redacted- | $0 | $0 | $0 | $3327.63-BlockFi Inc. $6067.77-Multiple Debtors Asserted | Yes |
| 18565 | -Redacted- | $0 | $0 | $0 | $2759.73-BlockFi Inc. | Yes |
| 18568 | -Redacted- | $0 | $0 | $0 | $11790.08-BlockFi Inc. | No |
| 18572 | -Redacted- | $0 | $0 | $0 | $9496.38-BlockFi International LTD. | Yes |
| 18575 | -Redacted- | $0 | $0 | $0 | $810.32-BlockFi International LTD. | No |
| 18576 | -Redacted- | $0 | $0 | $0 | $3237.64-BlockFi Inc. | No |
| 18577 | -Redacted- | $0 | $0 | $0 | $244.33-BlockFi Inc. | Yes |
| 18579 | -Redacted- | $0 | $0 | $0 | $567.13-BlockFi Inc. | No |
| 18580 | -Redacted- | $0 | $0 | $0 | $1536.42-BlockFi Inc. | No |
| 18581 | -Redacted- | $0 | $0 | $0 | $3447.16-BlockFi International LTD. | No |
| 18582 | -Redacted- | $0 | $0 | $0 | $22494.94-BlockFi Inc. | No |
| 18584 | -Redacted- | $0 | $0 | $0 | $11519.3-BlockFi Inc. | Yes |
| 18585 | -Redacted- | $0 | $0 | $0 | $253.53-BlockFi Inc. | Yes |
| 18586 | -Redacted- | $0 | $0 | $0 | $5156-BlockFi Inc. | No |
| 18587 | -Redacted- | $0 | $0 | $0 | $217.91-BlockFi Inc. | Yes |
| 18591 | -Redacted- | $0 | $0 | $0 | $14769.45-BlockFi International LTD. | No |
| 18592 | -Redacted- | $0 | $0 | $0 | $35820.7-BlockFi Inc. | No |
| 18595 | -Redacted- | $0 | $0 | $0 | $209.21-BlockFi International LTD. | Yes |
| 18596 | -Redacted- | $0 | $0 | $0 | $6.39-BlockFi Inc. | No |
| 18598 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 18599 | -Redacted- | $0 | $0 | $0 | $1920.71-BlockFi Inc. | Yes |
| 18600 | -Redacted- | $0 | $0 | $0 | $482-BlockFi Inc. | No |
| 18603 | -Redacted- | $0 | $0 | $0 | $66.92-BlockFi International LTD. | Yes |
| 18604 | -Redacted- | $0 | $0 | $0 | $10754.14-BlockFi Inc. | Yes |
| 18607 | -Redacted- | $0 | $0 | $0 | $771.53-BlockFi Inc. | Yes |
| 18608 | -Redacted- | $0 | $0 | $0 | $128.9-BlockFi Inc. | No |
| 18609 | -Redacted- | $0 | $0 | $0 | $747-BlockFi International LTD. | No |
| 18610 | -Redacted- | $0 | $0 | $0 | $123.53-BlockFi Inc. | No |
| 18611 | -Redacted- | $0 | $0 | $0 | $760.64-BlockFi Inc. | No |
| 18614 | -Redacted- | $0 | $0 | $0 | $510.61-BlockFi Inc. | No |
| 18617 | -Redacted- | $0 | $0 | $18350-BlockFi Inc. | $19581.79-BlockFi Inc. | Yes |
| 18618 | -Redacted- | $0 | $0 | $0 | $424.08-BlockFi Inc. | Yes |
| 18619 | -Redacted- | $0 | $0 | $0 | $54.24-BlockFi Inc. | Yes |
| 18620 | -Redacted- | $0 | $0 | $0 | $58.46-BlockFi Inc. | No |
| 18622 | -Redacted- | $0 | $0 | $0 | $1804.67-BlockFi Inc. | Yes |
| 18623 | -Redacted- | $0 | $0 | $0 | $339.7-BlockFi Inc. | Yes |
| 18624 | -Redacted- | $0 | $0 | $4800-BlockFi Inc. | $2065.52-BlockFi Inc. | Yes |
| 18625 | -Redacted- | $0 | $0 | $0 | $211.56-BlockFi Inc. | No |
| 18628 | -Redacted- | $0 | $0 | $0 | $15384.55-BlockFi International LTD. | No |
| 18629 | -Redacted- | $0 | $0 | $0 | $11770.93-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 18633 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi Inc. | Yes |
| 18634 | -Redacted- | $0 | $0 | $0 | $2315.04-BlockFi Inc. $3085.45-Multiple Debtors Asserted | Yes |
| 18635 | -Redacted- | $0 | $0 | $0 | $1570-BlockFi Inc. | No |
| 18637 | -Redacted- | $0 | $0 | $0 | $619.41-BlockFi Inc. | No |
| 18638 | -Redacted- | $0 | $0 | $0 | $42.67-BlockFi Inc. | Yes |
| 18639 | -Redacted- | $0 | $0 | $0 | $2197.75-BlockFi Inc. | Yes |
| 18640 | -Redacted- | $0 | $0 | $0 | $17487.43-BlockFi Inc. | Yes |
| 18642 | -Redacted- | $0 | $0 | $0 | $11554.54-BlockFi International LTD. | Yes |
| 18645 | -Redacted- | $0 | $0 | $0 | $1396.43-BlockFi Inc. | No |
| 18646 | -Redacted- | $0 | $0 | $0 | $99.04-BlockFi Inc. | No |
| 18651 | -Redacted- | $0 | $0 | $0 | $68.42-BlockFi Inc. | Yes |
| 18652 | -Redacted- | $0 | $0 | $0 | $76.61-BlockFi Inc. | No |
| 18656 | -Redacted- | $0 | $0 | $0 | $422.75-BlockFi Inc. | Yes |
| 18657 | -Redacted- | $0 | $0 | $0 | $1285.76-BlockFi Inc. | Yes |
| 18658 | -Redacted- | $0 | $0 | $0 | $25204.08-BlockFi Inc. | Yes |
| 18662 | -Redacted- | $0 | $0 | $0 | $30-BlockFi Inc. | No |
| 18664 | -Redacted- | $0 | $0 | $0 | $3966.78-BlockFi International LTD. | Yes |
| 18665 | -Redacted- | $0 | $0 | $0 | $21258.36-BlockFi Inc. | Yes |
| 18666 | -Redacted- | $0 | $0 | $0 | $654.39-BlockFi Inc. | Yes |
| 18671 | -Redacted- | $0 | $0 | $0 | $153.25-BlockFi Inc. | No |
| 18673 | -Redacted- | $0 | $0 | $0 | $1162.77-BlockFi Inc. | Yes |
| 18679 | OB | $0 | $0 | $0 | $36250.3-BlockFi International LTD. | Yes |
| 18682 | -Redacted- | $0 | $0 | $0 | $8348.28-BlockFi Inc. | No |
| 18683 | -Redacted- | $0 | $0 | $0 | $2189.56-BlockFi International LTD. | Yes |
| 18684 | -Redacted- | $0 | $0 | $0 | $8376.51-BlockFi Inc. | No |
| 18685 | -Redacted- | $0 | $0 | $0 | $45532.22-BlockFi Inc. | Yes |
| 18687 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | No |
| 18690 | -Redacted- | $0 | $0 | $1036.09-BlockFi Inc. | $1038.56-BlockFi Inc. | Yes |
| 18691 | -Redacted- | $0 | $0 | $0 | $4558.3-BlockFi Inc. | Yes |
| 18692 | -Redacted- | $0 | $0 | $0 | $3222.22-BlockFi Inc. | Yes |
| 18695 | -Redacted- | $0 | $0 | $11251-BlockFi Inc. | $11206.47-BlockFi Inc. | Yes |
| 18697 | -Redacted- | $0 | $0 | $0 | $2359.77-BlockFi Inc. | No |
| 18698 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | No |
| 18699 | -Redacted- | $0 | $0 | $0 | $9799.82-BlockFi Inc. | No |
| 18701 | -Redacted- | $0 | $0 | $0 | $88.87-BlockFi Inc. | No |
| 18702 | -Redacted- | $0 | $0 | $0 | $5723.08-BlockFi Inc. | Yes |
| 18704 | -Redacted- | $0 | $0 | $0 | $638.79-BlockFi Inc. | Yes |
| 18705 | -Redacted- | $0 | $0 | $0 | $206.42-BlockFi Inc. | No |
| 18707 | -Redacted- | $0 | $0 | $0 | $4625.03-BlockFi Inc. | Yes |
| 18708 | -Redacted- | $0 | $0 | $0 | $251.85-BlockFi Inc. | No |
| 18709 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 18710 | -Redacted- | $0 | $0 | $0 | $1104.25-BlockFi Inc. | Yes |
| 18711 | -Redacted- | $0 | $0 | $0 | $985.27-BlockFi International LTD. | No |
| 18714 | -Redacted- | $0 | $0 | $0 | $453.99-BlockFi Inc. | No |
| 18716 | -Redacted- | $0 | $0 | $0 | $447.16-BlockFi Inc. | No |
| 18717 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $18310.29-BlockFi Inc. | Yes |
| 18721 | -Redacted- | $0 | $0 | $0 | $16220.11-BlockFi Inc. | No |
| 18724 | -Redacted- | $0 | $0 | $0 | $11.75-BlockFi Inc. | No |
| 18725 | -Redacted- | $0 | $0 | $0 | $39.26-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 18726 | -Redacted- | $0 | $0 | $0 | $4479.39-BlockFi Inc. | No |
| 18727 | -Redacted- | $0 | $0 | $0 | $93.14-BlockFi Inc. | No |
| 18728 | -Redacted- | $0 | $0 | $0 | $5338.35-BlockFi Inc. | Yes |
| 18729 | -Redacted- | $0 | $0 | $0 | $2321.96-BlockFi Inc. | No |
| 18730 | -Redacted- | $0 | $0 | $0 | $8398.04-BlockFi International LTD. | Yes |
| 18731 | -Redacted- | $0 | $0 | $0 | $2058.61-BlockFi Inc. | No |
| 18733 | -Redacted- | $0 | $0 | $0 | $5417.73-BlockFi Inc. | Yes |
| 18734 | -Redacted- | $0 | $0 | $0 | $3404.42-BlockFi Inc. | Yes |
| 18735 | -Redacted- | $0 | $0 | $20000-BlockFi Inc. | $13501.66-BlockFi Inc. | Yes |
| 18736 | -Redacted- | $0 | $0 | $0 | $625.33-BlockFi Inc. | No |
| 18737 | -Redacted- | $0 | $0 | $0 | $3509.75-BlockFi Inc. | Yes |
| 18738 | -Redacted- | $0 | $0 | $0 | $69017.79-BlockFi Inc. | Yes |
| 18739 | -Redacted- | $0 | $0 | $0 | $9831.31-BlockFi International LTD. | No |
| 18740 | -Redacted- | $0 | $0 | $0 | $10989.21-BlockFi Inc. $10989.21-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 18742 | -Redacted- | $0 | $0 | $0 | $51.21-BlockFi Inc. | Yes |
| 18743 | -Redacted- | $0 | $0 | $0 | $609.51-BlockFi Inc. | No |
| 18745 | -Redacted- | $0 | $0 | $0 | $2796.86-BlockFi Inc. | No |
| 18746 | -Redacted- | $0 | $0 | $0 | $258.01-BlockFi Inc. | Yes |
| 18747 | -Redacted- | $0 | $0 | $0 | $7406.15-BlockFi International LTD. | Yes |
| 18753 | -Redacted- | $0 | $0 | $0 | $1408.73-BlockFi International LTD. | No |
| 18754 | -Redacted- | $0 | $0 | $0 | $422-BlockFi Inc. | No |
| 18756 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi International LTD. | No |
| 18757 | -Redacted- | $0 | $0 | $0 | $6023.7-BlockFi Inc. | No |
| 18760 | -Redacted- | $0 | $0 | $0 | $3087.55-BlockFi Inc. | No |
| 18761 | -Redacted- | $0 | $0 | $0 | $15518.77-BlockFi Inc. | Yes |
| 18763 | -Redacted- | $0 | $0 | $0 | $16150.82-BlockFi International LTD. | No |
| 18764 | -Redacted- | $0 | $0 | $0 | $53328.18-BlockFi Inc. | No |
| 18765 | -Redacted- | $0 | $0 | $0 | $2521.85-BlockFi Inc. | Yes |
| 18766 | -Redacted- | $0 | $0 | $0 | $24.3-BlockFi Inc. | Yes |
| 18771 | -Redacted- | $0 | $0 | $0 | $104.13-BlockFi International LTD. | No |
| 18773 | -Redacted- | $0 | $0 | $0 | $24298.72-BlockFi Inc. | Yes |
| 18774 | -Redacted- | $0 | $0 | $0 | $2606.1-BlockFi Inc. | No |
| 18776 | -Redacted- | $0 | $0 | $0 | $35.61-BlockFi Inc. | No |
| 18777 | -Redacted- | $0 | $0 | $0 | $1272.74-BlockFi Inc. | No |
| 18778 | -Redacted- | $0 | $0 | $0 | $46996.83-BlockFi Inc. | No |
| 18780 | -Redacted- | $0 | $0 | $0 | $1248.29-BlockFi International LTD. | No |
| 18783 | -Redacted- | $0 | $0 | $0 | $518.22-BlockFi Inc. | No |
| 18785 | -Redacted- | $0 | $0 | $0 | $1730.06-BlockFi Inc. $1734.61-BlockFi International LTD. | Yes |
| 18787 | -Redacted- | $0 | $0 | $0 | $28109.99-BlockFi Inc. | No |
| 18788 | -Redacted- | $0 | $0 | $0 | $8200-BlockFi Inc. | No |
| 18789 | -Redacted- | $0 | $0 | $0 | $6108.36-BlockFi Inc. $6088.68-Multiple Debtors Asserted | No |
| 18790 | -Redacted- | $0 | $0 | $0 | $25694.85-BlockFi Inc. | Yes |
| 18791 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 18792 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $6640.31-BlockFi Inc. | Yes |
| 18795 | -Redacted- | $0 | $0 | $0 | $63545.27-BlockFi Inc. | Yes |
| 18798 | -Redacted- | $0 | $0 | $0 | $2002.06-BlockFi Inc. | No |
| 18799 | -Redacted- | $0 | $0 | $3097.75-BlockFi Inc. | $3105.77-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18800 | -Redacted- | $0 | $0 | $0 | $33-BlockFi Inc. | No |
| 18801 | -Redacted- | $0 | $0 | $0 | $3930.59-BlockFi Inc. | Yes |
| 18802 | -Redacted- | $0 | $0 | $0 | $490-BlockFi International LTD. | No |
| 18804 | -Redacted- | $0 | $0 | $0 | $228.57-BlockFi International LTD. | Yes |
| 18806 | -Redacted- | $0 | $0 | $0 | $14373.31-BlockFi Inc. | No |
| 18809 | -Redacted- | $0 | $0 | $0 | $179.61-BlockFi Inc. | No |
| 18810 | -Redacted- | $0 | $0 | $0 | $115.11-BlockFi International LTD. | No |
| 18812 | -Redacted- | $0 | $0 | $0 | $6817.57-BlockFi Inc. | No |
| 18813 | -Redacted- | $0 | $0 | $34333-BlockFi Inc. | $42148.87-BlockFi Inc. | Yes |
| 18817 | -Redacted- | $0 | $0 | $0 | $928.08-BlockFi Inc. | No |
| 18818 | -Redacted- | $0 | $0 | $0 | $1023.58-BlockFi Inc. | No |
| 18819 | -Redacted- | $0 | $0 | $0 | $13408.28-BlockFi International LTD. | Yes |
| 18822 | -Redacted- | $0 | $0 | $0 | $803.74-BlockFi Inc. | No |
| 18823 | -Redacted- | $0 | $0 | $0 | $274-BlockFi International LTD. | Yes |
| 18824 | -Redacted- | $0 | $0 | $0 | $10469.98-BlockFi Inc. | No |
| 18825 | -Redacted- | $0 | $0 | $0 | $3209.39-BlockFi Inc. | Yes |
| 18826 | -Redacted- | $0 | $0 | $0 | $12882.54-BlockFi Inc. | Yes |
| 18829 | -Redacted- | $0 | $0 | $0 | $124.51-BlockFi International LTD. | Yes |
| 18832 | -Redacted- | $0 | $0 | $0 | $4958-BlockFi Inc. | No |
| 18834 | -Redacted- | $0 | $0 | $0 | $6122.67-BlockFi Inc. | Yes |
| 18837 | -Redacted- | $0 | $0 | $0 | $3022.63-BlockFi Inc. | Yes |
| 18838 | -Redacted- | $0 | $0 | $0 | $2290.37-BlockFi Inc. | No |
| 18839 | -Redacted- | $0 | $0 | $0 | $1768.96-BlockFi Inc. | No |
| 18840 | -Redacted- | $0 | $0 | $0 | $5419.43-BlockFi Inc. | No |
| 18841 | Youwowme Limited | $0 | $0 | $0 | $2387.8-BlockFi International LTD. | No |
| 18842 | -Redacted- | $0 | $0 | $0 | $9141.5-BlockFi Inc. | Yes |
| 18843 | -Redacted- | $0 | $0 | $0 | $400.52-BlockFi Inc. | Yes |
| 18844 | -Redacted- | $0 | $0 | $0 | $71019.83-BlockFi Inc. | Yes |
| 18846 | -Redacted- | $0 | $0 | $0 | $465.26-BlockFi Inc. | No |
| 18848 | -Redacted- | $0 | $0 | $0 | $1570.59-BlockFi Inc. | Yes |
| 18849 | -Redacted- | $0 | $0 | $0 | $1011.91-BlockFi Inc. | No |
| 18850 | -Redacted- | $0 | $0 | $0 | $2112.32-BlockFi Inc. $2112.33-Multiple Debtors Asserted | Yes |
| 18851 | -Redacted- | $0 | $0 | $0 | $675-BlockFi Inc. | No |
| 18853 | -Redacted- | $0 | $0 | $0 | $1056.86-BlockFi Inc. | No |
| 18854 | -Redacted- | $0 | $0 | $48.3-BlockFi Inc. | $48.57-BlockFi Inc. | Yes |
| 18855 | -Redacted- | $0 | $0 | $0 | $1389.61-BlockFi International LTD. | Yes |
| 18856 | -Redacted- | $0 | $0 | $15500-BlockFi Inc. | $11844.09-BlockFi Inc. | Yes |
| 18857 | -Redacted- | $0 | $1596.41-BlockFi Inc. | $0 | $1596.41-BlockFi Inc. | Yes |
| 18859 | -Redacted- | $0 | $0 | $0 | $575-BlockFi Inc. | No |
| 18860 | -Redacted- | $0 | $0 | $0 | $5176.6-BlockFi Inc. | No |
| 18861 | -Redacted- | $0 | $0 | $0 | $42230.77-BlockFi International LTD. | No |
| 18862 | -Redacted- | $0 | $0 | $0 | $5307.71-BlockFi Inc. | Yes |
| 18863 | -Redacted- | $0 | $0 | $0 | $19133.19-BlockFi Inc. | No |
| 18867 | -Redacted- | $0 | $0 | $0 | $752.73-BlockFi Inc. | No |
| 18868 | -Redacted- | $0 | $0 | $0 | $1093.4-BlockFi Inc. | No |
| 18869 | -Redacted- | $0 | $0 | $29.39-BlockFi Inc. | $20.35-BlockFi Inc. | Yes |
| 18870 | -Redacted- | $0 | $0 | $0 | $3175.04-BlockFi Inc. | Yes |
| 18871 | -Redacted- | $0 | $0 | $3454.99-BlockFi International LTD. | $2386.93-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18872 | -Redacted- | $0 | $0 | $0 | $22268.42-BlockFi Inc. | Yes |
| 18875 | -Redacted- | $0 | $0 | $0 | $1664.07-BlockFi Inc. | No |
| 18878 | -Redacted- | $0 | $0 | $0 | $3675.53-BlockFi Inc. | No |
| 18882 | -Redacted- | $0 | $0 | $0 | $4310.88-BlockFi Inc. | No |
| 18883 | -Redacted- | $0 | $0 | $0 | $85691.78-BlockFi Inc. | No |
| 18886 | -Redacted- | $0 | $0 | $0 | $27757.38-BlockFi International LTD. | No |
| 18887 | Janet Tuft Pty Ltd | $0 | $0 | $0 | $1171.46-BlockFi International LTD. | No |
| 18890 | -Redacted- | $0 | $0 | $0 | $262.57-BlockFi Inc. | Yes |
| 18891 | -Redacted- | $0 | $0 | $0 | $1194.27-BlockFi Inc. | No |
| 18892 | -Redacted- | $0 | $0 | $0 | $2900-BlockFi Inc. | No |
| 18893 | -Redacted- | $0 | $0 | $0 | $919.37-BlockFi International LTD. | No |
| 18896 | -Redacted- | $0 | $0 | $0 | $122.97-BlockFi Inc. | No |
| 18897 | -Redacted- | $0 | $0 | $0 | $4904.42-BlockFi International LTD. | No |
| 18898 | -Redacted- | $0 | $0 | $0 | $315.2-BlockFi International LTD. | Yes |
| 18904 | -Redacted- | $0 | $0 | $0 | $11361.43-BlockFi Inc. | Yes |
| 18906 | -Redacted- | $0 | $0 | $0 | $7.91-BlockFi Inc. | Yes |
| 18909 | -Redacted- | $0 | $0 | $0 | $37.18-BlockFi Inc. | No |
| 18910 | -Redacted- | $0 | $0 | $0 | $549.1-BlockFi Inc. | Yes |
| 18911 | -Redacted- | $0 | $0 | $0 | $48.19-BlockFi Inc. | No |
| 18913 | -Redacted- | $0 | $0 | $0 | $61.09-BlockFi Inc. | Yes |
| 18914 | -Redacted- | $0 | $0 | $0 | $1626.74-BlockFi Inc. | No |
| 18915 | -Redacted- | $0 | $0 | $0 | $5437.4-BlockFi Inc. | No |
| 18916 | -Redacted- | $0 | $0 | $0 | $1237.73-BlockFi International LTD. | No |
| 18917 | -Redacted- | $0 | $0 | $0 | $694.28-BlockFi Inc. | Yes |
| 18920 | -Redacted- | $0 | $0 | $0 | $3838.34-BlockFi Inc. | No |
| 18921 | -Redacted- | $0 | $0 | $0 | $2437.06-BlockFi Inc. | No |
| 18923 | -Redacted- | $0 | $0 | $0 | $20521.68-BlockFi Inc. | Yes |
| 18925 | -Redacted- | $0 | $0 | $0 | $1865.24-BlockFi Inc. | Yes |
| 18927 | -Redacted- | $0 | $0 | $0 | $1472.22-BlockFi International LTD. | No |
| 18929 | -Redacted- | $0 | $0 | $0 | $65313.78-BlockFi International LTD. | Yes |
| 18930 | -Redacted- | $0 | $0 | $0 | $25.38-BlockFi Inc. | No |
| 18931 | -Redacted- | $0 | $0 | $0 | $904.58-BlockFi Inc. | No |
| 18932 | -Redacted- | $0 | $0 | $0 | $3755.03-BlockFi Inc. | No |
| 18937 | -Redacted- | $0 | $0 | $0 | $6609.5-BlockFi Inc. | Yes |
| 18941 | -Redacted- | $0 | $0 | $0 | $800-BlockFi International LTD. | No |
| 18944 | -Redacted- | $0 | $0 | $0 | $5863.92-BlockFi Inc. | Yes |
| 18950 | -Redacted- | $0 | $0 | $0 | $667.31-BlockFi Inc. | No |
| 18951 | -Redacted- | $0 | $0 | $0 | $17107.46-BlockFi International LTD. | No |
| 18954 | -Redacted- | $0 | $0 | $0 | $447.26-BlockFi International LTD. | Yes |
| 18955 | -Redacted- | $0 | $0 | $0 | $458-BlockFi Inc. | No |
| 18957 | -Redacted- | $0 | $0 | $0 | $1595.56-BlockFi International LTD. | No |
| 18959 | -Redacted- | $0 | $0 | $0 | $557.87-BlockFi Inc. $556.66-BlockFi Lending LLC | Yes |
| 18960 | -Redacted- | $0 | $0 | $0 | $47475-BlockFi International LTD. | No |
| 18965 | -Redacted- | $0 | $0 | $0 | $227.58-BlockFi Inc. | Yes |
| 18971 | -Redacted- | $0 | $0 | $0 | $707.78-BlockFi Inc. | No |
| 18980 | -Redacted- | $0 | $0 | $0 | $189.42-BlockFi Inc. | No |
| 18981 | -Redacted- | $0 | $40000-BlockFi Lending LLC | $0 | $0.57-BlockFi Inc. | Yes |
| 18984 | -Redacted- | $0 | $0 | $0 | $665.04-BlockFi International LTD. | No |
| 18986 | -Redacted- | $0 | $0 | $0 | $404.68-BlockFi Inc. $570-Multiple Debtors Asserted | Yes |
| 18995 | -Redacted- | $0 | $0 | $0 | $1280.1-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 171 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19007 | -Redacted- | $0 | $0 | $0 | $55000-BlockFi International LTD. | No |
| 19010 | -Redacted- | $0 | $0 | $0 | $5.43-BlockFi Inc. $16206.3-BlockFi Lending LLC | Yes |
| 19011 | -Redacted- | $0 | $0 | $0 | $810.91-BlockFi International LTD. | No |
| 19016 | -Redacted- | $0 | $0 | $0 | $975.75-BlockFi International LTD. | Yes |
| 19018 | -Redacted- | $0 | $0 | $0 | $489-BlockFi International LTD. | No |
| 19023 | -Redacted- | $0 | $0 | $0 | $8594.33-BlockFi International LTD. | Yes |
| 19025 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 19029 | -Redacted- | $0 | $0 | $0 | $1352.59-BlockFi International LTD. | Yes |
| 19030 | -Redacted- | $0 | $0 | $0 | $186.2-BlockFi International LTD. | Yes |
| 19031 | -Redacted- | $0 | $0 | $0 | $19643.55-BlockFi Inc. | No |
| 19032 | -Redacted- | $0 | $0 | $0 | $169.36-BlockFi Inc. $200-BlockFi Lending LLC | Yes |
| 19038 | -Redacted- | $0 | $0 | $0 | $5.43-BlockFi Inc. | Yes |
| 19039 | -Redacted- | $0 | $0 | $0 | $1196.52-BlockFi Inc. | Yes |
| 19040 | -Redacted- | $0 | $0 | $0 | $16206.3-BlockFi International LTD. | No |
| 19042 | -Redacted- | $0 | $0 | $0 | $2540.97-BlockFi International LTD. | No |
| 19045 | -Redacted- | $0 | $0 | $0 | $2081.89-BlockFi International LTD. | No |
| 19056 | -Redacted- | $0 | $0 | $0 | $2904.21-BlockFi Inc. | No |
| 19058 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 19059 | -Redacted- | $0 | $0 | $0 | $259.7-BlockFi International LTD. | No |
| 19060 | -Redacted- | $0 | $0 | $0 | $6200-BlockFi Inc. | No |
| 19061 | -Redacted- | $0 | $0 | $0 | $8920-BlockFi Inc. | No |
| 19062 | -Redacted- | $0 | $0 | $0 | $253016.74-BlockFi Lending LLC $252928.26-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 19063 | -Redacted- | $0 | $0 | $0 | $25500-BlockFi Inc. | No |
| 19064 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $6911.64-BlockFi Inc. | Yes |
| 19065 | -Redacted- | $0 | $0 | $1878.5-Multiple Debtors Asserted | $1100.57-BlockFi Inc. | Yes |
| 19067 | -Redacted- | $0 | $0 | $0 | $131.87-BlockFi Inc. | Yes |
| 19068 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | No |
| 19070 | -Redacted- | $0 | $0 | $0 | $35626.57-BlockFi Inc. | Yes |
| 19071 | -Redacted- | $0 | $0 | $0 | $47189.34-BlockFi Inc. | Yes |
| 19072 | -Redacted- | $0 | $0 | $106.37-BlockFi Inc. | $106.95-BlockFi Inc. | Yes |
| 19074 | -Redacted- | $0 | $0 | $0 | $1621.24-BlockFi Inc. | Yes |
| 19075 | -Redacted- | $0 | $0 | $0 | $20.09-BlockFi Inc. | Yes |
| 19079 | -Redacted- | $0 | $0 | $0 | $989.67-BlockFi International LTD. | Yes |
| 19081 | -Redacted- | $0 | $0 | $0 | $1624.83-BlockFi Inc. | Yes |
| 19082 | -Redacted- | $0 | $0 | $0 | $379.25-BlockFi International LTD. | Yes |
| 19086 | -Redacted- | $0 | $0 | $0 | $5638.07-BlockFi Inc. | No |
| 19089 | -Redacted- | $0 | $0 | $0 | $29.2-BlockFi International LTD. | Yes |
| 19092 | -Redacted- | $0 | $0 | $0 | $1797.07-BlockFi International LTD. | No |
| 19093 | -Redacted- | $0 | $0 | $0 | $2286.53-BlockFi Inc. | No |
| 19094 | -Redacted- | $0 | $0 | $0 | $530.57-BlockFi International LTD. | Yes |
| 19096 | -Redacted- | $0 | $0 | $0 | $288-BlockFi Inc. | No |
| 19099 | -Redacted- | $0 | $0 | $0 | $532.51-BlockFi Inc. | Yes |
| 19100 | -Redacted- | $0 | $0 | $1240.97-BlockFi Inc. | $1240.97-BlockFi Inc. | Yes |
| 19104 | -Redacted- | $0 | $0 | $0 | $8386.13-BlockFi Inc. | No |
| 19105 | -Redacted- | $0 | $0 | $0 | $43.93-BlockFi Inc. | Yes |
| 19106 | -Redacted- | $0 | $0 | $0 | $1516.58-BlockFi Inc. | Yes |
| 19107 | -Redacted- | $0 | $0 | $0 | $9306.26-BlockFi Inc. | Yes |
| 19111 | -Redacted- | $0 | $0 | $0 | $16440.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 19113 | -Redacted- | $0 | $0 | $0 | $780.24-BlockFi Inc. | No |
| 19115 | -Redacted- | $0 | $0 | $2615.92-BlockFi Inc. | $2421.2-BlockFi Inc. | Yes |
| 19121 | -Redacted- | $0 | $0 | $0 | $721.15-BlockFi Inc. | Yes |
| 19127 | -Redacted- | $0 | $0 | $0 | $9799.05-BlockFi Inc. | Yes |
| 19129 | -Redacted- | $0 | $0 | $0 | $206.8-BlockFi Inc. | No |
| 19130 | -Redacted- | $0 | $0 | $0 | $4056.23-BlockFi Inc. | No |
| 19131 | -Redacted- | $0 | $0 | $0 | $1253.21-BlockFi Inc. | Yes |
| 19132 | -Redacted- | $0 | $0 | $0 | $7246.05-BlockFi Inc. | Yes |
| 19135 | -Redacted- | $0 | $0 | $0 | $1191.04-BlockFi Inc. | Yes |
| 19139 | -Redacted- | $0 | $0 | $0 | $1103.01-BlockFi Inc. | Yes |
| 19141 | -Redacted- | $0 | $0 | $0 | $4020.26-BlockFi Inc. | No |
| 19142 | -Redacted- | $0 | $0 | $0 | $408.15-BlockFi Inc. | Yes |
| 19143 | -Redacted- | $0 | $0 | $0 | $1237.68-BlockFi Inc. | No |
| 19145 | -Redacted- | $0 | $0 | $0 | $2154.52-BlockFi Inc. | Yes |
| 19146 | -Redacted- | $0 | $0 | $0 | $477.44-BlockFi Inc. | No |
| 19148 | -Redacted- | $0 | $0 | $0 | $3878.82-BlockFi International LTD. | No |
| 19149 | -Redacted- | $0 | $0 | $0 | $115.29-BlockFi Inc. | Yes |
| 19151 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 19152 | -Redacted- | $0 | $0 | $0 | $30696.93-BlockFi Inc. $37113.67-Multiple Debtors Asserted | Yes |
| 19153 | KSTORLE RD LLC | $0 | $0 | $0 | $6538.34-BlockFi Inc. | No |
| 19154 | -Redacted- | $0 | $0 | $0 | $9414.61-BlockFi Inc. | Yes |
| 19155 | -Redacted- | $0 | $0 | $0 | $2158-BlockFi Inc. | No |
| 19157 | -Redacted- | $0 | $0 | $0 | $34197.74-BlockFi Inc. | Yes |
| 19159 | -Redacted- | $0 | $0 | $0 | $3024.12-BlockFi Inc. | No |
| 19161 | -Redacted- | $0 | $0 | $0 | $58.09-BlockFi Inc. | No |
| 19162 | -Redacted- | $0 | $0 | $0 | $960-BlockFi Inc. | No |
| 19163 | -Redacted- | $0 | $0 | $0 | $60.48-BlockFi Inc. | No |
| 19165 | -Redacted- | $0 | $0 | $0 | $7940.6-BlockFi International LTD. | No |
| 19167 | -Redacted- | $0 | $0 | $0 | $4882.07-BlockFi International LTD. | No |
| 19168 | -Redacted- | $0 | $0 | $0 | $2953.59-BlockFi Inc. | Yes |
| 19169 | -Redacted- | $0 | $0 | $0 | $200-BlockFi International LTD. | No |
| 19170 | -Redacted- | $0 | $0 | $0 | $446.78-BlockFi Inc. | Yes |
| 19171 | -Redacted- | $0 | $0 | $0 | $70.29-BlockFi International LTD. | No |
| 19173 | -Redacted- | $0 | $0 | $0 | $1971.03-BlockFi International LTD. | No |
| 19174 | -Redacted- | $0 | $0 | $0 | $1961.96-BlockFi Inc. | No |
| 19175 | -Redacted- | $0 | $0 | $0 | $7185.23-BlockFi Inc. | No |
| 19176 | -Redacted- | $0 | $0 | $0 | $16477.86-BlockFi Inc. | Yes |
| 19177 | -Redacted- | $0 | $0 | $0 | $2588.8-BlockFi Inc. | Yes |
| 19178 | -Redacted- | $0 | $0 | $0 | $901.57-BlockFi Inc. | Yes |
| 19180 | -Redacted- | $0 | $0 | $0 | $118.31-BlockFi Inc. | No |
| 19182 | -Redacted- | $0 | $0 | $0 | $196.64-BlockFi Inc. | No |
| 19183 | -Redacted- | $0 | $0 | $0 | $6319.41-BlockFi Inc. | No |
| 19184 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | No |
| 19185 | -Redacted- | $0 | $0 | $0 | $26189.99-BlockFi Inc. | Yes |
| 19187 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 19188 | -Redacted- | $0 | $0 | $0 | $121.48-BlockFi International LTD. | No |
| 19189 | -Redacted- | $0 | $0 | $0 | $213.08-BlockFi Inc. | No |
| 19191 | -Redacted- | $0 | $0 | $0 | $8889.89-BlockFi Inc. | No |
| 19192 | -Redacted- | $0 | $0 | $0 | $3240.74-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19195 | -Redacted- | $0 | $0 | $0 | $496.69-BlockFi Inc. | Yes |
| 19196 | -Redacted- | $0 | $0 | $0 | $103.2-BlockFi Inc. | Yes |
| 19198 | -Redacted- | $0 | $0 | $0 | $10684-BlockFi Inc. | No |
| 19200 | -Redacted- | $0 | $0 | $0 | $9426.32-BlockFi Inc. | No |
| 19201 | -Redacted- | $0 | $0 | $0 | $2.64-BlockFi Inc. | Yes |
| 19203 | -Redacted- | $0 | $0 | $0 | $3538.7-BlockFi Inc. | No |
| 19204 | -Redacted- | $0 | $0 | $0 | $8834.92-BlockFi Inc. | No |
| 19206 | -Redacted- | $0 | $0 | $0 | $2027.02-BlockFi Inc. | No |
| 19207 | -Redacted- | $0 | $0 | $0 | $20.07-BlockFi Inc. | Yes |
| 19208 | -Redacted- | $0 | $0 | $0 | $394.46-BlockFi Inc. | No |
| 19209 | -Redacted- | $0 | $0 | $0 | $6142.06-BlockFi Inc. | No |
| 19210 | -Redacted- | $0 | $0 | $1534.5-BlockFi International LTD. | $1543.86-BlockFi International LTD. | Yes |
| 19212 | -Redacted- | $0 | $0 | $0 | $34.18-BlockFi Inc. | Yes |
| 19213 | -Redacted- | $0 | $0 | $0 | $5574.67-BlockFi Inc. | No |
| 19214 | -Redacted- | $0 | $0 | $0 | $460.05-BlockFi Inc. | Yes |
| 19215 | -Redacted- | $0 | $0 | $0 | $5219.22-BlockFi Inc. | No |
| 19216 | -Redacted- | $0 | $0 | $0 | $2978.66-BlockFi International LTD. | No |
| 19217 | -Redacted- | $0 | $0 | $0 | $4245.98-BlockFi Inc. | Yes |
| 19218 | -Redacted- | $0 | $0 | $0 | $1485-BlockFi Inc. | No |
| 19219 | -Redacted- | $0 | $0 | $0 | $17592.78-BlockFi Inc. | Yes |
| 19220 | -Redacted- | $0 | $0 | $0 | $1084-BlockFi Inc. | No |
| 19221 | -Redacted- | $0 | $0 | $0 | $26498.64-BlockFi Inc. | No |
| 19223 | -Redacted- | $0 | $0 | $0 | $232.89-BlockFi Inc. | No |
| 19227 | -Redacted- | $0 | $0 | $0 | $3459.98-BlockFi Inc. | No |
| 19228 | -Redacted- | $0 | $0 | $0 | $312.17-BlockFi Inc. | Yes |
| 19231 | -Redacted- | $0 | $0 | $0 | $35375.83-BlockFi Inc. | No |
| 19232 | -Redacted- | $0 | $0 | $0 | $476.47-BlockFi Inc. | No |
| 19233 | -Redacted- | $0 | $0 | $0 | $793.49-BlockFi Inc. | No |
| 19234 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi International LTD. | No |
| 19235 | -Redacted- | $0 | $0 | $0 | $2701.41-BlockFi Inc. | No |
| 19237 | -Redacted- | $0 | $0 | $0 | $679.74-BlockFi Inc. $689.67-Multiple Debtors Asserted | Yes |
| 19238 | -Redacted- | $0 | $0 | $0 | $679.81-BlockFi Inc. | No |
| 19239 | -Redacted- | $0 | $0 | $0 | $577.07-BlockFi Inc. | Yes |
| 19241 | -Redacted- | $0 | $0 | $0 | $10962-BlockFi Inc. | No |
| 19242 | -Redacted- | $0 | $0 | $0 | $16302.81-BlockFi Inc. | Yes |
| 19244 | -Redacted- | $0 | $0 | $0 | $526.4-BlockFi Inc. | No |
| 19246 | -Redacted- | $0 | $0 | $0 | $4205.55-BlockFi Inc. | Yes |
| 19247 | -Redacted- | $0 | $0 | $0 | $410.4-BlockFi Inc. | Yes |
| 19248 | -Redacted- | $0 | $0 | $0 | $1292.51-BlockFi Inc. | No |
| 19249 | -Redacted- | $0 | $0 | $0 | $2287.72-BlockFi Inc. | Yes |
| 19251 | -Redacted- | $0 | $0 | $0 | $4736.59-BlockFi Inc. | No |
| 19252 | -Redacted- | $0 | $0 | $0 | $4019.84-BlockFi Inc. | No |
| 19253 | -Redacted- | $0 | $0 | $0 | $2699.22-BlockFi Inc. | No |
| 19256 | -Redacted- | $0 | $0 | $9000-BlockFi Inc. | $8709.35-BlockFi Inc. | Yes |
| 19259 | -Redacted- | $0 | $0 | $0 | $646.16-BlockFi Inc. | Yes |
| 19261 | -Redacted- | $0 | $0 | $0 | $5338.05-BlockFi Inc. | No |
| 19262 | -Redacted- | $0 | $0 | $0 | $584.9-BlockFi International LTD. | Yes |
| 19264 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3389.65-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19265 | -Redacted- | $0 | $0 | $0 | $1387.87-BlockFi Inc. | Yes |
| 19266 | -Redacted- | $0 | $0 | $0 | $2543.28-BlockFi Inc. | No |
| 19267 | -Redacted- | $0 | $0 | $0 | $150.8-BlockFi International LTD. | No |
| 19268 | -Redacted- | $0 | $0 | $7424-BlockFi International LTD. | $3275.05-BlockFi International LTD. | Yes |
| 19272 | -Redacted- | $0 | $0 | $0 | $4200-BlockFi Inc. | No |
| 19273 | -Redacted- | $0 | $0 | $0 | $3636.71-BlockFi International LTD. | Yes |
| 19274 | -Redacted- | $0 | $0 | $0 | $2507.84-BlockFi Inc. | Yes |
| 19280 | -Redacted- | $0 | $0 | $0 | $343.9-BlockFi Inc. | Yes |
| 19284 | -Redacted- | $0 | $0 | $0 | $1823.32-BlockFi Inc. | No |
| 19286 | -Redacted- | $0 | $0 | $0 | $13737.27-BlockFi Inc. | Yes |
| 19289 | -Redacted- | $0 | $0 | $0 | $117.96-BlockFi Inc. $86.83-BlockFi International LTD. | Yes |
| 19290 | -Redacted- | $0 | $0 | $0 | $2041.74-BlockFi Inc. | Yes |
| 19291 | -Redacted- | $0 | $0 | $0 | $137.61-BlockFi International LTD. | No |
| 19293 | -Redacted- | $0 | $0 | $0 | $823.31-BlockFi Inc. | Yes |
| 19294 | -Redacted- | $0 | $3200-BlockFi Inc. | $0 | $2872.8-BlockFi International LTD. | Yes |
| 19295 | -Redacted- | $0 | $0 | $0 | $157.72-BlockFi Inc. | Yes |
| 19297 | -Redacted- | $0 | $0 | $0 | $1.51-BlockFi International LTD. | No |
| 19298 | -Redacted- | $0 | $0 | $0 | $420-BlockFi International LTD. | No |
| 19299 | -Redacted- | $0 | $0 | $0 | $4964.56-BlockFi International LTD. | Yes |
| 19301 | -Redacted- | $0 | $0 | $23880.88-BlockFi Inc. | $18961.09-BlockFi Inc. | Yes |
| 19302 | -Redacted- | $0 | $0 | $0 | $181.68-BlockFi Inc. | No |
| 19304 | -Redacted- | $0 | $0 | $0 | $390.54-BlockFi Inc. | Yes |
| 19307 | -Redacted- | $0 | $0 | $0 | $16996.32-BlockFi Inc. | Yes |
| 19309 | -Redacted- | $0 | $0 | $0 | $111.06-BlockFi Inc. | No |
| 19311 | -Redacted- | $0 | $0 | $0 | $1770.71-BlockFi Inc. | No |
| 19313 | -Redacted- | $0 | $0 | $0 | $33.76-BlockFi Inc. | Yes |
| 19316 | -Redacted- | $0 | $0 | $0 | $39841.43-BlockFi Inc. $30044.4-BlockFi International LTD. | Yes |
| 19318 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 19319 | -Redacted- | $0 | $0 | $0 | $1855.35-BlockFi Inc. | Yes |
| 19321 | -Redacted- | $0 | $0 | $0 | $1088.95-BlockFi Inc. | Yes |
| 19324 | -Redacted- | $0 | $0 | $0 | $29957.35-BlockFi Inc. | Yes |
| 19325 | -Redacted- | $0 | $0 | $0 | $2653.99-BlockFi International LTD. | No |
| 19327 | -Redacted- | $0 | $0 | $0 | $659.2-BlockFi International LTD. | Yes |
| 19328 | -Redacted- | $0 | $0 | $0 | $1013.59-BlockFi Inc. | No |
| 19331 | -Redacted- | $0 | $0 | $0 | $1170.82-BlockFi International LTD. | No |
| 19332 | -Redacted- | $0 | $0 | $0 | $4327.02-BlockFi Inc. | No |
| 19334 | -Redacted- | $0 | $0 | $0 | $7746.27-BlockFi Inc. | No |
| 19335 | -Redacted- | $0 | $0 | $0 | $758.57-BlockFi International LTD. | No |
| 19336 | -Redacted- | $0 | $0 | $0 | $10699.82-BlockFi International LTD. | Yes |
| 19337 | -Redacted- | $0 | $0 | $0 | $1280.75-BlockFi Inc. | Yes |
| 19338 | -Redacted- | $0 | $0 | $1508.55-BlockFi Inc. | $1147.97-BlockFi Inc. | Yes |
| 19339 | -Redacted- | $0 | $0 | $0 | $20.32-BlockFi Inc. | No |
| 19341 | -Redacted- | $0 | $0 | $0 | $1401.57-BlockFi Inc. $1401.57-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 19342 | -Redacted- | $0 | $0 | $0 | $1438.91-BlockFi Inc. | Yes |
| 19343 | -Redacted- | $0 | $0 | $0 | $608.25-BlockFi International LTD. | No |
| 19344 | -Redacted- | $0 | $0 | $0 | $54036.31-BlockFi Inc. | Yes |
| 19346 | -Redacted- | $0 | $0 | $0 | $1985-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19347 | -Redacted- | $0 | $0 | $0 | $24.04-BlockFi International LTD. | Yes |
| 19348 | -Redacted- | $0 | $0 | $0 | $362.08-BlockFi Inc. | No |
| 19349 | -Redacted- | $0 | $0 | $0 | $4255.7-BlockFi International LTD. | No |
| 19350 | -Redacted- | $0 | $0 | $0 | $3212.93-BlockFi International LTD. | Yes |
| 19351 | -Redacted- | $0 | $0 | $0 | $9866.95-BlockFi Inc. | Yes |
| 19354 | -Redacted- | $0 | $0 | $0 | $137.4-BlockFi Inc. | No |
| 19356 | -Redacted- | $0 | $0 | $0 | $32.38-BlockFi Inc. | No |
| 19357 | -Redacted- | $0 | $0 | $0 | $1910.51-BlockFi International LTD. | No |
| 19358 | -Redacted- | $0 | $0 | $0 | $16822.51-BlockFi Inc. $12225.05-BlockFi International LTD. | Yes |
| 19359 | -Redacted- | $0 | $0 | $0 | $38047.95-BlockFi International LTD. | No |
| 19360 | -Redacted- | $0 | $0 | $0 | $1194.73-BlockFi Inc. | Yes |
| 19362 | -Redacted- | $0 | $0 | $0 | $117.78-BlockFi Inc. | No |
| 19363 | -Redacted- | $0 | $0 | $0 | $113.07-BlockFi Inc. | No |
| 19364 | -Redacted- | $0 | $0 | $0 | $114.1-BlockFi International LTD. | No |
| 19365 | -Redacted- | $0 | $0 | $0 | $2966.94-BlockFi Inc. | Yes |
| 19366 | -Redacted- | $0 | $0 | $0 | $14680.65-BlockFi Inc. | No |
| 19368 | -Redacted- | $0 | $0 | $0 | $1782.48-BlockFi Inc. | No |
| 19370 | -Redacted- | $0 | $0 | $0 | $11316.78-BlockFi Inc. | No |
| 19371 | -Redacted- | $0 | $0 | $0 | $2850.68-BlockFi Inc. | No |
| 19372 | -Redacted- | $0 | $0 | $55876-Multiple Debtors Asserted | $0-BlockFi Inc. | Yes |
| 19373 | -Redacted- | $0 | $0 | $0 | $881.45-BlockFi Inc. | No |
| 19374 | -Redacted- | $0 | $0 | $0 | $2495.05-BlockFi Inc. | Yes |
| 19375 | -Redacted- | $0 | $0 | $0 | $1587.56-BlockFi Inc. | No |
| 19376 | -Redacted- | $0 | $0 | $0 | $34.88-BlockFi Inc. | No |
| 19379 | -Redacted- | $0 | $0 | $0 | $53.26-BlockFi Inc. | No |
| 19380 | -Redacted- | $0 | $0 | $0 | $4449.62-BlockFi Inc. | No |
| 19382 | -Redacted- | $0 | $0 | $0 | $19118.32-BlockFi International LTD. | No |
| 19383 | -Redacted- | $0 | $0 | $0 | $3542.42-BlockFi Inc. | No |
| 19385 | -Redacted- | $0 | $0 | $0 | $2125.13-BlockFi Inc. | Yes |
| 19386 | -Redacted- | $0 | $0 | $0 | $627-BlockFi International LTD. | No |
| 19387 | -Redacted- | $0 | $0 | $0 | $2466.82-BlockFi Inc. | No |
| 19389 | -Redacted- | $0 | $0 | $0 | $210-BlockFi Inc. | No |
| 19390 | -Redacted- | $0 | $0 | $0 | $1143.17-BlockFi Inc. | No |
| 19392 | -Redacted- | $0 | $0 | $0 | $8.18-BlockFi Inc. | Yes |
| 19394 | -Redacted- | $0 | $0 | $18350-BlockFi Inc. | $25787.86-BlockFi Inc. | Yes |
| 19395 | -Redacted- | $0 | $0 | $0 | $307-BlockFi Inc. | No |
| 19396 | -Redacted- | $0 | $0 | $0 | $375-BlockFi International LTD. | No |
| 19397 | -Redacted- | $0 | $0 | $0 | $507.03-BlockFi International LTD. | Yes |
| 19398 | -Redacted- | $0 | $0 | $0 | $93.14-BlockFi Inc. | Yes |
| 19399 | -Redacted- | $0 | $0 | $0 | $713.74-BlockFi International LTD. | No |
| 19401 | -Redacted- | $0 | $0 | $0 | $645.73-BlockFi Inc. | Yes |
| 19402 | -Redacted- | $0 | $0 | $0 | $197.6-BlockFi Inc. | Yes |
| 19403 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $52.23-BlockFi Inc. | Yes |
| 19404 | -Redacted- | $0 | $0 | $0 | $397.52-BlockFi Inc. | No |
| 19405 | -Redacted- | $0 | $0 | $0 | $611.69-BlockFi Inc. | No |
| 19406 | -Redacted- | $0 | $0 | $0 | $151.2-BlockFi Inc. | No |
| 19407 | -Redacted- | $0 | $0 | $0 | $40837-BlockFi Inc. | No |
| 19408 | -Redacted- | $0 | $0 | $0 | $2210.03-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19411 | -Redacted- | $0 | $0 | $0 | $187-BlockFi Inc. | Yes |
| 19412 | -Redacted- | $0 | $0 | $0 | $837.75-BlockFi Inc. | No |
| 19415 | -Redacted- | $0 | $0 | $0 | $74.75-BlockFi International LTD. | Yes |
| 19418 | -Redacted- | $0 | $0 | $0 | $2318.62-BlockFi Inc. | No |
| 19423 | -Redacted- | $0 | $0 | $37717.84-BlockFi International LTD. | $24959.36-BlockFi International LTD. | Yes |
| 19424 | -Redacted- | $0 | $0 | $0 | $818.4-BlockFi International LTD. | Yes |
| 19425 | -Redacted- | $0 | $0 | $0 | $97.63-BlockFi Inc. | No |
| 19427 | -Redacted- | $0 | $0 | $0 | $370.55-BlockFi Inc. | No |
| 19429 | -Redacted- | $0 | $0 | $0 | $629.04-BlockFi Inc. | Yes |
| 19431 | -Redacted- | $0 | $0 | $0 | $2135.2-BlockFi Inc. | No |
| 19433 | -Redacted- | $0 | $0 | $0 | $6506.84-BlockFi Inc. | No |
| 19435 | -Redacted- | $0 | $0 | $0 | $1294.28-BlockFi International LTD. | No |
| 19436 | -Redacted- | $0 | $0 | $0 | $40.8-BlockFi Inc. $42.95-Multiple Debtors Asserted | Yes |
| 19438 | -Redacted- | $0 | $0 | $0 | $2152.37-BlockFi Inc. | No |
| 19440 | -Redacted- | $0 | $0 | $0 | $2840-BlockFi Inc. | No |
| 19441 | -Redacted- | $0 | $0 | $0 | $381.68-BlockFi International LTD. | Yes |
| 19444 | -Redacted- | $0 | $0 | $8000-BlockFi Inc. | $8709.35-BlockFi Inc. | Yes |
| 19445 | -Redacted- | $0 | $0 | $0 | $2961.39-BlockFi Inc. | Yes |
| 19446 | -Redacted- | $0 | $0 | $0 | $1674.5-BlockFi Inc. $1683.83-BlockFi International LTD. | Yes |
| 19447 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 19449 | -Redacted- | $0 | $0 | $0 | $169.53-BlockFi Inc. | Yes |
| 19450 | -Redacted- | $0 | $0 | $0 | $2538.01-BlockFi Inc. $70759.56-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 19452 | -Redacted- | $0 | $0 | $0 | $3.54-BlockFi Inc. | No |
| 19456 | -Redacted- | $0 | $0 | $7336-BlockFi Inc. | $5812.93-BlockFi Inc. | Yes |
| 19457 | -Redacted- | $0 | $0 | $0 | $3504.42-BlockFi Inc. | No |
| 19459 | -Redacted- | $0 | $0 | $0 | $125-BlockFi International LTD. | No |
| 19461 | -Redacted- | $0 | $0 | $0 | $8583.01-BlockFi Inc. $8603.13-BlockFi International LTD. | Yes |
| 19462 | -Redacted- | $0 | $0 | $0 | $1282.36-BlockFi International LTD. | Yes |
| 19463 | -Redacted- | $0 | $0 | $0 | $56239.7-BlockFi International LTD. | No |
| 19464 | -Redacted- | $0 | $0 | $0 | $2893.95-BlockFi Inc. | Yes |
| 19465 | -Redacted- | $0 | $0 | $0 | $21.48-BlockFi Inc. | Yes |
| 19466 | -Redacted- | $0 | $0 | $0 | $505-BlockFi International LTD. | No |
| 19467 | -Redacted- | $0 | $0 | $0 | $4899.71-BlockFi Inc. | No |
| 19468 | -Redacted- | $0 | $0 | $0 | $1640.79-BlockFi Inc. | No |
| 19471 | -Redacted- | $0 | $0 | $0 | $1445.6-BlockFi Inc. | No |
| 19472 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | No |
| 19473 | -Redacted- | $0 | $0 | $0 | $769.99-BlockFi Inc. | Yes |
| 19474 | -Redacted- | $0 | $0 | $0 | $32.37-BlockFi International LTD. | No |
| 19476 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |
| 19477 | -Redacted- | $0 | $0 | $0 | $1085.61-BlockFi Inc. | No |
| 19478 | -Redacted- | $0 | $0 | $0 | $158277.65-BlockFi Inc. | Yes |
| 19479 | -Redacted- | $0 | $0 | $0 | $2225.51-BlockFi Inc. | No |
| 19481 | -Redacted- | $0 | $0 | $0 | $259.09-BlockFi International LTD. | No |
| 19482 | -Redacted- | $0 | $0 | $0 | $7.87-BlockFi Inc. | Yes |
| 19483 | -Redacted- | $0 | $0 | $0 | $2024.77-BlockFi Inc. | Yes |
| 19484 | -Redacted- | $0 | $0 | $0 | $243.77-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19485 | -Redacted- | $0 | $0 | $0 | $326.44-BlockFi International LTD. | Yes |
| 19487 | -Redacted- | $0 | $0 | $0 | $85.12-BlockFi Inc. | Yes |
| 19488 | -Redacted- | $0 | $0 | $0 | $2227.63-BlockFi International LTD. | Yes |
| 19489 | -Redacted- | $0 | $0 | $0 | $524.17-BlockFi International LTD. | No |
| 19490 | -Redacted- | $0 | $0 | $0 | $1246.57-BlockFi Inc. | Yes |
| 19491 | -Redacted- | $0 | $0 | $0 | $589.2-BlockFi Inc. | Yes |
| 19492 | -Redacted- | $0 | $0 | $0 | $20.28-BlockFi Inc. | No |
| 19494 | -Redacted- | $0 | $0 | $0 | $10199.47-BlockFi Inc. | No |
| 19495 | -Redacted- | $0 | $0 | $0 | $7500-BlockFi Inc. | No |
| 19496 | -Redacted- | $0 | $0 | $0 | $7810.81-BlockFi Inc. | No |
| 19497 | -Redacted- | $0 | $0 | $500-BlockFi Inc. | $253.1-BlockFi Inc. | Yes |
| 19501 | -Redacted- | $0 | $0 | $0 | $9129.22-BlockFi Inc. | No |
| 19504 | -Redacted- | $0 | $0 | $4629.14-BlockFi Inc. | $4640.08-BlockFi Inc. | Yes |
| 19505 | -Redacted- | $0 | $0 | $0 | $1981.56-BlockFi Inc. | Yes |
| 19506 | -Redacted- | $0 | $0 | $0 | $3255.39-BlockFi Inc. | Yes |
| 19509 | -Redacted- | $0 | $0 | $0 | $2353.61-BlockFi International LTD. | No |
| 19510 | -Redacted- | $0 | $0 | $0 | $863.79-BlockFi Inc. | No |
| 19512 | -Redacted- | $0 | $0 | $0 | $3105.53-BlockFi Inc. | No |
| 19513 | -Redacted- | $0 | $0 | $0 | $1532.14-BlockFi Inc. | Yes |
| 19515 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | No |
| 19516 | -Redacted- | $0 | $0 | $0 | $1365.87-BlockFi Inc. | No |
| 19518 | -Redacted- | $0 | $673.61-BlockFi Inc. | $0 | $597.88-BlockFi Inc. | Yes |
| 19519 | -Redacted- | $0 | $0 | $0 | $4343.19-BlockFi Inc. | Yes |
| 19522 | -Redacted- | $0 | $0 | $0 | $512.57-BlockFi Inc. | Yes |
| 19523 | -Redacted- | $0 | $0 | $0 | $6972.39-BlockFi Inc. | No |
| 19524 | -Redacted- | $0 | $0 | $0 | $1891.88-BlockFi Inc. | No |
| 19526 | -Redacted- | $0 | $0 | $0 | $830-BlockFi Inc. | No |
| 19527 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 19529 | -Redacted- | $0 | $0 | $0 | $5635.89-BlockFi Inc. | Yes |
| 19531 | -Redacted- | $0 | $0 | $0 | $981.74-BlockFi Inc. | Yes |
| 19532 | -Redacted- | $0 | $0 | $3582-BlockFi Inc. | $1814.96-BlockFi Inc. | Yes |
| 19533 | -Redacted- | $0 | $0 | $0 | $3259.26-BlockFi Inc. $3267.29-BlockFi International LTD. | Yes |
| 19535 | -Redacted- | $0 | $0 | $0 | $13959.69-BlockFi Inc. | No |
| 19537 | -Redacted- | $0 | $0 | $0 | $2324.91-BlockFi Inc. | No |
| 19538 | -Redacted- | $0 | $0 | $0 | $4350-BlockFi Inc. | No |
| 19540 | -Redacted- | $0 | $0 | $0 | $3311.41-BlockFi International LTD. | No |
| 19541 | -Redacted- | $0 | $0 | $748.05-BlockFi Inc. | $500.4-BlockFi Inc. | Yes |
| 19542 | -Redacted- | $0 | $0 | $0 | $5497.47-BlockFi Inc. | Yes |
| 19543 | -Redacted- | $0 | $0 | $0 | $419.47-BlockFi Inc. | No |
| 19544 | -Redacted- | $0 | $0 | $0 | $573.25-BlockFi Inc. | No |
| 19545 | -Redacted- | $0 | $0 | $0 | $449.85-BlockFi Inc. | Yes |
| 19547 | -Redacted- | $0 | $0 | $0 | $33.35-BlockFi Inc. | Yes |
| 19548 | -Redacted- | $0 | $0 | $0 | $1319.64-BlockFi Inc. | No |
| 19549 | -Redacted- | $0 | $0 | $0 | $344.68-BlockFi Inc. | No |
| 19550 | -Redacted- | $0 | $0 | $0 | $228.68-BlockFi International LTD. | No |
| 19552 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi Inc. | Yes |
| 19553 | -Redacted- | $0 | $0 | $0 | $50355.24-BlockFi Inc. | Yes |
| 19555 | -Redacted- | $0 | $0 | $0 | $30.19-BlockFi Inc. | No |
| 19556 | -Redacted- | $0 | $0 | $0 | $193.7-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 19557 | -Redacted- | $0 | $0 | $0 | $965-BlockFi Inc. | No |
| 19558 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $6257.66-BlockFi Inc. | Yes |
| 19559 | -Redacted- | $0 | $0 | $0 | $169.82-BlockFi Inc. | No |
| 19560 | -Redacted- | $0 | $0 | $0 | $42.51-BlockFi Inc. $49.21-Multiple Debtors Asserted | Yes |
| 19562 | -Redacted- | $0 | $0 | $0 | $623.32-BlockFi Inc. | Yes |
| 19569 | -Redacted- | $0 | $0 | $0 | $1021.2-BlockFi Inc. | Yes |
| 19571 | -Redacted- | $0 | $0 | $0 | $614.11-BlockFi Inc. | No |
| 19572 | -Redacted- | $0 | $0 | $0 | $150.95-BlockFi Inc. | Yes |
| 19573 | -Redacted- | $0 | $0 | $0 | $45.84-BlockFi Inc. | No |
| 19574 | -Redacted- | $0 | $0 | $0 | $495.02-BlockFi Inc. | No |
| 19578 | -Redacted- | $0 | $0 | $0 | $9210.92-BlockFi Inc. | No |
| 19579 | -Redacted- | $0 | $0 | $0 | $233.87-BlockFi Inc. | Yes |
| 19580 | -Redacted- | $0 | $0 | $0 | $2543.22-BlockFi International LTD. | Yes |
| 19582 | -Redacted- | $0 | $0 | $0 | $94.99-BlockFi Inc. | Yes |
| 19583 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $6866.04-BlockFi Inc. | Yes |
| 19584 | -Redacted- | $0 | $0 | $0 | $217.47-BlockFi Inc. | Yes |
| 19587 | -Redacted- | $0 | $0 | $0 | $1634-BlockFi Inc. | No |
| 19588 | -Redacted- | $0 | $0 | $0 | $1487.82-BlockFi Inc. | Yes |
| 19590 | -Redacted- | $0 | $0 | $0 | $210.74-BlockFi Inc. | No |
| 19592 | -Redacted- | $0 | $0 | $0 | $11387.61-BlockFi Inc. | No |
| 19593 | -Redacted- | $0 | $0 | $0 | $75.75-BlockFi International LTD. | Yes |
| 19595 | -Redacted- | $0 | $0 | $0 | $6800.73-BlockFi Inc. | Yes |
| 19596 | -Redacted- | $0 | $0 | $0 | $125.16-BlockFi Inc. | No |
| 19598 | -Redacted- | $0 | $0 | $0 | $3434.52-BlockFi Inc. | No |
| 19601 | -Redacted- | $0 | $0 | $0 | $5824.61-BlockFi Inc. | No |
| 19603 | -Redacted- | $0 | $0 | $0 | $109.75-BlockFi Inc. | Yes |
| 19604 | -Redacted- | $0 | $0 | $0 | $19590.06-BlockFi Inc. | Yes |
| 19605 | -Redacted- | $0 | $0 | $0 | $24.54-BlockFi Inc. | Yes |
| 19606 | -Redacted- | $0 | $0 | $0 | $12276.95-BlockFi Inc. | No |
| 19607 | -Redacted- | $0 | $0 | $0 | $1387.19-BlockFi Inc. | Yes |
| 19608 | -Redacted- | $0 | $0 | $0 | $3568.39-BlockFi Inc. | Yes |
| 19609 | -Redacted- | $0 | $0 | $0 | $1.07-BlockFi Inc. | Yes |
| 19611 | -Redacted- | $0 | $0 | $1189.34-BlockFi International LTD. | $843.35-BlockFi International LTD. | Yes |
| 19612 | -Redacted- | $0 | $0 | $76.24-BlockFi Inc. | $0.22-BlockFi Inc. | Yes |
| 19613 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | No |
| 19614 | -Redacted- | $0 | $0 | $0 | $6290.27-BlockFi Inc. | No |
| 19615 | -Redacted- | $0 | $0 | $0 | $30173.12-BlockFi Inc. | Yes |
| 19616 | -Redacted- | $0 | $0 | $0 | $4092.17-BlockFi Inc. $3175.91-BlockFi International LTD. | Yes |
| 19617 | -Redacted- | $0 | $0 | $0 | $372.49-BlockFi Inc. | Yes |
| 19619 | -Redacted- | $0 | $0 | $18500-BlockFi Inc. | $36901.61-BlockFi Inc. | Yes |
| 19620 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | No |
| 19621 | -Redacted- | $0 | $0 | $0 | $152.25-BlockFi Inc. | Yes |
| 19623 | -Redacted- | $0 | $0 | $0 | $76553-BlockFi Inc. $76539-Multiple Debtors Asserted | Yes |
| 19625 | -Redacted- | $0 | $0 | $0 | $12748.13-BlockFi Inc. | Yes |
| 19627 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 19629 | -Redacted- | $0 | $0 | $0 | $363.01-BlockFi Inc. | No |
| 19633 | -Redacted- | $0 | $0 | $0 | $196.96-BlockFi Inc. | No |
| 19634 | -Redacted- | $0 | $0 | $0 | $2012.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19635 | -Redacted- | $0 | $0 | $0 | $14148.22-BlockFi Inc. | No |
| 19636 | -Redacted- | $0 | $0 | $0 | $2813.32-BlockFi Inc. | No |
| 19637 | -Redacted- | $0 | $0 | $0 | $607.01-BlockFi Inc. | Yes |
| 19640 | -Redacted- | $0 | $0 | $0 | $193.27-BlockFi Inc. | Yes |
| 19641 | -Redacted- | $0 | $0 | $0 | $71.1-BlockFi International LTD. | No |
| 19642 | -Redacted- | $0 | $0 | $0 | $21.82-BlockFi Inc. | No |
| 19643 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 19644 | -Redacted- | $0 | $0 | $0 | $546-BlockFi Inc. | No |
| 19645 | -Redacted- | $0 | $0 | $0 | $2921.28-BlockFi Inc. | Yes |
| 19647 | -Redacted- | $0 | $0 | $0 | $16910.83-BlockFi Inc. | Yes |
| 19648 | -Redacted- | $0 | $0 | $0 | $1046.98-BlockFi Inc. | Yes |
| 19650 | -Redacted- | $0 | $0 | $0 | $32137.39-BlockFi Inc. | Yes |
| 19651 | -Redacted- | $0 | $0 | $2030.01-BlockFi Inc. | $1364.87-BlockFi Inc. | Yes |
| 19655 | -Redacted- | $0 | $0 | $0 | $34742.6-BlockFi Inc. | No |
| 19658 | -Redacted- | $0 | $0 | $0 | $17.28-BlockFi Inc. | No |
| 19659 | -Redacted- | $0 | $0 | $0 | $294.35-BlockFi Inc. | No |
| 19662 | -Redacted- | $0 | $0 | $0 | $1843.37-BlockFi Inc. | No |
| 19663 | -Redacted- | $0 | $0 | $0 | $121.61-BlockFi Inc. | No |
| 19665 | -Redacted- | $0 | $0 | $0 | $175.44-BlockFi Inc. | No |
| 19666 | -Redacted- | $0 | $0 | $0 | $857.55-BlockFi International LTD. | Yes |
| 19668 | -Redacted- | $0 | $0 | $0 | $64.32-BlockFi Inc. $120-Multiple Debtors Asserted | Yes |
| 19669 | -Redacted- | $0 | $0 | $0 | $127.91-BlockFi Inc. | No |
| 19671 | -Redacted- | $0 | $0 | $0 | $2646.74-BlockFi Inc. | No |
| 19672 | -Redacted- | $0 | $0 | $0 | $722.23-BlockFi International LTD. | No |
| 19673 | -Redacted- | $0 | $0 | $0 | $461.02-BlockFi Inc. | No |
| 19674 | -Redacted- | $0 | $0 | $0 | $550.18-BlockFi Inc. | No |
| 19675 | -Redacted- | $0 | $0 | $0 | $265.36-BlockFi Inc. $266.05-BlockFi International LTD. | Yes |
| 19676 | -Redacted- | $0 | $0 | $0 | $10628.72-BlockFi Inc. | No |
| 19679 | -Redacted- | $0 | $0 | $0 | $404-BlockFi Inc. | No |
| 19681 | -Redacted- | $0 | $0 | $2598-BlockFi International LTD. | $0.31-BlockFi International LTD. | Yes |
| 19682 | -Redacted- | $0 | $0 | $0 | $3990.58-BlockFi Inc. | Yes |
| 19683 | -Redacted- | $0 | $0 | $0 | $1184.42-BlockFi Inc. | No |
| 19685 | -Redacted- | $0 | $0 | $0 | $6053.66-BlockFi Inc. | Yes |
| 19687 | -Redacted- | $0 | $0 | $0 | $601.88-BlockFi Inc. | No |
| 19688 | -Redacted- | $0 | $0 | $0 | $7351.04-BlockFi International LTD. | No |
| 19689 | -Redacted- | $0 | $0 | $0 | $96.81-BlockFi International LTD. | Yes |
| 19690 | -Redacted- | $0 | $0 | $0 | $2757.22-BlockFi Inc. | No |
| 19691 | -Redacted- | $0 | $0 | $0 | $1854.39-BlockFi Inc. | Yes |
| 19693 | -Redacted- | $0 | $0 | $0 | $11738.04-BlockFi Inc. | No |
| 19694 | -Redacted- | $0 | $0 | $0 | $80-BlockFi International LTD. | No |
| 19696 | -Redacted- | $0 | $0 | $0 | $231.81-BlockFi Inc. | No |
| 19698 | -Redacted- | $0 | $0 | $0 | $1672.31-BlockFi International LTD. | No |
| 19699 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 19700 | -Redacted- | $0 | $0 | $0 | $9000-BlockFi Inc. | No |
| 19701 | -Redacted- | $0 | $0 | $0 | $2931.28-BlockFi Inc. | Yes |
| 19702 | -Redacted- | $0 | $0 | $0 | $1120.6-BlockFi Inc. | Yes |
| 19703 | -Redacted- | $0 | $0 | $0 | $4663.93-BlockFi International LTD. | Yes |
| 19704 | -Redacted- | $0 | $0 | $0 | $8484.51-BlockFi International LTD. | No |
| 19705 | -Redacted- | $0 | $0 | $0 | $2137.89-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19706 | -Redacted- | $0 | $0 | $0 | $11004.82-BlockFi International LTD. | No |
| 19707 | -Redacted- | $0 | $0 | $0 | $672.96-BlockFi International LTD. | Yes |
| 19708 | -Redacted- | $0 | $0 | $0 | $30946.89-BlockFi Inc. | Yes |
| 19709 | -Redacted- | $0 | $0 | $0 | $59.9-BlockFi Inc. | Yes |
| 19710 | -Redacted- | $0 | $0 | $0 | $3747.87-BlockFi Inc. | No |
| 19711 | -Redacted- | $0 | $0 | $0 | $48.21-BlockFi Inc. | Yes |
| 19712 | -Redacted- | $0 | $0 | $0 | $2271.86-BlockFi International LTD. | No |
| 19716 | -Redacted- | $0 | $0 | $0 | $2496.49-BlockFi Inc. | Yes |
| 19717 | -Redacted- | $0 | $0 | $0 | $3239.04-BlockFi Inc. | No |
| 19718 | -Redacted- | $0 | $0 | $0 | $3604.35-BlockFi Inc. | No |
| 19721 | -Redacted- | $0 | $0 | $0 | $420.4-BlockFi International LTD. | No |
| 19724 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | No |
| 19726 | -Redacted- | $0 | $0 | $0 | $949.16-BlockFi International LTD. | No |
| 19728 | -Redacted- | $0 | $0 | $0 | $272.88-BlockFi Inc. | Yes |
| 19732 | -Redacted- | $0 | $0 | $0 | $10961.45-BlockFi Inc. | Yes |
| 19733 | -Redacted- | $0 | $0 | $0 | $47000-BlockFi Inc. | No |
| 19735 | -Redacted- | $0 | $0 | $42.14-BlockFi Inc. | $42.36-BlockFi Inc. | Yes |
| 19736 | -Redacted- | $0 | $0 | $0 | $102.64-BlockFi Inc. | Yes |
| 19737 | -Redacted- | $0 | $0 | $0 | $286.08-BlockFi Inc. | No |
| 19739 | -Redacted- | $0 | $0 | $0 | $7865.8-BlockFi Inc. | No |
| 19740 | -Redacted- | $0 | $0 | $0 | $9237.59-BlockFi International LTD. | No |
| 19742 | -Redacted- | $0 | $0 | $0 | $107.56-BlockFi Inc. | Yes |
| 19743 | -Redacted- | $0 | $0 | $309.76-BlockFi Inc. | $288.33-BlockFi Inc. | Yes |
| 19744 | -Redacted- | $0 | $0 | $0 | $458.67-BlockFi Inc. | Yes |
| 19745 | -Redacted- | $0 | $0 | $0 | $4969.56-BlockFi International LTD. | No |
| 19746 | -Redacted- | $0 | $0 | $0 | $747.27-BlockFi International LTD. | Yes |
| 19747 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 19748 | -Redacted- | $0 | $0 | $0 | $2056-BlockFi Inc. | No |
| 19749 | -Redacted- | $0 | $0 | $0 | $11952-BlockFi International LTD. | No |
| 19751 | -Redacted- | $0 | $0 | $0 | $9717.99-BlockFi Inc. | No |
| 19752 | -Redacted- | $0 | $0 | $0 | $11473.45-BlockFi Inc. | Yes |
| 19753 | -Redacted- | $0 | $0 | $0 | $26751.86-BlockFi Inc. | Yes |
| 19754 | -Redacted- | $0 | $0 | $0 | $424.83-BlockFi Inc. | No |
| 19756 | -Redacted- | $0 | $4300-BlockFi Inc. | $0 | $4187.96-BlockFi Inc. | Yes |
| 19758 | -Redacted- | $0 | $0 | $0 | $5876.97-BlockFi Inc. | Yes |
| 19759 | -Redacted- | $0 | $0 | $0 | $1281.72-BlockFi Inc. | No |
| 19760 | -Redacted- | $0 | $0 | $0 | $3585.16-BlockFi Inc. | Yes |
| 19761 | -Redacted- | $0 | $0 | $0 | $726.5-BlockFi Inc. | No |
| 19763 | -Redacted- | $0 | $0 | $0 | $2256.05-BlockFi Inc. | Yes |
| 19764 | -Redacted- | $0 | $0 | $0 | $105.83-BlockFi Inc. | No |
| 19766 | -Redacted- | $0 | $0 | $0 | $18.69-BlockFi Inc. | No |
| 19767 | -Redacted- | $0 | $0 | $0 | $10134.81-BlockFi Inc. | No |
| 19769 | -Redacted- | $0 | $0 | $0 | $9244.79-BlockFi Inc. | No |
| 19770 | -Redacted- | $0 | $0 | $0 | $58.21-BlockFi Inc. | Yes |
| 19771 | -Redacted- | $0 | $0 | $0 | $2699.03-BlockFi Inc. | Yes |
| 19772 | -Redacted- | $0 | $0 | $0 | $11179.76-BlockFi Inc. | Yes |
| 19773 | -Redacted- | $0 | $0 | $0 | $445.13-BlockFi International LTD. | No |
| 19775 | -Redacted- | $0 | $0 | $0 | $26177.39-BlockFi International LTD. | No |
| 19777 | -Redacted- | $0 | $0 | $0 | $65.83-BlockFi Inc. | Yes |
| 19779 | -Redacted- | $0 | $0 | $0 | $1619.45-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19780 | -Redacted- | $0 | $0 | $0 | $4.01-BlockFi Inc. $4.01-Multiple Debtors Asserted | Yes |
| 19781 | -Redacted- | $0 | $0 | $0 | $611.27-BlockFi Inc. | No |
| 19782 | -Redacted- | $0 | $0 | $0 | $2465.35-BlockFi International LTD. | No |
| 19783 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $52.71-BlockFi Inc. | Yes |
| 19784 | -Redacted- | $0 | $0 | $0 | $17.79-BlockFi Inc. | No |
| 19786 | -Redacted- | $0 | $0 | $0 | $131.75-BlockFi Inc. | No |
| 19788 | -Redacted- | $0 | $0 | $0 | $5970.48-BlockFi International LTD. | No |
| 19789 | -Redacted- | $0 | $0 | $0 | $5979.12-BlockFi Inc. | Yes |
| 19790 | -Redacted- | $0 | $0 | $0 | $1101.11-BlockFi Inc. | Yes |
| 19791 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | No |
| 19793 | -Redacted- | $0 | $0 | $0 | $3600.43-BlockFi Inc. $6810.14-Multiple Debtors Asserted | Yes |
| 19794 | -Redacted- | $0 | $0 | $0 | $4177.62-BlockFi Inc. | No |
| 19796 | -Redacted- | $0 | $0 | $0 | $2804.97-BlockFi International LTD. | No |
| 19798 | -Redacted- | $0 | $0 | $0 | $5.46-BlockFi Inc. | Yes |
| 19799 | -Redacted- | $0 | $0 | $0 | $388.14-BlockFi Inc. | Yes |
| 19802 | -Redacted- | $0 | $0 | $0 | $52.24-BlockFi Inc. | Yes |
| 19803 | -Redacted- | $0 | $0 | $8000-Multiple Debtors Asserted | $2174.37-BlockFi Inc. $1214.59-Multiple Debtors Asserted | Yes |
| 19805 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 19808 | -Redacted- | $0 | $0 | $735.61-BlockFi Inc. | $583.71-BlockFi Inc. | Yes |
| 19810 | -Redacted- | $0 | $0 | $0 | $584.83-BlockFi Inc. | No |
| 19811 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 19812 | -Redacted- | $0 | $0 | $0 | $3188.35-BlockFi International LTD. | No |
| 19813 | -Redacted- | $0 | $0 | $0 | $4151.48-BlockFi Inc. | Yes |
| 19814 | -Redacted- | $0 | $0 | $0 | $26420.93-BlockFi Inc. | No |
| 19817 | -Redacted- | $0 | $0 | $0 | $2680.16-BlockFi Inc. | No |
| 19821 | -Redacted- | $0 | $0 | $0 | $22.03-BlockFi International LTD. | Yes |
| 19822 | -Redacted- | $0 | $0 | $0 | $1208.54-BlockFi Inc. | No |
| 19823 | -Redacted- | $0 | $0 | $0 | $4241.65-BlockFi Inc. | Yes |
| 19826 | -Redacted- | $0 | $0 | $0 | $37818.61-BlockFi International LTD. | No |
| 19828 | -Redacted- | $0 | $0 | $0 | $2260.54-BlockFi Inc. | No |
| 19829 | -Redacted- | $0 | $0 | $0 | $18558.29-BlockFi Inc. | Yes |
| 19830 | -Redacted- | $0 | $0 | $0 | $29.61-BlockFi Inc. | Yes |
| 19831 | -Redacted- | $0 | $0 | $0 | $163.85-BlockFi Inc. | No |
| 19832 | -Redacted- | $0 | $0 | $0 | $351.4-BlockFi Inc. | Yes |
| 19833 | -Redacted- | $0 | $0 | $0 | $4578.22-BlockFi Inc. | No |
| 19835 | -Redacted- | $0 | $0 | $0 | $895.48-BlockFi International LTD. | No |
| 19836 | -Redacted- | $0 | $0 | $0 | $432.77-BlockFi Inc. | No |
| 19838 | -Redacted- | $0 | $0 | $0 | $151.12-BlockFi Inc. | Yes |
| 19839 | -Redacted- | $0 | $0 | $0 | $5240.69-BlockFi Inc. | No |
| 19840 | -Redacted- | $0 | $0 | $0 | $6284.54-BlockFi Inc. | Yes |
| 19842 | -Redacted- | $0 | $0 | $0 | $6711.69-BlockFi Inc. | No |
| 19843 | -Redacted- | $0 | $0 | $0 | $759.46-BlockFi Inc. | No |
| 19845 | -Redacted- | $0 | $0 | $0 | $1447.2-BlockFi Inc. | No |
| 19850 | -Redacted- | $0 | $0 | $0 | $2763.86-BlockFi Inc. | No |
| 19851 | -Redacted- | $0 | $0 | $1927.35-BlockFi Inc. | $1417.95-BlockFi Inc. | Yes |
| 19853 | -Redacted- | $0 | $0 | $0 | $17333.84-BlockFi Inc. | Yes |
| 19855 | -Redacted- | $0 | $0 | $0 | $6865.16-BlockFi International LTD. | Yes |
| 19856 | -Redacted- | $0 | $0 | $0 | $1862.69-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 19857 | -Redacted- | $0 | $0 | $0 | $4160.67-BlockFi Inc. | No |
| 19858 | -Redacted- | $0 | $0 | $0 | $11.91-BlockFi International LTD. | No |
| 19859 | -Redacted- | $0 | $0 | $0 | $228.11-BlockFi Inc. $232.48-BlockFi International LTD. | Yes |
| 19860 | -Redacted- | $0 | $0 | $0 | $9979.14-BlockFi Inc. | No |
| 19861 | -Redacted- | $0 | $0 | $0 | $1188.01-BlockFi Inc. | Yes |
| 19862 | -Redacted- | $0 | $0 | $0 | $2112.21-BlockFi Inc. $1466.82-BlockFi International LTD. | Yes |
| 19863 | -Redacted- | $0 | $0 | $0 | $78.79-BlockFi Inc. | Yes |
| 19864 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 19865 | -Redacted- | $0 | $0 | $0 | $5661.31-BlockFi Inc. | No |
| 19866 | -Redacted- | $0 | $0 | $0 | $6405.4-BlockFi Inc. | No |
| 19869 | -Redacted- | $0 | $0 | $0 | $9788.93-BlockFi Inc. | Yes |
| 19872 | -Redacted- | $0 | $0 | $0 | $110.54-BlockFi Inc. | Yes |
| 19873 | -Redacted- | $0 | $0 | $0 | $2405-BlockFi Inc. | No |
| 19874 | -Redacted- | $0 | $0 | $0 | $8305-BlockFi Inc. | No |
| 19875 | -Redacted- | $0 | $0 | $0 | $7.86-BlockFi Inc. | No |
| 19876 | -Redacted- | $0 | $0 | $0 | $787.15-BlockFi Inc. $785.08-Multiple Debtors Asserted | Yes |
| 19878 | -Redacted- | $0 | $0 | $0 | $8622.7-BlockFi Inc. | Yes |
| 19879 | -Redacted- | $0 | $0 | $0 | $15.08-BlockFi Inc. | Yes |
| 19882 | -Redacted- | $0 | $0 | $11295-BlockFi Inc. | $3722.99-BlockFi Inc. | Yes |
| 19885 | -Redacted- | $0 | $0 | $0 | $6393.12-BlockFi Inc. | Yes |
| 19886 | -Redacted- | $0 | $0 | $5906.36-BlockFi Inc. | $5664.36-BlockFi Inc. | Yes |
| 19887 | -Redacted- | $0 | $0 | $0 | $2450.92-BlockFi Inc. | No |
| 19888 | -Redacted- | $0 | $0 | $0 | $17865.27-BlockFi Inc. | No |
| 19889 | -Redacted- | $0 | $0 | $0 | $9105.36-BlockFi Inc. | Yes |
| 19890 | -Redacted- | $0 | $0 | $0 | $64.71-BlockFi International LTD. | Yes |
| 19891 | -Redacted- | $0 | $0 | $0 | $2932.32-BlockFi International LTD. | Yes |
| 19892 | -Redacted- | $0 | $0 | $0 | $333-BlockFi International LTD. | No |
| 19894 | -Redacted- | $0 | $0 | $581.44-BlockFi Inc. | $452.38-BlockFi Inc. | Yes |
| 19896 | -Redacted- | $0 | $0 | $0 | $241.89-BlockFi International LTD. | Yes |
| 19897 | -Redacted- | $0 | $0 | $0 | $3152.79-BlockFi Inc. | No |
| 19899 | -Redacted- | $0 | $0 | $0 | $14714.62-BlockFi International LTD. | No |
| 19901 | -Redacted- | $0 | $0 | $0 | $230.73-BlockFi Inc. $389.09-Multiple Debtors Asserted | Yes |
| 19905 | -Redacted- | $0 | $0 | $0 | $15629.26-BlockFi Inc. | No |
| 19906 | -Redacted- | $0 | $0 | $0 | $3.97-BlockFi International LTD. | No |
| 19907 | -Redacted- | $0 | $0 | $0 | $234.12-BlockFi Inc. | Yes |
| 19908 | -Redacted- | $0 | $0 | $0 | $26.6-BlockFi Inc. | Yes |
| 19909 | -Redacted- | $0 | $0 | $0 | $435.64-BlockFi International LTD. | No |
| 19912 | -Redacted- | $0 | $603.69-BlockFi Inc. | $0 | $635.18-BlockFi Inc. | Yes |
| 19913 | -Redacted- | $0 | $0 | $0 | $212.59-BlockFi Inc. | Yes |
| 19914 | -Redacted- | $0 | $0 | $0 | $11808.42-BlockFi Inc. | Yes |
| 19915 | -Redacted- | $0 | $0 | $0 | $1741.49-BlockFi Inc. | No |
| 19917 | -Redacted- | $0 | $0 | $0 | $3649.75-BlockFi Inc. $12.13-Multiple Debtors Asserted | Yes |
| 19918 | -Redacted- | $0 | $0 | $0 | $6250-BlockFi Inc. | No |
| 19919 | -Redacted- | $0 | $0 | $0 | $2853.43-BlockFi Inc. | Yes |
| 19921 | -Redacted- | $0 | $0 | $0 | $113.86-BlockFi Inc. | Yes |
| 19923 | -Redacted- | $0 | $0 | $0 | $2663.96-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19924 | -Redacted- | $0 | $0 | $0 | $63.48-BlockFi Inc. | No |
| 19929 | -Redacted- | $0 | $0 | $0 | $21191.92-BlockFi Inc. $26.59-BlockFi Lending LLC | Yes |
| 19930 | -Redacted- | $0 | $0 | $0 | $1449.81-BlockFi Inc. | Yes |
| 19932 | -Redacted- | $0 | $0 | $5810.5-Multiple Debtors Asserted | $4485.18-BlockFi Inc. | Yes |
| 19936 | -Redacted- | $0 | $0 | $0 | $3363.89-BlockFi International LTD. | Yes |
| 19937 | -Redacted- | $0 | $0 | $0 | $58513.29-BlockFi Inc. | No |
| 19938 | -Redacted- | $0 | $0 | $0 | $1422.47-BlockFi Inc. $7708.72-Multiple Debtors Asserted | Yes |
| 19939 | -Redacted- | $0 | $0 | $0 | $3697-BlockFi International LTD. | No |
| 19941 | -Redacted- | $0 | $0 | $0 | $157.89-BlockFi Inc. | No |
| 19943 | -Redacted- | $0 | $0 | $0 | $931.92-BlockFi Inc. | No |
| 19945 | -Redacted- | $0 | $0 | $0 | $28.35-BlockFi Inc. | Yes |
| 19948 | -Redacted- | $0 | $879.15-BlockFi Inc. | $0 | $674.21-BlockFi Inc. | Yes |
| 19949 | -Redacted- | $0 | $0 | $0 | $452.56-BlockFi Inc. | No |
| 19951 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 19952 | -Redacted- | $0 | $0 | $0 | $56951.15-BlockFi Inc. | Yes |
| 19953 | -Redacted- | $0 | $0 | $0 | $1320-BlockFi Inc. | No |
| 19954 | -Redacted- | $0 | $0 | $0 | $3123.12-BlockFi Inc. | Yes |
| 19957 | -Redacted- | $0 | $0 | $0 | $2924.37-BlockFi Inc. | Yes |
| 19959 | -Redacted- | $0 | $0 | $0 | $3148.25-BlockFi International LTD. | No |
| 19960 | -Redacted- | $0 | $0 | $0 | $368.53-BlockFi Inc. $496.5-Multiple Debtors Asserted | Yes |
| 19963 | -Redacted- | $0 | $0 | $0 | $3852.95-BlockFi International LTD. | Yes |
| 19971 | -Redacted- | $0 | $0 | $0 | $19978.48-BlockFi Inc. | No |
| 19972 | -Redacted- | $0 | $0 | $0 | $37.68-BlockFi Inc. | No |
| 19973 | -Redacted- | $0 | $0 | $0 | $26.63-BlockFi Inc. | Yes |
| 19975 | -Redacted- | $0 | $0 | $0 | $8484.1-BlockFi Inc. | Yes |
| 19978 | -Redacted- | $0 | $0 | $0 | $5056.51-BlockFi Inc. | Yes |
| 19979 | -Redacted- | $0 | $0 | $0 | $94.89-BlockFi Inc. | No |
| 19980 | -Redacted- | $0 | $0 | $0 | $4764.45-BlockFi Inc. | Yes |
| 19982 | -Redacted- | $0 | $0 | $0 | $199.4-BlockFi Inc. | No |
| 19983 | -Redacted- | $0 | $0 | $0 | $157.4-BlockFi Inc. | Yes |
| 19984 | -Redacted- | $0 | $0 | $0 | $122.81-BlockFi Inc. | No |
| 19985 | -Redacted- | $0 | $0 | $0 | $712.37-BlockFi International LTD. | Yes |
| 19986 | -Redacted- | $0 | $0 | $0 | $7424.87-BlockFi International LTD. | No |
| 19987 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 19989 | -Redacted- | $0 | $0 | $0 | $1728.55-BlockFi Inc. | Yes |
| 19990 | -Redacted- | $0 | $0 | $0 | $6571.01-BlockFi Inc. | Yes |
| 19991 | -Redacted- | $0 | $0 | $0 | $994.28-BlockFi International LTD. | No |
| 19992 | -Redacted- | $0 | $0 | $0 | $1029.16-BlockFi Inc. | Yes |
| 19993 | -Redacted- | $0 | $0 | $0 | $757.54-BlockFi Inc. | No |
| 19994 | -Redacted- | $0 | $0 | $0 | $204.71-BlockFi Inc. | Yes |
| 19995 | -Redacted- | $0 | $0 | $0 | $1654-BlockFi Inc. | No |
| 19999 | -Redacted- | $0 | $0 | $0 | $6386.56-BlockFi Inc. | No |
| 20001 | -Redacted- | $0 | $0 | $0 | $1478.32-BlockFi Inc. | No |
| 20004 | -Redacted- | $0 | $0 | $0 | $1757.59-BlockFi Inc. $32.11-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20007 | -Redacted- | $0 | $0 | $0 | $2021.7-BlockFi Inc. | No |
| 20008 | -Redacted- | $0 | $0 | $0 | $1018.26-BlockFi Inc. | No |
| 20009 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20012 | -Redacted- | $0 | $0 | $0 | $2054.97-BlockFi Inc. | No |
| 20013 | -Redacted- | $0 | $0 | $0 | $5443.09-BlockFi Inc. | No |
| 20014 | -Redacted- | $0 | $0 | $0 | $4034.86-BlockFi Inc. | Yes |
| 20016 | -Redacted- | $0 | $0 | $0 | $3047.02-BlockFi International LTD. | No |
| 20017 | -Redacted- | $0 | $0 | $0 | $5836.2-BlockFi Inc. | No |
| 20018 | -Redacted- | $0 | $0 | $0 | $1099.96-BlockFi Inc. | Yes |
| 20020 | -Redacted- | $0 | $0 | $0 | $350.9-BlockFi Inc. | Yes |
| 20021 | -Redacted- | $0 | $0 | $0 | $2135.22-BlockFi Inc. | No |
| 20024 | -Redacted- | $0 | $0 | $0 | $3499.59-BlockFi Inc. | No |
| 20025 | -Redacted- | $0 | $0 | $0 | $1.19-BlockFi Inc. $1.12-BlockFi International LTD. | Yes |
| 20027 | -Redacted- | $0 | $0 | $0 | $2059-BlockFi Inc. | No |
| 20030 | -Redacted- | $0 | $0 | $0 | $26.41-BlockFi Inc. | Yes |
| 20031 | -Redacted- | $0 | $0 | $0 | $1173.07-BlockFi Inc. | Yes |
| 20032 | -Redacted- | $0 | $0 | $0 | $5469-BlockFi Inc. | No |
| 20034 | -Redacted- | $0 | $0 | $0 | $7.35-BlockFi Inc. | No |
| 20036 | -Redacted- | $0 | $0 | $0 | $1859-BlockFi International LTD. | Yes |
| 20037 | -Redacted- | $0 | $0 | $0 | $894.45-BlockFi International LTD. | Yes |
| 20038 | -Redacted- | $0 | $0 | $0 | $2743.14-BlockFi Inc. | No |
| 20039 | -Redacted- | $0 | $0 | $0 | $222.6-BlockFi Inc. | Yes |
| 20041 | -Redacted- | $0 | $0 | $0 | $68.01-BlockFi Inc. $344.81-Multiple Debtors Asserted | Yes |
| 20042 | -Redacted- | $0 | $0 | $0 | $988.21-BlockFi Inc. | No |
| 20045 | -Redacted- | $0 | $0 | $0 | $12200.81-BlockFi International LTD. | No |
| 20046 | -Redacted- | $0 | $0 | $0 | $106.72-BlockFi Inc. | Yes |
| 20049 | -Redacted- | $0 | $0 | $0 | $212.57-BlockFi Inc. | Yes |
| 20050 | -Redacted- | $0 | $0 | $0 | $3362.11-BlockFi Inc. $4868.13-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20051 | -Redacted- | $0 | $0 | $0 | $96.67-BlockFi Inc. | Yes |
| 20053 | -Redacted- | $0 | $0 | $0 | $173.31-BlockFi International LTD. | Yes |
| 20054 | -Redacted- | $0 | $0 | $2490.41-BlockFi International LTD. | $1751.55-BlockFi International LTD. | Yes |
| 20056 | -Redacted- | $0 | $0 | $0 | $16168.68-BlockFi Inc. | Yes |
| 20058 | -Redacted- | $0 | $0 | $0 | $2366.06-BlockFi International LTD. | Yes |
| 20059 | -Redacted- | $0 | $0 | $0 | $1613.16-BlockFi International LTD. | No |
| 20060 | -Redacted- | $0 | $0 | $0 | $992.13-BlockFi International LTD. | No |
| 20061 | -Redacted- | $0 | $0 | $0 | $27889.75-BlockFi Inc. | Yes |
| 20066 | -Redacted- | $0 | $0 | $0 | $7819.8-BlockFi Inc. | Yes |
| 20067 | -Redacted- | $0 | $0 | $0 | $3291.83-BlockFi Inc. | No |
| 20068 | -Redacted- | $0 | $0 | $0 | $911.66-BlockFi Inc. $914.07-BlockFi International LTD. | Yes |
| 20070 | -Redacted- | $0 | $0 | $0 | $74.12-BlockFi Inc. | Yes |
| 20072 | -Redacted- | $0 | $0 | $0 | $1583.86-BlockFi Inc. | Yes |
| 20073 | -Redacted- | $0 | $0 | $0 | $1258-BlockFi Inc. | No |
| 20075 | -Redacted- | $0 | $0 | $0 | $8664.41-BlockFi Inc. | No |
| 20076 | -Redacted- | $0 | $0 | $0 | $90.07-BlockFi Inc. | Yes |
| 20080 | -Redacted- | $0 | $0 | $0 | $2075.86-BlockFi Inc. | No |
| 20085 | -Redacted- | $0 | $0 | $0 | $3194-BlockFi International LTD. | No |
| 20086 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $18564.92-BlockFi Inc. | Yes |
| 20087 | -Redacted- | $0 | $0 | $0 | $10836.33-BlockFi Inc. | Yes |
| 20088 | -Redacted- | $0 | $0 | $0 | $6287.65-BlockFi Inc. | Yes |
| 20089 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 20090 | -Redacted- | $0 | $0 | $0 | $2515.3-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20091 | -Redacted- | $0 | $0 | $49208.76-BlockFi Inc. | $9926.86-BlockFi Inc. | Yes |
| 20092 | -Redacted- | $0 | $0 | $5000-Multiple Debtors Asserted | $7.25-BlockFi Inc. | Yes |
| 20093 | -Redacted- | $0 | $0 | $0 | $3446.54-BlockFi Inc. | No |
| 20096 | -Redacted- | $0 | $0 | $0 | $1757.35-BlockFi Inc. | No |
| 20100 | -Redacted- | $0 | $0 | $0 | $227.94-BlockFi Inc. | No |
| 20102 | -Redacted- | $0 | $0 | $0 | $5537.91-BlockFi Inc. $5537.9-BlockFi International LTD. | Yes |
| 20103 | -Redacted- | $0 | $0 | $0 | $3903.48-BlockFi Inc. | Yes |
| 20104 | -Redacted- | $0 | $0 | $0 | $3360.12-BlockFi Inc. | No |
| 20105 | -Redacted- | $0 | $0 | $0 | $5218.49-BlockFi Inc. | No |
| 20106 | -Redacted- | $0 | $0 | $0 | $171.91-BlockFi Inc. | No |
| 20107 | -Redacted- | $0 | $0 | $0 | $2125.08-BlockFi Inc. | Yes |
| 20108 | -Redacted- | $0 | $0 | $0 | $3599.71-BlockFi Inc. | Yes |
| 20109 | -Redacted- | $0 | $0 | $0 | $1751.88-BlockFi Inc. | No |
| 20110 | -Redacted- | $0 | $0 | $0 | $3333.39-BlockFi International LTD. | No |
| 20111 | -Redacted- | $0 | $0 | $0 | $1093.96-BlockFi Inc. | Yes |
| 20113 | -Redacted- | $0 | $0 | $0 | $1688.69-BlockFi Inc. | Yes |
| 20114 | -Redacted- | $0 | $0 | $0 | $3904.25-BlockFi Inc. | Yes |
| 20115 | -Redacted- | $0 | $0 | $0 | $32.29-BlockFi Inc. | Yes |
| 20117 | -Redacted- | $0 | $0 | $0 | $659.46-BlockFi Inc. | Yes |
| 20118 | -Redacted- | $0 | $0 | $0 | $20087.42-BlockFi International LTD. | Yes |
| 20119 | -Redacted- | $0 | $0 | $0 | $110.47-BlockFi International LTD. | Yes |
| 20120 | -Redacted- | $0 | $0 | $0 | $127.36-BlockFi Inc. | No |
| 20122 | -Redacted- | $0 | $0 | $0 | $1715.68-BlockFi Inc. | Yes |
| 20123 | -Redacted- | $0 | $0 | $0 | $192.85-BlockFi Inc. | No |
| 20124 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | Yes |
| 20125 | -Redacted- | $0 | $0 | $0 | $352.51-BlockFi Inc. | No |
| 20126 | -Redacted- | $0 | $0 | $0 | $487.69-BlockFi International LTD. | No |
| 20127 | -Redacted- | $0 | $0 | $0 | $1492.19-BlockFi Inc. | No |
| 20129 | -Redacted- | $0 | $0 | $0 | $122.17-BlockFi International LTD. | Yes |
| 20130 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $37.68-BlockFi Inc. | Yes |
| 20131 | -Redacted- | $0 | $0 | $0 | $11326-BlockFi Inc. | No |
| 20132 | -Redacted- | $0 | $0 | $0 | $1470.7-BlockFi Inc. | No |
| 20133 | -Redacted- | $0 | $0 | $0 | $492.59-BlockFi Inc. | No |
| 20135 | -Redacted- | $0 | $0 | $0 | $197.71-BlockFi International LTD. | Yes |
| 20137 | -Redacted- | $0 | $0 | $0 | $706.68-BlockFi Inc. | No |
| 20138 | -Redacted- | $0 | $0 | $0 | $1741.77-BlockFi Inc. | Yes |
| 20139 | -Redacted- | $0 | $0 | $0 | $7819.8-BlockFi Inc. | Yes |
| 20140 | -Redacted- | $0 | $0 | $0 | $307.53-BlockFi Inc. | No |
| 20141 | -Redacted- | $0 | $0 | $0 | $1008.36-BlockFi Inc. | No |
| 20143 | -Redacted- | $0 | $0 | $0 | $5115.72-BlockFi Inc. | Yes |
| 20144 | -Redacted- | $0 | $0 | $0 | $5706.41-BlockFi International LTD. | No |
| 20146 | -Redacted- | $0 | $0 | $0 | $6079.7-BlockFi Inc. | Yes |
| 20147 | -Redacted- | $0 | $0 | $0 | $1144.96-BlockFi Inc. | Yes |
| 20148 | -Redacted- | $0 | $0 | $0 | $14508.2-BlockFi Inc. | Yes |
| 20149 | -Redacted- | $0 | $0 | $0 | $1380.71-BlockFi Inc. | Yes |
| 20150 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 20151 | -Redacted- | $0 | $0 | $0 | $3778.37-BlockFi International LTD. | No |
| 20153 | -Redacted- | $0 | $0 | $0 | $136.51-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 20154 | -Redacted- | $0 | $0 | $0 | $17671.57-BlockFi Inc. | No |
| 20155 | -Redacted- | $0 | $0 | $0 | $157.93-BlockFi Inc. | No |
| 20157 | -Redacted- | $0 | $0 | $0 | $4676-BlockFi Inc. | No |
| 20159 | -Redacted- | $0 | $0 | $0 | $8546.27-BlockFi International LTD. | No |
| 20160 | -Redacted- | $0 | $0 | $0 | $2181.89-BlockFi Inc. | Yes |
| 20162 | -Redacted- | $0 | $0 | $0 | $1184.46-BlockFi Inc. | No |
| 20163 | -Redacted- | $0 | $0 | $0 | $20492-BlockFi Inc. | No |
| 20164 | -Redacted- | $0 | $0 | $21932.42-BlockFi Inc. | $21969.67-BlockFi Inc. | Yes |
| 20165 | -Redacted- | $0 | $0 | $0 | $4211.31-BlockFi Inc. $20000-Multiple Debtors Asserted | Yes |
| 20166 | -Redacted- | $0 | $0 | $0 | $6897.32-BlockFi Inc. | Yes |
| 20168 | -Redacted- | $0 | $0 | $0 | $1103.22-BlockFi Inc. | No |
| 20169 | -Redacted- | $0 | $0 | $0 | $2689.22-BlockFi Inc. | No |
| 20170 | -Redacted- | $0 | $0 | $0 | $959.27-BlockFi Inc. | No |
| 20171 | -Redacted- | $0 | $0 | $0 | $50264.79-BlockFi International LTD. | No |
| 20172 | -Redacted- | $0 | $0 | $0 | $708.4-BlockFi Inc. | No |
| 20174 | -Redacted- | $0 | $0 | $0 | $870.21-BlockFi Inc. | No |
| 20175 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi International LTD. | No |
| 20176 | -Redacted- | $0 | $0 | $0 | $429.81-BlockFi International LTD. | No |
| 20178 | -Redacted- | $0 | $0 | $0 | $156.61-BlockFi Inc. | No |
| 20179 | -Redacted- | $0 | $0 | $0 | $16496.08-BlockFi Inc. | Yes |
| 20180 | -Redacted- | $0 | $0 | $0 | $2207.56-BlockFi International LTD. | No |
| 20181 | -Redacted- | $0 | $0 | $0 | $552.13-BlockFi Inc. | No |
| 20182 | -Redacted- | $0 | $0 | $0 | $747.72-BlockFi Inc. | Yes |
| 20183 | -Redacted- | $0 | $0 | $2950-BlockFi Inc. | $6872.59-BlockFi Inc. | Yes |
| 20184 | -Redacted- | $0 | $0 | $0 | $486.5-BlockFi Inc. | No |
| 20185 | -Redacted- | $0 | $0 | $0 | $224.85-BlockFi Inc. | No |
| 20186 | -Redacted- | $0 | $0 | $0 | $117.14-BlockFi Inc. | No |
| 20191 | -Redacted- | $0 | $0 | $0 | $8178.8-BlockFi Inc. | Yes |
| 20192 | -Redacted- | $0 | $0 | $0 | $10.25-BlockFi Inc. | No |
| 20193 | -Redacted- | $0 | $0 | $0 | $7-BlockFi Inc. | No |
| 20194 | -Redacted- | $0 | $0 | $0 | $71.48-BlockFi Inc. | Yes |
| 20195 | -Redacted- | $0 | $0 | $0 | $3100.75-BlockFi Inc. | No |
| 20197 | -Redacted- | $0 | $5319.8-BlockFi Inc. | $0 | $4407.05-BlockFi Inc. | Yes |
| 20198 | -Redacted- | $0 | $0 | $228.16-BlockFi Inc. | $229.42-BlockFi Inc. | Yes |
| 20199 | -Redacted- | $0 | $0 | $0 | $11364.33-BlockFi Inc. | Yes |
| 20200 | -Redacted- | $0 | $0 | $0 | $658.42-BlockFi Inc. | Yes |
| 20202 | -Redacted- | $0 | $0 | $0 | $1743.11-BlockFi Inc. | Yes |
| 20203 | -Redacted- | $0 | $0 | $0 | $214.11-BlockFi Inc. | Yes |
| 20204 | -Redacted- | $0 | $0 | $0 | $25.01-BlockFi Inc. | Yes |
| 20205 | -Redacted- | $0 | $0 | $0 | $597.48-BlockFi Inc. | No |
| 20206 | -Redacted- | $0 | $0 | $0 | $5468.53-BlockFi International LTD. | No |
| 20208 | -Redacted- | $0 | $0 | $0 | $4071.58-BlockFi Inc. | No |
| 20209 | -Redacted- | $0 | $0 | $0 | $461.4-BlockFi Inc. | No |
| 20210 | -Redacted- | $0 | $0 | $0 | $10825.48-BlockFi Inc. | Yes |
| 20211 | -Redacted- | $0 | $0 | $0 | $31065-BlockFi Inc. | No |
| 20212 | -Redacted- | $0 | $0 | $0 | $46072.7-BlockFi Inc. | Yes |
| 20213 | -Redacted- | $0 | $0 | $0 | $431.23-BlockFi Inc. | No |
| 20215 | -Redacted- | $0 | $0 | $0 | $197.11-BlockFi Inc. | Yes |
| 20219 | -Redacted- | $0 | $0 | $0 | $3264.82-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20220 | -Redacted- | $0 | $0 | $0 | $18195.12-BlockFi International LTD. | No |
| 20221 | -Redacted- | $0 | $0 | $0 | $226.57-BlockFi Inc. | Yes |
| 20222 | -Redacted- | $0 | $0 | $4252.26-BlockFi Inc. | $413.8-BlockFi Inc. | Yes |
| 20223 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 20224 | -Redacted- | $0 | $0 | $0 | $124.42-BlockFi International LTD. | Yes |
| 20225 | -Redacted- | $0 | $0 | $0 | $216.1-BlockFi Inc. | No |
| 20227 | -Redacted- | $0 | $0 | $5018.85-BlockFi Inc. | $3866.67-BlockFi Inc. | Yes |
| 20230 | -Redacted- | $0 | $0 | $0 | $2013.13-BlockFi Inc. | No |
| 20231 | -Redacted- | $0 | $0 | $0 | $3359.77-BlockFi International LTD. | No |
| 20232 | -Redacted- | $0 | $0 | $0 | $2203.74-BlockFi Inc. | Yes |
| 20234 | -Redacted- | $0 | $0 | $0 | $9241.59-BlockFi International LTD. | Yes |
| 20235 | -Redacted- | $0 | $0 | $5383.14-BlockFi International LTD. | $4252.84-BlockFi International LTD. | Yes |
| 20236 | -Redacted- | $0 | $0 | $0 | $978.71-BlockFi Inc. | Yes |
| 20238 | -Redacted- | $0 | $0 | $0 | $5653.42-BlockFi Inc. | Yes |
| 20239 | -Redacted- | $0 | $0 | $0 | $14022.3-BlockFi Inc. | Yes |
| 20240 | -Redacted- | $0 | $0 | $0 | $12727.26-BlockFi Inc. | Yes |
| 20241 | -Redacted- | $0 | $0 | $0 | $2132.53-BlockFi Inc. | No |
| 20242 | -Redacted- | $0 | $0 | $0 | $128.96-BlockFi International LTD. | No |
| 20243 | -Redacted- | $0 | $0 | $0 | $141.49-BlockFi Inc. | Yes |
| 20244 | -Redacted- | $0 | $0 | $0 | $13320.47-BlockFi Inc. | No |
| 20245 | -Redacted- | $0 | $513.35-BlockFi Inc. | $0 | $513.35-BlockFi Inc. | No |
| 20246 | -Redacted- | $0 | $0 | $0 | $908.44-BlockFi Inc. | No |
| 20247 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $0 | No |
| 20251 | -Redacted- | $0 | $0 | $0 | $219.1-BlockFi Inc. $233-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20253 | -Redacted- | $0 | $0 | $0 | $55582.57-BlockFi International LTD. | No |
| 20256 | -Redacted- | $0 | $0 | $0 | $109.7-BlockFi Inc. | Yes |
| 20257 | -Redacted- | $0 | $0 | $0 | $4299.77-BlockFi Inc. | Yes |
| 20259 | -Redacted- | $0 | $0 | $0 | $2797.51-BlockFi International LTD. | Yes |
| 20260 | -Redacted- | $0 | $0 | $0 | $47.45-BlockFi Inc. $34.44-BlockFi International LTD. | Yes |
| 20261 | -Redacted- | $0 | $0 | $0 | $21825.84-BlockFi Inc. | No |
| 20263 | -Redacted- | $0 | $0 | $0 | $53.85-BlockFi Inc. | Yes |
| 20265 | -Redacted- | $0 | $0 | $0 | $44559.19-BlockFi Inc. | Yes |
| 20266 | -Redacted- | $0 | $0 | $0 | $471.83-BlockFi Inc. | Yes |
| 20267 | -Redacted- | $0 | $0 | $0 | $94.9-BlockFi International LTD. | No |
| 20269 | -Redacted- | $0 | $0 | $0 | $420.8-BlockFi Inc. | No |
| 20270 | -Redacted- | $0 | $0 | $0 | $3475.4-BlockFi International LTD. | Yes |
| 20272 | -Redacted- | $0 | $0 | $0 | $1826.42-BlockFi Inc. | Yes |
| 20274 | -Redacted- | $0 | $0 | $12-BlockFi Inc. | $12.03-BlockFi Inc. | Yes |
| 20275 | -Redacted- | $0 | $0 | $0 | $327.94-BlockFi Inc. | Yes |
| 20276 | -Redacted- | $0 | $0 | $0 | $163.52-BlockFi Inc. | No |
| 20277 | -Redacted- | $0 | $0 | $0 | $1926.94-BlockFi International LTD. | No |
| 20279 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 20283 | -Redacted- | $0 | $0 | $0 | $9650.16-BlockFi Inc. | Yes |
| 20286 | -Redacted- | $0 | $0 | $0 | $3958.59-BlockFi Inc. | No |
| 20287 | -Redacted- | $0 | $0 | $0 | $7.5-BlockFi Inc. | No |
| 20288 | -Redacted- | $0 | $0 | $0 | $1498.66-BlockFi Inc. | No |
| 20289 | -Redacted- | $0 | $0 | $0 | $7360.09-BlockFi Inc. | Yes |
| 20291 | -Redacted- | $0 | $0 | $0 | $1590.86-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20292 | -Redacted- | $0 | $0 | $0 | $167.47-BlockFi Inc. | No |
| 20293 | -Redacted- | $0 | $0 | $0 | $21.55-BlockFi Inc. | Yes |
| 20294 | -Redacted- | $0 | $0 | $0 | $4633.64-BlockFi Inc. | Yes |
| 20295 | -Redacted- | $0 | $0 | $0 | $187.08-BlockFi Inc. | No |
| 20296 | -Redacted- | $0 | $0 | $0 | $1954.59-BlockFi Inc. | Yes |
| 20297 | -Redacted- | $0 | $0 | $0 | $840.36-BlockFi Inc. | No |
| 20298 | -Redacted- | $0 | $0 | $0 | $4915.06-BlockFi Inc. | Yes |
| 20299 | -Redacted- | $0 | $0 | $0 | $403.34-BlockFi International LTD. | No |
| 20300 | -Redacted- | $0 | $0 | $0 | $20990.84-BlockFi Inc. | Yes |
| 20302 | -Redacted- | $0 | $0 | $0 | $5444.61-BlockFi Inc. | Yes |
| 20303 | -Redacted- | $0 | $0 | $0 | $29.59-BlockFi Inc. | No |
| 20304 | -Redacted- | $0 | $0 | $0 | $2143.64-BlockFi Inc. | Yes |
| 20305 | -Redacted- | $0 | $0 | $0 | $315.88-BlockFi Inc. | Yes |
| 20306 | -Redacted- | $0 | $0 | $0 | $447.52-BlockFi Inc. | Yes |
| 20307 | -Redacted- | $0 | $0 | $0 | $3949.87-BlockFi Inc. | No |
| 20308 | -Redacted- | $0 | $0 | $0 | $6321.1-BlockFi Inc. | No |
| 20309 | -Redacted- | $0 | $0 | $0 | $3787.46-BlockFi Inc. | Yes |
| 20312 | -Redacted- | $0 | $0 | $0 | $3863.44-BlockFi Inc. | No |
| 20313 | -Redacted- | $0 | $0 | $0 | $6599.61-BlockFi Inc. | No |
| 20314 | -Redacted- | $0 | $0 | $0 | $2697.42-BlockFi International LTD. | No |
| 20315 | -Redacted- | $0 | $0 | $0 | $264.35-BlockFi Inc. | No |
| 20317 | -Redacted- | $0 | $0 | $0 | $0.45-BlockFi Inc. | Yes |
| 20318 | -Redacted- | $0 | $0 | $0 | $575.02-BlockFi Inc. | No |
| 20321 | -Redacted- | $0 | $0 | $0 | $8724.65-BlockFi Inc. | Yes |
| 20324 | -Redacted- | $0 | $0 | $0 | $602.44-BlockFi Inc. | No |
| 20325 | -Redacted- | $0 | $0 | $1074.15-BlockFi International LTD. | $800.13-BlockFi International LTD. | Yes |
| 20326 | -Redacted- | $0 | $0 | $0 | $268.22-BlockFi Inc. | No |
| 20328 | -Redacted- | $0 | $0 | $0 | $8659.74-BlockFi Inc. | Yes |
| 20329 | -Redacted- | $0 | $0 | $0 | $650-BlockFi Inc. | No |
| 20330 | -Redacted- | $0 | $0 | $0 | $11126.33-BlockFi Inc. | Yes |
| 20331 | -Redacted- | $0 | $0 | $0 | $499.51-BlockFi Inc. | No |
| 20332 | -Redacted- | $0 | $0 | $0 | $1770.23-BlockFi Inc. | Yes |
| 20333 | -Redacted- | $0 | $0 | $0 | $64.37-BlockFi Inc. | No |
| 20334 | -Redacted- | $0 | $0 | $0 | $1182.88-BlockFi Inc. | Yes |
| 20335 | -Redacted- | $0 | $0 | $0 | $8926.87-BlockFi Inc. | Yes |
| 20336 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi International LTD. | No |
| 20337 | -Redacted- | $0 | $0 | $0 | $5900.27-BlockFi International LTD. | Yes |
| 20339 | -Redacted- | $0 | $0 | $0 | $777.85-BlockFi Inc. | No |
| 20342 | -Redacted- | $0 | $0 | $0 | $1868.23-BlockFi Inc. | No |
| 20343 | -Redacted- | $0 | $0 | $0 | $1052.31-BlockFi Inc. $1300.62-Multiple Debtors Asserted | Yes |
| 20344 | -Redacted- | $0 | $0 | $9494.75-BlockFi Inc. | $9514.09-BlockFi Inc. | Yes |
| 20346 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $15442.53-BlockFi Inc. | Yes |
| 20347 | -Redacted- | $0 | $0 | $0 | $163.48-BlockFi Inc. | No |
| 20348 | -Redacted- | $0 | $0 | $0 | $62-BlockFi Inc. | No |
| 20349 | -Redacted- | $0 | $0 | $0 | $39.6-BlockFi International LTD. | Yes |
| 20350 | -Redacted- | $0 | $39843.88-BlockFi Inc. | $0 | $39882-BlockFi Inc. | Yes |
| 20351 | -Redacted- | $0 | $0 | $0 | $68.41-BlockFi International LTD. | Yes |
| 20352 | -Redacted- | $0 | $0 | $0 | $763.63-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20353 | -Redacted- | $0 | $0 | $0 | $4121.07-BlockFi Inc. | No |
| 20354 | -Redacted- | $0 | $0 | $0 | $1599.07-BlockFi Inc. | Yes |
| 20358 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi International LTD. | No |
| 20359 | -Redacted- | $0 | $0 | $0 | $262.68-BlockFi Inc. | Yes |
| 20360 | -Redacted- | $0 | $0 | $0 | $309.91-BlockFi Inc. | No |
| 20361 | -Redacted- | $0 | $0 | $0 | $334.21-BlockFi Inc. | No |
| 20362 | -Redacted- | $0 | $0 | $0 | $30075.03-BlockFi Inc. | No |
| 20363 | -Redacted- | $0 | $0 | $0 | $7399.5-BlockFi Inc. | No |
| 20364 | -Redacted- | $0 | $0 | $0 | $457.24-BlockFi Inc. | Yes |
| 20365 | -Redacted- | $0 | $0 | $0 | $222.69-BlockFi Inc. | Yes |
| 20366 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | No |
| 20367 | -Redacted- | $0 | $0 | $0 | $1498.38-BlockFi Inc. | Yes |
| 20368 | -Redacted- | $0 | $0 | $0 | $1155-BlockFi Inc. | No |
| 20369 | -Redacted- | $0 | $0 | $0 | $183.09-BlockFi International LTD. | Yes |
| 20370 | -Redacted- | $0 | $0 | $0 | $3882.38-BlockFi Inc. | No |
| 20371 | -Redacted- | $0 | $0 | $0 | $3585.31-BlockFi Inc. | Yes |
| 20372 | -Redacted- | $0 | $0 | $0 | $2016.43-BlockFi International LTD. | Yes |
| 20373 | -Redacted- | $0 | $0 | $0 | $349.54-BlockFi Inc. | No |
| 20374 | -Redacted- | $0 | $0 | $0 | $5813.89-BlockFi Inc. | No |
| 20375 | -Redacted- | $0 | $0 | $0 | $372.33-BlockFi Inc. | Yes |
| 20379 | -Redacted- | $0 | $0 | $0 | $647.03-BlockFi International LTD. | No |
| 20380 | -Redacted- | $0 | $0 | $0 | $46-BlockFi Inc. | No |
| 20381 | -Redacted- | $0 | $0 | $0 | $1219.06-BlockFi Inc. | Yes |
| 20382 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | No |
| 20387 | -Redacted- | $0 | $0 | $1542.03-BlockFi Inc. | $1546.1-BlockFi International LTD. | Yes |
| 20390 | -Redacted- | $0 | $0 | $0 | $1054.77-BlockFi Inc. | No |
| 20393 | -Redacted- | $0 | $0 | $0 | $3052.64-BlockFi Inc. | Yes |
| 20394 | -Redacted- | $0 | $0 | $0 | $46072.7-BlockFi Inc. | Yes |
| 20395 | -Redacted- | $0 | $0 | $0 | $1988.57-BlockFi Inc. | Yes |
| 20396 | -Redacted- | $0 | $0 | $0 | $576.88-BlockFi Inc. | Yes |
| 20399 | -Redacted- | $0 | $0 | $0 | $113.59-BlockFi Inc. | No |
| 20401 | -Redacted- | $0 | $0 | $0 | $276.88-BlockFi International LTD. | No |
| 20402 | -Redacted- | $0 | $0 | $0 | $194.03-BlockFi Inc. | Yes |
| 20403 | -Redacted- | $0 | $0 | $0 | $199.17-BlockFi Inc. | No |
| 20404 | -Redacted- | $0 | $0 | $0 | $102.06-BlockFi International LTD. | No |
| 20407 | -Redacted- | $0 | $0 | $0 | $23925.46-BlockFi International LTD. | Yes |
| 20409 | -Redacted- | $0 | $0 | $0 | $6267.84-BlockFi Inc. $10967.07-Multiple Debtors Asserted | Yes |
| 20410 | -Redacted- | $0 | $0 | $0 | $49314.5-BlockFi Inc. | No |
| 20412 | -Redacted- | $0 | $0 | $0 | $1865.62-BlockFi Inc. | Yes |
| 20413 | -Redacted- | $0 | $0 | $0 | $1586.34-BlockFi International LTD. | Yes |
| 20414 | -Redacted- | $0 | $0 | $0 | $1203.18-BlockFi Inc. | No |
| 20415 | -Redacted- | $0 | $0 | $0 | $32.36-BlockFi Inc. | No |
| 20417 | -Redacted- | $0 | $0 | $0 | $8705.9-BlockFi Inc. | No |
| 20418 | -Redacted- | $0 | $0 | $0 | $2866-BlockFi Inc. | No |
| 20420 | -Redacted- | $0 | $0 | $0 | $463.74-BlockFi Inc. | No |
| 20424 | -Redacted- | $0 | $0 | $0 | $7433.95-BlockFi Inc. | Yes |
| 20425 | -Redacted- | $0 | $0 | $0 | $4180.82-BlockFi Inc. | No |
| 20426 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 20429 | -Redacted- | $0 | $0 | $0 | $1061.67-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20431 | -Redacted- | $0 | $0 | $0 | $150-BlockFi Inc. | No |
| 20432 | -Redacted- | $0 | $0 | $0 | $11.25-BlockFi Inc. | No |
| 20433 | -Redacted- | $0 | $0 | $0 | $645.73-BlockFi Inc. | Yes |
| 20434 | -Redacted- | $0 | $0 | $0 | $15129.81-BlockFi Inc. | Yes |
| 20435 | -Redacted- | $0 | $0 | $0 | $24646.13-BlockFi Inc. | No |
| 20436 | -Redacted- | $0 | $0 | $0 | $12225.41-BlockFi Inc. | No |
| 20437 | -Redacted- | $0 | $0 | $0 | $53.93-BlockFi International LTD. | Yes |
| 20438 | -Redacted- | $0 | $0 | $0 | $7599.68-BlockFi Inc. | No |
| 20439 | -Redacted- | $0 | $0 | $0 | $5.9-BlockFi Inc. | Yes |
| 20440 | -Redacted- | $0 | $0 | $0 | $1406.86-BlockFi International LTD. | Yes |
| 20441 | -Redacted- | $0 | $0 | $0 | $8075-BlockFi Inc. | No |
| 20442 | -Redacted- | $0 | $0 | $0 | $4669.68-BlockFi Inc. $16615-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 20443 | -Redacted- | $0 | $0 | $0 | $473.89-BlockFi International LTD. | No |
| 20445 | -Redacted- | $0 | $0 | $0 | $1360.5-BlockFi Inc. | No |
| 20447 | -Redacted- | $0 | $0 | $0 | $793.81-BlockFi Inc. | Yes |
| 20448 | -Redacted- | $0 | $0 | $0 | $2838.05-BlockFi Inc. | Yes |
| 20449 | -Redacted- | $0 | $0 | $0 | $2820.01-BlockFi Inc. | No |
| 20451 | -Redacted- | $0 | $0 | $0 | $11931.62-BlockFi Inc. | No |
| 20452 | -Redacted- | $0 | $0 | $0 | $666.06-BlockFi Inc. | No |
| 20454 | -Redacted- | $0 | $0 | $0 | $42000-BlockFi Inc. | No |
| 20455 | -Redacted- | $0 | $0 | $0 | $165.76-BlockFi Inc. | Yes |
| 20457 | -Redacted- | $0 | $0 | $0 | $5109.69-BlockFi International LTD. | Yes |
| 20459 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. | Yes |
| 20462 | -Redacted- | $0 | $0 | $0 | $1375.74-BlockFi Inc. | No |
| 20463 | -Redacted- | $0 | $0 | $0 | $305.52-BlockFi Inc. | No |
| 20464 | -Redacted- | $0 | $0 | $0 | $422.87-BlockFi Inc. $445-Multiple Debtors Asserted | Yes |
| 20465 | -Redacted- | $0 | $0 | $0 | $19063.19-BlockFi International LTD. | Yes |
| 20467 | -Redacted- | $0 | $0 | $0 | $12425.5-BlockFi Inc. | Yes |
| 20468 | -Redacted- | $0 | $0 | $0 | $5770.12-BlockFi Inc. | Yes |
| 20469 | -Redacted- | $0 | $0 | $0 | $998.47-BlockFi Inc. | Yes |
| 20471 | -Redacted- | $0 | $0 | $0 | $1121.39-BlockFi Inc. | No |
| 20473 | -Redacted- | $0 | $0 | $0 | $246.59-BlockFi International LTD. | No |
| 20475 | -Redacted- | $0 | $0 | $0 | $11153.44-BlockFi Inc. | Yes |
| 20476 | -Redacted- | $0 | $0 | $0 | $58.64-BlockFi Inc. | Yes |
| 20478 | -Redacted- | $0 | $0 | $0 | $10.94-BlockFi Inc. | No |
| 20482 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 20483 | -Redacted- | $0 | $0 | $0 | $107.38-BlockFi International LTD. | Yes |
| 20484 | -Redacted- | $0 | $0 | $0 | $19.4-BlockFi Inc. | No |
| 20486 | -Redacted- | $0 | $0 | $0 | $858.18-BlockFi Inc. | Yes |
| 20487 | -Redacted- | $0 | $0 | $0 | $64295.73-BlockFi Inc. | Yes |
| 20488 | -Redacted- | $0 | $0 | $0 | $20190.52-BlockFi Inc. | No |
| 20489 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 20490 | -Redacted- | $0 | $0 | $0 | $620.29-BlockFi Inc. | Yes |
| 20491 | -Redacted- | $0 | $0 | $0 | $65-BlockFi International LTD. | No |
| 20492 | -Redacted- | $0 | $0 | $0 | $1750-BlockFi Inc. | No |
| 20494 | -Redacted- | $0 | $0 | $0 | $745.37-BlockFi Inc. | Yes |
| 20496 | -Redacted- | $0 | $0 | $0 | $3813.96-BlockFi International LTD. | No |
| 20498 | -Redacted- | $0 | $0 | $0 | $9418.09-BlockFi International LTD. | No |
| 20499 | -Redacted- | $0 | $0 | $0 | $5676.32-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 191 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20500 | -Redacted- | $0 | $0 | $0 | $414.74-BlockFi Inc. | Yes |
| 20501 | -Redacted- | $0 | $0 | $0 | $130-BlockFi International LTD. | No |
| 20502 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 20504 | -Redacted- | $0 | $0 | $0 | $1841.73-BlockFi Inc. | No |
| 20505 | -Redacted- | $0 | $0 | $0 | $104.79-BlockFi Inc. | No |
| 20506 | -Redacted- | $0 | $0 | $0 | $3834.22-BlockFi Inc. | No |
| 20507 | -Redacted- | $0 | $0 | $0 | $899.88-BlockFi Inc. | No |
| 20509 | -Redacted- | $0 | $0 | $0 | $633.33-BlockFi International LTD. | No |
| 20510 | -Redacted- | $0 | $0 | $0 | $1822.22-BlockFi Inc. $1588.59-BlockFi International LTD. | Yes |
| 20511 | -Redacted- | $0 | $0 | $0 | $10360.25-BlockFi Inc. | Yes |
| 20512 | -Redacted- | $0 | $0 | $0 | $160.68-BlockFi Inc. $160.68-BlockFi International LTD. | Yes |
| 20514 | -Redacted- | $0 | $0 | $0 | $135.22-BlockFi Inc. | No |
| 20515 | -Redacted- | $0 | $0 | $0 | $17314.04-BlockFi Inc. | No |
| 20519 | -Redacted- | $0 | $0 | $0 | $4758.58-BlockFi Inc. | Yes |
| 20520 | -Redacted- | $0 | $0 | $0 | $375.48-BlockFi Inc. | Yes |
| 20521 | -Redacted- | $0 | $0 | $0 | $29.4-BlockFi International LTD. | Yes |
| 20523 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $82779.7-BlockFi Inc. | Yes |
| 20524 | -Redacted- | $0 | $0 | $0 | $476.27-BlockFi Inc. | Yes |
| 20526 | -Redacted- | $0 | $0 | $0 | $1300.68-BlockFi Inc. | Yes |
| 20527 | -Redacted- | $0 | $0 | $0 | $1420.53-BlockFi Inc. | Yes |
| 20529 | -Redacted- | $0 | $0 | $0 | $2362.58-BlockFi Inc. | Yes |
| 20530 | -Redacted- | $0 | $0 | $0 | $12107.46-BlockFi Inc. | Yes |
| 20531 | -Redacted- | $0 | $0 | $0 | $500-BlockFi International LTD. | No |
| 20533 | -Redacted- | $0 | $0 | $0 | $295.73-BlockFi Inc. | Yes |
| 20534 | C8102R11, LLC | $0 | $0 | $0 | $13477.14-BlockFi Inc. | Yes |
| 20536 | -Redacted- | $0 | $0 | $0 | $2688.07-BlockFi Inc. | No |
| 20537 | -Redacted- | $0 | $0 | $0 | $93.85-BlockFi Inc. | No |
| 20538 | -Redacted- | $0 | $0 | $0 | $490.24-BlockFi International LTD. | No |
| 20539 | -Redacted- | $0 | $0 | $0 | $780.78-BlockFi Inc. | No |
| 20541 | -Redacted- | $0 | $0 | $0 | $16771.1-BlockFi Inc. | No |
| 20542 | -Redacted- | $0 | $0 | $0 | $18514.42-BlockFi Inc. | No |
| 20544 | -Redacted- | $0 | $0 | $0 | $4749.19-BlockFi International LTD. | No |
| 20546 | -Redacted- | $0 | $0 | $0 | $2961.97-BlockFi Inc. | No |
| 20548 | -Redacted- | $0 | $0 | $3800.69-BlockFi International LTD. | $3800.75-BlockFi International LTD. | Yes |
| 20549 | -Redacted- | $0 | $0 | $0 | $902.84-BlockFi Inc. | No |
| 20550 | -Redacted- | $0 | $0 | $0 | $8873.22-BlockFi Inc. | Yes |
| 20551 | -Redacted- | $0 | $0 | $0 | $162.03-BlockFi Inc. | No |
| 20553 | -Redacted- | $0 | $0 | $0 | $0.6-BlockFi Inc. | No |
| 20554 | -Redacted- | $0 | $0 | $0 | $1908.53-BlockFi Inc. | No |
| 20555 | -Redacted- | $0 | $0 | $0 | $366-BlockFi Inc. | No |
| 20556 | -Redacted- | $0 | $0 | $0 | $749.99-BlockFi Inc. | No |
| 20557 | -Redacted- | $0 | $0 | $0 | $2798.11-BlockFi International LTD. | No |
| 20558 | -Redacted- | $0 | $0 | $0 | $5091.46-BlockFi Inc. | Yes |
| 20559 | -Redacted- | $0 | $0 | $0 | $22733.65-BlockFi Inc. | No |
| 20561 | -Redacted- | $0 | $0 | $0 | $307.75-BlockFi Inc. | Yes |
| 20564 | -Redacted- | $0 | $0 | $0 | $1115.91-BlockFi Inc. | Yes |
| 20565 | -Redacted- | $0 | $0 | $1929.62-BlockFi Inc. | $1406.33-BlockFi International LTD. | Yes |
| 20566 | -Redacted- | $0 | $0 | $0 | $60.84-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|-------------------|-----------------------------------|
| 20567 | -Redacted- | $0 | $0 | $0 | $11381.61-BlockFi International LTD. | No |
| 20569 | -Redacted- | $0 | $0 | $0 | $366.04-BlockFi Inc. | No |
| 20570 | -Redacted- | $0 | $0 | $0 | $23.73-BlockFi Inc. | Yes |
| 20576 | -Redacted- | $0 | $0 | $0 | $3.38-BlockFi Inc. | No |
| 20579 | -Redacted- | $0 | $0 | $0 | $550-BlockFi International LTD. | No |
| 20581 | -Redacted- | $0 | $0 | $0 | $0.82-BlockFi Inc. | No |
| 20582 | -Redacted- | $0 | $0 | $6074.56-BlockFi Inc. | $4347.54-BlockFi Inc. | Yes |
| 20583 | -Redacted- | $0 | $0 | $0 | $22988.53-BlockFi Inc. | Yes |
| 20584 | -Redacted- | $0 | $0 | $0 | $2.34-BlockFi Inc. $1.65-BlockFi International LTD. | Yes |
| 20585 | -Redacted- | $0 | $0 | $0 | $228.72-BlockFi Inc. | Yes |
| 20586 | -Redacted- | $0 | $0 | $0 | $2259.07-BlockFi Inc. | Yes |
| 20587 | -Redacted- | $0 | $0 | $0 | $204.92-BlockFi Inc. | No |
| 20588 | -Redacted- | $0 | $0 | $0 | $508.45-BlockFi Inc. | No |
| 20589 | -Redacted- | $0 | $0 | $0 | $1566.66-BlockFi Inc. $1022.9-BlockFi International LTD. | Yes |
| 20590 | -Redacted- | $0 | $0 | $0 | $5478.97-BlockFi Inc. | Yes |
| 20591 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | No |
| 20592 | -Redacted- | $0 | $0 | $0 | $86.34-BlockFi Inc. | Yes |
| 20593 | -Redacted- | $0 | $0 | $0 | $270.5-BlockFi International LTD. | No |
| 20594 | -Redacted- | $0 | $0 | $0 | $278.09-BlockFi Inc. | No |
| 20595 | -Redacted- | $0 | $0 | $0 | $47.32-BlockFi Inc. | No |
| 20597 | -Redacted- | $0 | $0 | $0 | $137.35-BlockFi Inc. | Yes |
| 20598 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 20600 | -Redacted- | $0 | $0 | $3049.23-BlockFi Inc. | $2247.77-BlockFi Inc. | Yes |
| 20601 | -Redacted- | $0 | $0 | $0 | $9602.78-BlockFi International LTD. | No |
| 20603 | -Redacted- | $0 | $0 | $0 | $2337.61-BlockFi International LTD. | Yes |
| 20605 | -Redacted- | $0 | $0 | $0 | $1145.63-BlockFi International LTD. | No |
| 20606 | -Redacted- | $0 | $0 | $0 | $4534.42-BlockFi Inc. | Yes |
| 20607 | -Redacted- | $0 | $0 | $0 | $1121.44-BlockFi Inc. | No |
| 20608 | -Redacted- | $0 | $0 | $0 | $120.67-BlockFi Inc. | Yes |
| 20609 | -Redacted- | $0 | $0 | $0 | $52.67-BlockFi Inc. | No |
| 20610 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 20613 | -Redacted- | $0 | $0 | $0 | $286.92-BlockFi Inc. | No |
| 20614 | -Redacted- | $0 | $0 | $0 | $6.19-BlockFi Inc. | Yes |
| 20615 | -Redacted- | $0 | $0 | $0 | $8341.31-BlockFi International LTD. | No |
| 20616 | -Redacted- | $0 | $1494-BlockFi International LTD. | $0 | $1501.84-BlockFi International LTD. | Yes |
| 20619 | -Redacted- | $0 | $0 | $0 | $395.93-BlockFi Inc. | No |
| 20620 | -Redacted- | $0 | $0 | $0 | $250-BlockFi International LTD. | No |
| 20621 | -Redacted- | $0 | $0 | $0 | $9928.11-BlockFi Inc. | No |
| 20622 | -Redacted- | $0 | $0 | $0 | $1421.54-BlockFi Inc. | Yes |
| 20624 | -Redacted- | $0 | $0 | $0 | $670.66-BlockFi Inc. | No |
| 20626 | -Redacted- | $0 | $0 | $0 | $7869.68-BlockFi Inc. | Yes |
| 20628 | -Redacted- | $0 | $0 | $2646.66-BlockFi Inc. | $2661.38-BlockFi Inc. | Yes |
| 20630 | -Redacted- | $0 | $0 | $0 | $1261-BlockFi Inc. | No |
| 20631 | -Redacted- | $0 | $0 | $0 | $583.52-BlockFi International LTD. | Yes |
| 20633 | -Redacted- | $0 | $0 | $0 | $22570.3-BlockFi Inc. | No |
| 20634 | -Redacted- | $0 | $0 | $0 | $6500.43-BlockFi International LTD. | No |
| 20635 | -Redacted- | $0 | $0 | $0 | $17697.26-BlockFi International LTD. | No |
| 20636 | -Redacted- | $0 | $0 | $0 | $25.17-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 20637 | -Redacted- | $0 | $0 | $0 | $1121.13-BlockFi Inc. | Yes |
| 20638 | -Redacted- | $0 | $0 | $0 | $882.18-BlockFi Inc. | Yes |
| 20639 | -Redacted- | $0 | $0 | $0 | $79.92-BlockFi Inc. | Yes |
| 20640 | -Redacted- | $0 | $0 | $0 | $10297.76-BlockFi Inc. | Yes |
| 20642 | -Redacted- | $0 | $0 | $0 | $1711.33-BlockFi Inc. | No |
| 20643 | -Redacted- | $0 | $0 | $0 | $370.21-BlockFi Inc. | Yes |
| 20645 | -Redacted- | $0 | $0 | $0 | $139.55-BlockFi International LTD. | Yes |
| 20646 | -Redacted- | $0 | $0 | $550.89-BlockFi Inc. | $552.19-BlockFi Inc. | Yes |
| 20649 | -Redacted- | $0 | $0 | $0 | $11500-BlockFi Inc. | No |
| 20650 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 20651 | -Redacted- | $0 | $0 | $0 | $1329.53-BlockFi Inc. | No |
| 20652 | -Redacted- | $0 | $0 | $0 | $80.78-BlockFi Inc. | No |
| 20655 | -Redacted- | $0 | $0 | $0 | $81.49-BlockFi Inc. | No |
| 20656 | -Redacted- | $0 | $0 | $0 | $239.98-BlockFi Inc. $240.61-BlockFi International LTD. | Yes |
| 20657 | -Redacted- | $0 | $0 | $0 | $87.95-BlockFi Inc. | No |
| 20658 | -Redacted- | $0 | $0 | $0 | $127.45-BlockFi Inc. | No |
| 20660 | -Redacted- | $0 | $0 | $0 | $7999.5-BlockFi Inc. | Yes |
| 20661 | -Redacted- | $0 | $0 | $0 | $600-BlockFi International LTD. | No |
| 20665 | -Redacted- | $0 | $0 | $0 | $4623.76-BlockFi Inc. | Yes |
| 20670 | -Redacted- | $0 | $0 | $0 | $689.86-BlockFi Inc. | No |
| 20671 | -Redacted- | $0 | $0 | $0 | $7599-BlockFi International LTD. | Yes |
| 20672 | -Redacted- | $0 | $0 | $0 | $58658.34-BlockFi Inc. | Yes |
| 20674 | -Redacted- | $0 | $0 | $0 | $1696.39-BlockFi International LTD. | Yes |
| 20675 | -Redacted- | $0 | $0 | $0 | $42555.99-BlockFi Inc. | Yes |
| 20677 | -Redacted- | $0 | $0 | $0 | $492.47-BlockFi Inc. | No |
| 20679 | -Redacted- | $0 | $0 | $0 | $531.97-BlockFi International LTD. | No |
| 20680 | -Redacted- | $0 | $0 | $0 | $325.96-BlockFi Inc. $327.87-BlockFi International LTD. | Yes |
| 20682 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | No |
| 20683 | -Redacted- | $0 | $0 | $0 | $121.35-BlockFi Inc. | No |
| 20684 | -Redacted- | $0 | $0 | $33821.97-BlockFi Inc. | $33876.83-BlockFi Inc. | Yes |
| 20685 | -Redacted- | $0 | $0 | $0 | $1134.55-BlockFi Inc. | Yes |
| 20687 | -Redacted- | $0 | $0 | $0 | $114.45-BlockFi Inc. | Yes |
| 20688 | -Redacted- | $0 | $0 | $0 | $3296.75-BlockFi Inc. | Yes |
| 20695 | -Redacted- | $0 | $0 | $0 | $1804.4-BlockFi Inc. | No |
| 20696 | -Redacted- | $0 | $0 | $0 | $189-BlockFi International LTD. | No |
| 20697 | -Redacted- | $0 | $0 | $0 | $6.23-BlockFi Inc. | Yes |
| 20698 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. $89.71-BlockFi International LTD. | Yes |
| 20699 | -Redacted- | $0 | $0 | $0 | $438.23-BlockFi Inc. | No |
| 20701 | -Redacted- | $0 | $0 | $0 | $2074.1-BlockFi Inc. | No |
| 20703 | -Redacted- | $0 | $0 | $0 | $8341.48-BlockFi Inc. | Yes |
| 20704 | -Redacted- | $0 | $0 | $0 | $122.65-BlockFi Inc. | No |
| 20705 | -Redacted- | $0 | $0 | $0 | $17643.67-BlockFi Inc. | Yes |
| 20706 | Jacobsen Revocable Trust | $0 | $0 | $0 | $1953.33-BlockFi Inc. | Yes |
| 20707 | -Redacted- | $0 | $0 | $0 | $1135.28-BlockFi Inc. | No |
| 20708 | Maye Holdings, LLC | $0 | $0 | $0 | $2045.58-BlockFi Inc. | No |
| 20709 | -Redacted- | $0 | $0 | $0 | $548.81-BlockFi Inc. | Yes |
| 20710 | -Redacted- | $0 | $0 | $0 | $644.82-BlockFi Inc. | Yes |
| 20711 | -Redacted- | $0 | $0 | $0 | $350.25-BlockFi International LTD. | Yes |
| 20713 | -Redacted- | $0 | $0 | $0 | $53.36-BlockFi Inc. | Yes |
| 20715 | -Redacted- | $0 | $0 | $0 | $60272-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20716 | -Redacted- | $0 | $0 | $0 | $638.75-BlockFi Inc. | No |
| 20717 | -Redacted- | $0 | $0 | $0 | $44742.21-BlockFi Inc. | No |
| 20719 | -Redacted- | $0 | $0 | $0 | $2920.52-BlockFi Inc. | No |
| 20721 | -Redacted- | $0 | $0 | $0 | $1556.17-BlockFi Inc. | Yes |
| 20722 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 20723 | -Redacted- | $0 | $0 | $0 | $5741.29-BlockFi Inc. | No |
| 20724 | -Redacted- | $0 | $0 | $0 | $363.07-BlockFi Inc. | No |
| 20725 | -Redacted- | $0 | $0 | $0 | $242.81-BlockFi International LTD. | No |
| 20726 | -Redacted- | $0 | $0 | $0 | $2876.61-BlockFi Inc. | No |
| 20727 | -Redacted- | $0 | $0 | $0 | $74.8-BlockFi Inc. | No |
| 20730 | -Redacted- | $0 | $0 | $0 | $2722.77-BlockFi Inc. $2266.02-BlockFi International LTD. | Yes |
| 20731 | -Redacted- | $0 | $0 | $0 | $1619.61-BlockFi Inc. | No |
| 20734 | -Redacted- | $0 | $0 | $0 | $1092.88-BlockFi International LTD. | No |
| 20735 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 20736 | -Redacted- | $0 | $0 | $0 | $11630.49-BlockFi International LTD. | Yes |
| 20738 | -Redacted- | $0 | $0 | $0 | $3195.22-BlockFi Inc. | No |
| 20739 | -Redacted- | $0 | $0 | $0 | $565.67-BlockFi Inc. | Yes |
| 20742 | -Redacted- | $0 | $0 | $0 | $1566.98-BlockFi International LTD. | Yes |
| 20743 | -Redacted- | $0 | $0 | $0 | $459.52-BlockFi Inc. | No |
| 20746 | -Redacted- | $0 | $0 | $0 | $50302.08-BlockFi Inc. | Yes |
| 20748 | -Redacted- | $0 | $0 | $0 | $2912.25-BlockFi Inc. | Yes |
| 20749 | -Redacted- | $0 | $0 | $0 | $249.28-BlockFi Inc. | Yes |
| 20751 | -Redacted- | $0 | $0 | $0 | $81.19-BlockFi Inc. | Yes |
| 20753 | -Redacted- | $0 | $0 | $0 | $44310.73-BlockFi Inc. | Yes |
| 20755 | -Redacted- | $0 | $0 | $0 | $1.79-BlockFi Inc. | No |
| 20757 | -Redacted- | $0 | $0 | $0 | $20776.76-BlockFi Inc. | No |
| 20760 | -Redacted- | $0 | $0 | $0 | $13.06-BlockFi International LTD. | Yes |
| 20762 | -Redacted- | $0 | $0 | $0 | $19929.69-BlockFi Inc. | Yes |
| 20763 | -Redacted- | $0 | $0 | $0 | $6205.25-BlockFi Inc. | No |
| 20764 | -Redacted- | $0 | $0 | $0 | $2555.06-BlockFi Inc. | No |
| 20766 | -Redacted- | $0 | $0 | $0 | $362.67-BlockFi Inc. | Yes |
| 20767 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 20768 | -Redacted- | $0 | $0 | $0 | $5788.5-BlockFi Inc. | Yes |
| 20769 | -Redacted- | $0 | $0 | $0 | $3780.08-BlockFi Inc. | Yes |
| 20770 | -Redacted- | $0 | $0 | $0 | $3433.95-BlockFi International LTD. | Yes |
| 20771 | -Redacted- | $0 | $0 | $30-BlockFi Inc. | $39.48-BlockFi Inc. | Yes |
| 20773 | -Redacted- | $0 | $0 | $0 | $10377.05-BlockFi Inc. | Yes |
| 20774 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi Inc. | No |
| 20775 | -Redacted- | $0 | $0 | $0 | $5146.35-BlockFi Inc. | Yes |
| 20776 | -Redacted- | $0 | $0 | $0 | $327.42-BlockFi Inc. | No |
| 20777 | -Redacted- | $0 | $0 | $0 | $6.22-BlockFi International LTD. | Yes |
| 20778 | -Redacted- | $0 | $0 | $0 | $11023.68-BlockFi Inc. | Yes |
| 20779 | -Redacted- | $0 | $0 | $0 | $572.41-BlockFi Inc. | Yes |
| 20780 | -Redacted- | $0 | $0 | $0 | $1698.02-BlockFi Inc. | Yes |
| 20781 | -Redacted- | $0 | $0 | $0 | $42.84-BlockFi Inc. | No |
| 20782 | -Redacted- | $0 | $0 | $0 | $17658.19-BlockFi Inc. | No |
| 20783 | -Redacted- | $0 | $0 | $0 | $376.86-BlockFi International LTD. | No |
| 20784 | -Redacted- | $0 | $0 | $0 | $2216.01-BlockFi Inc. | No |
| 20786 | -Redacted- | $0 | $0 | $0 | $3713-BlockFi International LTD. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20787 | -Redacted- | $0 | $0 | $0 | $14335.41-BlockFi Inc. | No |
| 20788 | -Redacted- | $0 | $0 | $0 | $158.32-BlockFi Inc. | Yes |
| 20789 | -Redacted- | $0 | $0 | $0 | $117.31-BlockFi International LTD. | Yes |
| 20790 | -Redacted- | $0 | $0 | $0 | $2414.7-BlockFi Inc. | Yes |
| 20791 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $11711.62-BlockFi Inc. | Yes |
| 20792 | -Redacted- | $0 | $0 | $0 | $1193.48-BlockFi Inc. | Yes |
| 20793 | -Redacted- | $0 | $0 | $0 | $8602.28-BlockFi Inc. | Yes |
| 20795 | -Redacted- | $0 | $0 | $581.29-BlockFi Inc. | $583.14-BlockFi Inc. | Yes |
| 20796 | -Redacted- | $0 | $0 | $0 | $2250.53-BlockFi Inc. | No |
| 20797 | -Redacted- | $0 | $0 | $0 | $8124.02-BlockFi Inc. | No |
| 20798 | -Redacted- | $0 | $0 | $0 | $11822.73-BlockFi Inc. | No |
| 20799 | -Redacted- | $0 | $0 | $0 | $564.57-BlockFi Inc. | No |
| 20801 | -Redacted- | $0 | $0 | $0 | $26.55-BlockFi Inc. | Yes |
| 20802 | -Redacted- | $0 | $0 | $0 | $2292.72-BlockFi Inc. | Yes |
| 20804 | -Redacted- | $0 | $0 | $0 | $53794.59-BlockFi Inc. | No |
| 20807 | -Redacted- | $0 | $0 | $0 | $1219.96-BlockFi Inc. | No |
| 20809 | -Redacted- | $0 | $0 | $0 | $2850.43-BlockFi International LTD. | No |
| 20811 | -Redacted- | $0 | $0 | $0 | $1188.3-BlockFi International LTD. | Yes |
| 20812 | -Redacted- | $0 | $0 | $0 | $148.73-BlockFi Inc. | Yes |
| 20817 | -Redacted- | $0 | $0 | $0 | $6200-BlockFi Inc. | No |
| 20819 | -Redacted- | $0 | $0 | $0 | $1997.33-BlockFi Inc. | Yes |
| 20820 | -Redacted- | $0 | $0 | $0 | $7850.3-BlockFi Inc. | Yes |
| 20822 | -Redacted- | $0 | $0 | $0 | $5016-BlockFi Inc. | No |
| 20826 | -Redacted- | $0 | $0 | $0 | $1934.61-BlockFi Inc. $1927.5-BlockFi International LTD. | Yes |
| 20827 | -Redacted- | $0 | $0 | $0 | $580-BlockFi Inc. | No |
| 20828 | -Redacted- | $0 | $0 | $0 | $3887.9-BlockFi International LTD. | No |
| 20829 | -Redacted- | $0 | $0 | $0 | $9064.1-BlockFi International LTD. | Yes |
| 20830 | -Redacted- | $0 | $0 | $0 | $8.21-BlockFi Inc. $451-Multiple Debtors Asserted | Yes |
| 20833 | -Redacted- | $0 | $0 | $0 | $326.54-BlockFi International LTD. | No |
| 20834 | -Redacted- | $0 | $0 | $0 | $570-BlockFi Inc. | No |
| 20835 | -Redacted- | $0 | $0 | $0 | $3905.67-BlockFi Inc. $4801.78-Multiple Debtors Asserted | Yes |
| 20836 | -Redacted- | $0 | $0 | $0 | $14.45-BlockFi Inc. | Yes |
| 20837 | -Redacted- | $0 | $0 | $0 | $148.16-BlockFi International LTD. | Yes |
| 20840 | -Redacted- | $0 | $0 | $0 | $25.97-BlockFi Inc. | No |
| 20841 | -Redacted- | $0 | $0 | $0 | $11175.16-BlockFi Inc. | Yes |
| 20842 | -Redacted- | $0 | $0 | $0 | $51617.28-BlockFi International LTD. | Yes |
| 20843 | -Redacted- | $0 | $0 | $0 | $1779.2-BlockFi Inc. | No |
| 20847 | -Redacted- | $0 | $0 | $0 | $9273.75-BlockFi Inc. | Yes |
| 20849 | -Redacted- | $0 | $0 | $0 | $2498.02-BlockFi International LTD. | No |
| 20850 | -Redacted- | $0 | $0 | $0 | $8180.68-BlockFi International LTD. | No |
| 20851 | -Redacted- | $0 | $0 | $0 | $3996.02-BlockFi Inc. | No |
| 20852 | -Redacted- | $0 | $0 | $0 | $303.41-BlockFi Inc. | Yes |
| 20853 | -Redacted- | $0 | $0 | $0 | $807-BlockFi Inc. | No |
| 20854 | -Redacted- | $0 | $0 | $0 | $1099.96-BlockFi Inc. | Yes |
| 20855 | -Redacted- | $0 | $0 | $0 | $1681.22-BlockFi Inc. | No |
| 20858 | -Redacted- | $0 | $0 | $0 | $1377.69-BlockFi Inc. | No |
| 20859 | -Redacted- | $0 | $0 | $0 | $3695.89-BlockFi Inc. | No |
| 20862 | -Redacted- | $0 | $0 | $0 | $7887.12-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20863 | -Redacted- | $0 | $0 | $0 | $1527.45-BlockFi Inc. | No |
| 20866 | -Redacted- | $0 | $0 | $0 | $39815.17-BlockFi International LTD. | No |
| 20867 | -Redacted- | $0 | $0 | $0 | $11121.86-BlockFi International LTD. | No |
| 20868 | -Redacted- | $0 | $0 | $0 | $1452.14-BlockFi Inc. | Yes |
| 20870 | -Redacted- | $0 | $0 | $0 | $5655-BlockFi Inc. | No |
| 20872 | -Redacted- | $0 | $0 | $0 | $97.79-BlockFi Inc. | Yes |
| 20873 | -Redacted- | $0 | $0 | $0 | $210.5-BlockFi Inc. | No |
| 20875 | -Redacted- | $0 | $0 | $0 | $82.36-BlockFi Inc. | No |
| 20876 | -Redacted- | $0 | $0 | $0 | $89.19-BlockFi Inc. | No |
| 20877 | -Redacted- | $0 | $0 | $0 | $2350.46-BlockFi Inc. | Yes |
| 20878 | -Redacted- | $0 | $0 | $0 | $623.85-BlockFi Inc. | Yes |
| 20879 | -Redacted- | $0 | $0 | $0 | $1397.16-BlockFi Inc. | Yes |
| 20880 | -Redacted- | $0 | $0 | $0 | $929.44-BlockFi Inc. | Yes |
| 20882 | -Redacted- | $0 | $0 | $0 | $90.46-BlockFi Inc. | Yes |
| 20883 | -Redacted- | $0 | $0 | $0 | $427.83-BlockFi Inc. | Yes |
| 20884 | -Redacted- | $0 | $0 | $0 | $11156.23-BlockFi Inc. | Yes |
| 20886 | -Redacted- | $0 | $0 | $0 | $3692.94-BlockFi International LTD. | No |
| 20890 | -Redacted- | $0 | $0 | $0 | $213.24-BlockFi Inc. | Yes |
| 20891 | -Redacted- | $0 | $0 | $0 | $5485.25-BlockFi Inc. | Yes |
| 20892 | -Redacted- | $0 | $0 | $0 | $11813.95-BlockFi Inc. | No |
| 20893 | -Redacted- | $0 | $0 | $0 | $178.5-BlockFi International LTD. | No |
| 20897 | -Redacted- | $0 | $0 | $0 | $4587.52-BlockFi Inc. | No |
| 20898 | -Redacted- | $0 | $0 | $0 | $3100-BlockFi International LTD. | No |
| 20899 | -Redacted- | $0 | $0 | $0 | $182.36-BlockFi Inc. | No |
| 20901 | -Redacted- | $0 | $0 | $0 | $532.2-BlockFi Inc. | Yes |
| 20902 | -Redacted- | $0 | $0 | $0 | $714.17-BlockFi International LTD. | No |
| 20903 | -Redacted- | $0 | $0 | $0 | $8338.53-BlockFi International LTD. | Yes |
| 20906 | -Redacted- | $0 | $0 | $0 | $41.02-BlockFi Inc. | No |
| 20907 | -Redacted- | $0 | $0 | $0 | $892.05-BlockFi Inc. | Yes |
| 20908 | -Redacted- | $0 | $0 | $0 | $1867.08-BlockFi Inc. | No |
| 20909 | -Redacted- | $0 | $0 | $0 | $4854.29-BlockFi Inc. | No |
| 20910 | -Redacted- | $0 | $0 | $0 | $1680.38-BlockFi Inc. | No |
| 20911 | -Redacted- | $0 | $0 | $0 | $15.07-BlockFi International LTD. | No |
| 20912 | -Redacted- | $0 | $0 | $0 | $4703.73-BlockFi Inc. | No |
| 20913 | -Redacted- | $0 | $0 | $0 | $1792.8-BlockFi Inc. | Yes |
| 20914 | -Redacted- | $0 | $0 | $0 | $14303-BlockFi Inc. | No |
| 20915 | -Redacted- | $0 | $0 | $0 | $7050.11-BlockFi Inc. | Yes |
| 20916 | -Redacted- | $0 | $0 | $0 | $349.3-BlockFi Inc. | Yes |
| 20917 | -Redacted- | $0 | $0 | $0 | $7819.62-BlockFi International LTD. | No |
| 20919 | -Redacted- | $0 | $0 | $0 | $1409.78-BlockFi Inc. | No |
| 20920 | -Redacted- | $0 | $0 | $0 | $691.73-BlockFi Inc. | Yes |
| 20922 | -Redacted- | $0 | $0 | $250-BlockFi Inc. | $110.21-BlockFi Inc. | Yes |
| 20923 | -Redacted- | $0 | $0 | $0 | $942.97-BlockFi Inc. | Yes |
| 20925 | -Redacted- | $0 | $19540.48-BlockFi Inc. | $0 | $13959.26-BlockFi Inc. | Yes |
| 20926 | -Redacted- | $0 | $0 | $0 | $2921.61-BlockFi Inc. | No |
| 20927 | -Redacted- | $0 | $0 | $0 | $9176.21-BlockFi Inc. | Yes |
| 20929 | -Redacted- | $0 | $0 | $0 | $77.32-BlockFi Inc. | No |
| 20930 | -Redacted- | $0 | $0 | $0 | $457.22-BlockFi Inc. | No |
| 20933 | -Redacted- | $0 | $0 | $0 | $16362.12-BlockFi Inc. $17271.58-Multiple Debtors Asserted | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|------------------|
| 20934 | -Redacted- | $0 | $0 | $0 | $45747.86-BlockFi International LTD. | Yes |
| 20935 | -Redacted- | $0 | $0 | $0 | $9024.31-BlockFi Inc. | Yes |
| 20939 | -Redacted- | $0 | $0 | $0 | $3.98-BlockFi International LTD. | No |
| 20940 | -Redacted- | $0 | $0 | $0 | $112.72-BlockFi Inc. | Yes |
| 20941 | RSD Investment Trust | $0 | $0 | $0 | $27.52-BlockFi Inc. | No |
| 20943 | -Redacted- | $0 | $0 | $0 | $1075.16-BlockFi Inc. | Yes |
| 20945 | -Redacted- | $0 | $0 | $0 | $1290.07-BlockFi International LTD. | Yes |
| 20946 | -Redacted- | $0 | $0 | $0 | $2340.98-BlockFi Inc. | Yes |
| 20947 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 20950 | -Redacted- | $0 | $0 | $0 | $9731.37-BlockFi Inc. | Yes |
| 20952 | -Redacted- | $0 | $0 | $0 | $21681.65-BlockFi Inc. $21609.97-Multiple Debtors Asserted | Yes |
| 20959 | -Redacted- | $0 | $0 | $0 | $8700-BlockFi Inc. | No |
| 20962 | -Redacted- | $0 | $0 | $0 | $13468.87-BlockFi Inc. | Yes |
| 20964 | -Redacted- | $0 | $0 | $0 | $4266-BlockFi Inc. | No |
| 20967 | -Redacted- | $0 | $0 | $0 | $17139.15-BlockFi Inc. | No |
| 20970 | -Redacted- | $0 | $0 | $0 | $31563.15-BlockFi Inc. | No |
| 20973 | -Redacted- | $0 | $0 | $0 | $1259.69-BlockFi Inc. | Yes |
| 20974 | -Redacted- | $0 | $0 | $0 | $107.51-BlockFi Inc. | Yes |
| 20975 | -Redacted- | $0 | $0 | $0 | $8904.19-BlockFi Inc. | Yes |
| 20976 | -Redacted- | $0 | $0 | $0 | $318.18-BlockFi Inc. | No |
| 20977 | Gurin Holdings Trust | $0 | $0 | $1745-BlockFi Inc. | $1635.2-BlockFi Inc. | Yes |
| 20978 | -Redacted- | $0 | $0 | $0 | $87.19-BlockFi Inc. $355.74-Multiple Debtors Asserted | Yes |
| 20980 | -Redacted- | $0 | $0 | $0 | $1851.34-BlockFi Inc. | No |
| 20981 | -Redacted- | $0 | $0 | $0 | $875.81-BlockFi Inc. | No |
| 20982 | -Redacted- | $0 | $0 | $0 | $1006.63-BlockFi Inc. | Yes |
| 20985 | -Redacted- | $0 | $0 | $0 | $361.99-BlockFi International LTD. | No |
| 20986 | -Redacted- | $0 | $0 | $0 | $228.97-BlockFi Inc. | No |
| 20987 | -Redacted- | $0 | $0 | $0 | $36000-BlockFi Inc. | No |
| 20988 | -Redacted- | $0 | $0 | $0 | $3809.06-BlockFi Inc. | No |
| 20989 | -Redacted- | $0 | $0 | $0 | $878.13-BlockFi Inc. $964.1-Multiple Debtors Asserted | Yes |
| 20990 | -Redacted- | $0 | $0 | $0 | $31983.63-BlockFi Inc. | Yes |
| 20991 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | No |
| 20994 | -Redacted- | $0 | $0 | $0 | $853-BlockFi Inc. | Yes |
| 20995 | -Redacted- | $0 | $0 | $0 | $979.34-BlockFi Inc. | No |
| 20999 | -Redacted- | $0 | $0 | $0 | $293.03-BlockFi Inc. | No |
| 21000 | -Redacted- | $0 | $0 | $0 | $2779.39-BlockFi Inc. | No |
| 21003 | -Redacted- | $0 | $0 | $0 | $13616.84-BlockFi Inc. | Yes |
| 21004 | -Redacted- | $0 | $0 | $0 | $164062.78-BlockFi Inc. | Yes |
| 21006 | -Redacted- | $0 | $0 | $0 | $1590.3-BlockFi Inc. | No |
| 21008 | -Redacted- | $0 | $0 | $0 | $43.19-BlockFi Inc. | No |
| 21009 | -Redacted- | $0 | $0 | $0 | $5761.61-BlockFi International LTD. | No |
| 21011 | -Redacted- | $0 | $0 | $0 | $2849.81-BlockFi Inc. | Yes |
| 21013 | -Redacted- | $0 | $0 | $0 | $398.98-BlockFi Inc. | No |
| 21014 | -Redacted- | $0 | $0 | $0 | $2341.53-BlockFi Inc. | Yes |
| 21015 | -Redacted- | $0 | $0 | $0 | $2697.79-BlockFi Inc. | Yes |
| 21016 | -Redacted- | $0 | $0 | $0 | $637.86-BlockFi International LTD. | Yes |
| 21019 | -Redacted- | $0 | $0 | $0 | $4.27-BlockFi Inc. | Yes |
| 21020 | -Redacted- | $0 | $0 | $0 | $4454.69-BlockFi Inc. | No |
| 21021 | -Redacted- | $0 | $0 | $0 | $529.58-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 21022 | -Redacted- | $0 | $0 | $0 | $5491.87-BlockFi Inc. | Yes |
| 21023 | -Redacted- | $0 | $0 | $0 | $585-BlockFi Inc. | No |
| 21026 | -Redacted- | $0 | $0 | $0 | $49.42-BlockFi Inc. | Yes |
| 21027 | -Redacted- | $0 | $0 | $0 | $454.21-BlockFi Inc. | No |
| 21029 | -Redacted- | $0 | $0 | $0 | $15.47-BlockFi Inc. | Yes |
| 21030 | -Redacted- | $0 | $0 | $0 | $7062.75-BlockFi Inc. | No |
| 21031 | -Redacted- | $0 | $0 | $0 | $10005-BlockFi Inc. | No |
| 21033 | -Redacted- | $0 | $0 | $0 | $126.69-BlockFi International LTD. | No |
| 21036 | -Redacted- | $0 | $0 | $0 | $2211.24-BlockFi Inc. | No |
| 21037 | -Redacted- | $0 | $0 | $0 | $97.02-BlockFi Inc. | Yes |
| 21038 | -Redacted- | $0 | $0 | $0 | $154.56-BlockFi International LTD. | Yes |
| 21039 | -Redacted- | $0 | $1506.24-BlockFi Inc. | $0 | $1155.63-BlockFi Inc. | Yes |
| 21040 | -Redacted- | $0 | $0 | $0 | $7.04-BlockFi Inc. | Yes |
| 21041 | -Redacted- | $0 | $0 | $0 | $5.5-BlockFi Inc. | Yes |
| 21042 | -Redacted- | $0 | $0 | $0 | $6441.5-BlockFi International LTD. | No |
| 21043 | -Redacted- | $0 | $0 | $0 | $14722.12-BlockFi Inc. $30248-Multiple Debtors Asserted | Yes |
| 21044 | -Redacted- | $0 | $0 | $0 | $630.85-BlockFi International LTD. | Yes |
| 21045 | -Redacted- | $0 | $0 | $0 | $4438.85-BlockFi Inc. | Yes |
| 21048 | -Redacted- | $0 | $0 | $0 | $1059.1-BlockFi Inc. | Yes |
| 21049 | -Redacted- | $0 | $0 | $0 | $755.37-BlockFi Inc. | Yes |
| 21051 | -Redacted- | $0 | $0 | $0 | $676.87-BlockFi Inc. | Yes |
| 21052 | -Redacted- | $0 | $0 | $0 | $3638.26-BlockFi Inc. | Yes |
| 21053 | -Redacted- | $0 | $0 | $0 | $600.44-BlockFi International LTD. | No |
| 21054 | -Redacted- | $0 | $0 | $0 | $114.94-BlockFi Inc. | Yes |
| 21056 | -Redacted- | $0 | $0 | $0 | $1976-BlockFi Inc. | No |
| 21057 | -Redacted- | $0 | $0 | $0 | $546.57-BlockFi Inc. | No |
| 21060 | -Redacted- | $0 | $0 | $0 | $90-BlockFi Inc. | No |
| 21061 | -Redacted- | $0 | $0 | $0 | $583.75-BlockFi International LTD. | No |
| 21062 | -Redacted- | $0 | $0 | $0 | $443.73-BlockFi Inc. | No |
| 21063 | -Redacted- | $0 | $0 | $0 | $250-BlockFi Inc. | No |
| 21064 | -Redacted- | $0 | $0 | $0 | $907.69-BlockFi Inc. | No |
| 21065 | -Redacted- | $0 | $0 | $0 | $21329.81-BlockFi Inc. | Yes |
| 21066 | -Redacted- | $0 | $0 | $0 | $1163.19-BlockFi International LTD. | Yes |
| 21068 | -Redacted- | $0 | $0 | $0 | $2423.01-BlockFi Inc. | Yes |
| 21069 | -Redacted- | $0 | $0 | $0 | $102.43-BlockFi Inc. | No |
| 21071 | -Redacted- | $0 | $0 | $0 | $4.26-BlockFi Inc. | No |
| 21072 | -Redacted- | $0 | $0 | $0 | $40000-BlockFi Inc. | No |
| 21073 | -Redacted- | $0 | $0 | $0 | $498.06-BlockFi Inc. | Yes |
| 21074 | -Redacted- | $0 | $0 | $0 | $5363.38-BlockFi Inc. | No |
| 21076 | -Redacted- | $0 | $0 | $0 | $34.99-BlockFi International LTD. | Yes |
| 21077 | -Redacted- | $0 | $0 | $0 | $19.54-BlockFi Inc. | Yes |
| 21078 | -Redacted- | $0 | $0 | $0 | $41.31-BlockFi Inc. | No |
| 21079 | -Redacted- | $0 | $0 | $0 | $40.07-BlockFi Inc. | No |
| 21080 | -Redacted- | $0 | $0 | $0 | $5098.59-BlockFi Inc. | No |
| 21081 | -Redacted- | $0 | $0 | $0 | $5062.45-BlockFi International LTD. | Yes |
| 21082 | -Redacted- | $0 | $0 | $0 | $42752.03-BlockFi Inc. | Yes |
| 21083 | -Redacted- | $0 | $0 | $0 | $195.7-BlockFi Inc. | No |
| 21084 | -Redacted- | $0 | $0 | $0 | $5175.71-BlockFi International LTD. | No |
| 21087 | -Redacted- | $0 | $0 | $0 | $986.43-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21088 | -Redacted- | $0 | $0 | $0 | $3369.73-BlockFi Inc. | No |
| 21089 | -Redacted- | $0 | $0 | $0 | $437.67-BlockFi Inc. | No |
| 21091 | -Redacted- | $0 | $0 | $0 | $1588.08-BlockFi International LTD. | Yes |
| 21092 | -Redacted- | $0 | $0 | $0 | $11452.33-BlockFi Inc. | Yes |
| 21094 | -Redacted- | $0 | $0 | $0 | $1329.51-BlockFi Inc. | Yes |
| 21095 | -Redacted- | $0 | $0 | $0 | $471.54-BlockFi Inc. | No |
| 21096 | -Redacted- | $0 | $0 | $0 | $336.58-BlockFi Inc. | No |
| 21097 | -Redacted- | $0 | $0 | $0 | $130.58-BlockFi Inc. | No |
| 21098 | -Redacted- | $0 | $0 | $0 | $766.19-BlockFi Inc. | No |
| 21099 | -Redacted- | $0 | $0 | $0 | $3403.35-BlockFi Inc. | Yes |
| 21100 | -Redacted- | $0 | $0 | $0 | $140.62-BlockFi Inc. | Yes |
| 21101 | -Redacted- | $0 | $0 | $0 | $128.3-BlockFi Inc. | No |
| 21103 | -Redacted- | $0 | $0 | $0 | $302.32-BlockFi International LTD. | No |
| 21105 | -Redacted- | $0 | $0 | $0 | $1103.32-BlockFi Inc. | Yes |
| 21107 | -Redacted- | $0 | $0 | $0 | $187.01-BlockFi Inc. | No |
| 21108 | -Redacted- | $0 | $0 | $0 | $4671.48-BlockFi Inc. | Yes |
| 21110 | -Redacted- | $0 | $0 | $0 | $1117.48-BlockFi Inc. | Yes |
| 21112 | -Redacted- | $0 | $0 | $0 | $66.29-BlockFi Inc. | No |
| 21113 | -Redacted- | $0 | $0 | $0 | $1404.63-BlockFi Inc. | No |
| 21114 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 21116 | -Redacted- | $0 | $0 | $0 | $32.62-BlockFi International LTD. | No |
| 21118 | -Redacted- | $0 | $0 | $0 | $23745.22-BlockFi Inc. | No |
| 21119 | -Redacted- | $0 | $0 | $0 | $27469.69-BlockFi International LTD. | No |
| 21120 | -Redacted- | $0 | $0 | $0 | $9983.19-BlockFi Inc. | Yes |
| 21121 | -Redacted- | $0 | $0 | $0 | $322.52-BlockFi Inc. | Yes |
| 21122 | -Redacted- | $0 | $0 | $0 | $584.92-BlockFi Inc. | Yes |
| 21123 | -Redacted- | $0 | $0 | $0 | $153.42-BlockFi Inc. | No |
| 21124 | -Redacted- | $0 | $0 | $27360-Multiple Debtors Asserted | $4793.14-BlockFi Inc. | Yes |
| 21125 | -Redacted- | $0 | $0 | $0 | $1375.37-BlockFi Inc. | No |
| 21126 | -Redacted- | $0 | $0 | $0 | $334.37-BlockFi International LTD. | No |
| 21129 | -Redacted- | $0 | $0 | $0 | $1184.13-BlockFi Inc. | Yes |
| 21130 | -Redacted- | $0 | $0 | $0 | $2641.31-BlockFi Inc. | No |
| 21132 | -Redacted- | $0 | $0 | $0 | $827.64-BlockFi Inc. | Yes |
| 21133 | -Redacted- | $0 | $0 | $0 | $11339.41-BlockFi Inc. | Yes |
| 21134 | -Redacted- | $0 | $0 | $0 | $1385.36-BlockFi International LTD. | No |
| 21136 | -Redacted- | $0 | $0 | $0 | $9258.63-BlockFi Inc. | No |
| 21137 | -Redacted- | $0 | $0 | $0 | $3015.52-BlockFi Inc. | No |
| 21138 | -Redacted- | $0 | $0 | $0 | $845.93-BlockFi Inc. | Yes |
| 21140 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | No |
| 21142 | -Redacted- | $0 | $0 | $0 | $14785.69-BlockFi Inc. | No |
| 21145 | -Redacted- | $0 | $0 | $9808.18-BlockFi Inc. | $9826.99-BlockFi Inc. | Yes |
| 21147 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 21148 | -Redacted- | $0 | $0 | $0 | $1086.08-BlockFi Inc. | No |
| 21149 | -Redacted- | $0 | $0 | $0 | $5438.77-BlockFi Inc. | Yes |
| 21151 | -Redacted- | $0 | $0 | $0 | $1.67-BlockFi International LTD. | Yes |
| 21153 | -Redacted- | $0 | $0 | $0 | $139.24-BlockFi Inc. | Yes |
| 21154 | -Redacted- | $0 | $0 | $0 | $99.18-BlockFi Inc. | Yes |
| 21156 | -Redacted- | $0 | $0 | $0 | $2571.99-BlockFi International LTD. | Yes |
| 21158 | -Redacted- | $0 | $0 | $0 | $174.65-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 21159 | -Redacted- | $0 | $0 | $0 | $0.2-BlockFi Inc. | Yes |
| 21160 | -Redacted- | $0 | $0 | $0 | $600.25-BlockFi Inc. | No |
| 21161 | -Redacted- | $0 | $0 | $0 | $2381.98-BlockFi International LTD. | No |
| 21162 | -Redacted- | $0 | $0 | $0 | $11513.38-BlockFi Inc. | Yes |
| 21164 | -Redacted- | $0 | $0 | $0 | $35.59-BlockFi Inc. | No |
| 21165 | -Redacted- | $0 | $0 | $0 | $9873.02-BlockFi Inc. | Yes |
| 21166 | -Redacted- | $0 | $0 | $0 | $16.81-BlockFi International LTD. | No |
| 21167 | -Redacted- | $0 | $0 | $0 | $10732.8-BlockFi Inc. | Yes |
| 21168 | -Redacted- | $0 | $0 | $0 | $7.81-BlockFi Inc. | Yes |
| 21169 | -Redacted- | $0 | $0 | $0 | $213.62-BlockFi Inc. | No |
| 21170 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 21171 | -Redacted- | $0 | $0 | $0 | $439.26-BlockFi Inc. | No |
| 21172 | -Redacted- | $0 | $0 | $1669.35-BlockFi International LTD. | $1674.06-BlockFi International LTD. | Yes |
| 21173 | -Redacted- | $0 | $0 | $0 | $609.92-BlockFi Inc. | No |
| 21175 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 21176 | -Redacted- | $0 | $0 | $0 | $4530.83-BlockFi International LTD. | No |
| 21177 | -Redacted- | $0 | $0 | $0 | $1293.88-BlockFi International LTD. | Yes |
| 21178 | -Redacted- | $0 | $0 | $0 | $2536.26-BlockFi International LTD. | No |
| 21179 | -Redacted- | $0 | $0 | $0 | $3328.56-BlockFi Inc. | No |
| 21180 | -Redacted- | $0 | $0 | $0 | $1675.53-BlockFi International LTD. | Yes |
| 21181 | -Redacted- | $0 | $0 | $3454.63-BlockFi International LTD. | $2326-BlockFi International LTD. | Yes |
| 21182 | -Redacted- | $0 | $0 | $0 | $175.63-BlockFi Inc. | No |
| 21184 | -Redacted- | $0 | $0 | $0 | $1049.18-BlockFi Inc. | Yes |
| 21185 | -Redacted- | $0 | $0 | $0 | $296.76-BlockFi Inc. | No |
| 21186 | -Redacted- | $0 | $0 | $1686.4-BlockFi Inc. | $1694.6-BlockFi Inc. | Yes |
| 21187 | -Redacted- | $0 | $0 | $1043.29-BlockFi Inc. | $1048.2-BlockFi Inc. | Yes |
| 21189 | -Redacted- | $0 | $0 | $0 | $9.6-BlockFi International LTD. | No |
| 21190 | -Redacted- | $0 | $0 | $0 | $23640-BlockFi Inc. | No |
| 21191 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 21192 | -Redacted- | $0 | $0 | $0 | $178.22-BlockFi Inc. | Yes |
| 21193 | -Redacted- | $0 | $0 | $0 | $5411.2-BlockFi Inc. | Yes |
| 21194 | -Redacted- | $0 | $0 | $0 | $588.94-BlockFi Inc. | Yes |
| 21195 | -Redacted- | $0 | $0 | $0 | $707.14-BlockFi Inc. | Yes |
| 21196 | -Redacted- | $0 | $0 | $0 | $6208.44-BlockFi International LTD. | Yes |
| 21197 | -Redacted- | $0 | $0 | $0 | $2778.28-BlockFi International LTD. | No |
| 21198 | -Redacted- | $0 | $0 | $0 | $4672.19-BlockFi International LTD. | Yes |
| 21202 | -Redacted- | $0 | $0 | $12850-BlockFi Inc. | $15734.3-BlockFi Inc. | Yes |
| 21203 | -Redacted- | $0 | $0 | $0 | $748.88-BlockFi Inc. | No |
| 21206 | -Redacted- | $0 | $0 | $0 | $34001.39-BlockFi Inc. | No |
| 21207 | -Redacted- | $0 | $0 | $0 | $3156.47-BlockFi Inc. | No |
| 21208 | -Redacted- | $0 | $0 | $0 | $914.94-BlockFi Inc. | No |
| 21209 | -Redacted- | $0 | $0 | $0 | $1583.3-BlockFi Inc. | No |
| 21210 | -Redacted- | $0 | $0 | $0 | $6846.04-BlockFi Inc. $7036.34-Multiple Debtors Asserted | Yes |
| 21211 | -Redacted- | $0 | $0 | $0 | $3021.76-BlockFi Inc. | Yes |
| 21212 | -Redacted- | $0 | $0 | $0 | $1264.08-BlockFi Inc. | Yes |
| 21213 | -Redacted- | $0 | $0 | $0 | $5080.06-BlockFi Inc. $5068.46-BlockFi Lending LLC | Yes |
| 21214 | -Redacted- | $0 | $0 | $0 | $307.2-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 21217 | -Redacted- | $0 | $0 | $0 | $248.03-BlockFi Inc. | No |
| 21218 | -Redacted- | $0 | $0 | $0 | $203.65-BlockFi Inc. $428.11-Multiple Debtors Asserted | Yes |
| 21219 | -Redacted- | $0 | $0 | $0 | $7105.71-BlockFi Inc. | Yes |
| 21220 | -Redacted- | $0 | $0 | $0 | $3046.32-BlockFi Inc. | No |
| 21221 | -Redacted- | $0 | $0 | $0 | $302.31-BlockFi Inc. | No |
| 21222 | -Redacted- | $0 | $0 | $0 | $33094.05-BlockFi Inc. | No |
| 21223 | -Redacted- | $0 | $0 | $0 | $183.22-BlockFi Inc. | No |
| 21224 | -Redacted- | $0 | $0 | $0 | $23.99-BlockFi Inc. | Yes |
| 21225 | -Redacted- | $0 | $0 | $1562.94-BlockFi Inc. | $1380.59-BlockFi Inc. | Yes |
| 21228 | -Redacted- | $0 | $0 | $0 | $12622.81-BlockFi Inc. | No |
| 21229 | -Redacted- | $0 | $0 | $0 | $1159.11-BlockFi Inc. | No |
| 21230 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $6648.02-BlockFi Inc. | Yes |
| 21234 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 21237 | -Redacted- | $0 | $0 | $0 | $14451.65-BlockFi Inc. | Yes |
| 21238 | -Redacted- | $0 | $0 | $0 | $3221.37-BlockFi International LTD. | No |
| 21240 | -Redacted- | $0 | $0 | $0 | $1684.34-BlockFi International LTD. | Yes |
| 21241 | -Redacted- | $0 | $0 | $0 | $4076.27-BlockFi Inc. | No |
| 21242 | -Redacted- | $0 | $0 | $0 | $203.23-BlockFi Inc. | No |
| 21243 | -Redacted- | $0 | $0 | $0 | $5743.43-BlockFi Inc. | Yes |
| 21244 | -Redacted- | $0 | $0 | $20500-BlockFi Inc. | $7033.68-BlockFi Inc. | Yes |
| 21245 | -Redacted- | $0 | $0 | $0 | $1675.53-BlockFi International LTD. | Yes |
| 21246 | -Redacted- | $0 | $0 | $0 | $25.7-BlockFi International LTD. | Yes |
| 21253 | -Redacted- | $0 | $0 | $0 | $267.85-BlockFi International LTD. | No |
| 21254 | -Redacted- | $0 | $0 | $0 | $765.06-BlockFi International LTD. | No |
| 21258 | -Redacted- | $0 | $0 | $0 | $295.73-BlockFi Inc. $19.61-Multiple Debtors Asserted | Yes |
| 21259 | -Redacted- | $0 | $0 | $0 | $1149.69-BlockFi Inc. | No |
| 21260 | -Redacted- | $0 | $0 | $0 | $428.65-BlockFi International LTD. | No |
| 21262 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | No |
| 21263 | -Redacted- | $0 | $0 | $0 | $2016.28-BlockFi Inc. | No |
| 21264 | -Redacted- | $0 | $0 | $0 | $2067.26-BlockFi Inc. | No |
| 21265 | -Redacted- | $0 | $0 | $0 | $65.7-BlockFi Inc. | Yes |
| 21267 | -Redacted- | $0 | $0 | $0 | $5200-BlockFi Inc. | No |
| 21269 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 21271 | -Redacted- | $0 | $0 | $0 | $1031.12-BlockFi Inc. | Yes |
| 21273 | -Redacted- | $0 | $0 | $0 | $8945-BlockFi International LTD. | No |
| 21274 | -Redacted- | $0 | $0 | $0 | $261.17-BlockFi Inc. | No |
| 21277 | -Redacted- | $0 | $0 | $0 | $129.37-BlockFi International LTD. | No |
| 21278 | -Redacted- | $0 | $0 | $0 | $42.53-BlockFi Inc. | Yes |
| 21279 | -Redacted- | $0 | $0 | $0 | $28817.11-BlockFi Inc. | Yes |
| 21280 | -Redacted- | $0 | $0 | $0 | $6194.1-BlockFi International LTD. | Yes |
| 21281 | -Redacted- | $0 | $0 | $0 | $20515.17-BlockFi Inc. | No |
| 21282 | -Redacted- | $0 | $0 | $0 | $13819.71-BlockFi Inc. | No |
| 21284 | -Redacted- | $0 | $0 | $0 | $352.7-BlockFi Inc. | No |
| 21286 | -Redacted- | $0 | $0 | $0 | $491.09-BlockFi International LTD. | No |
| 21289 | -Redacted- | $0 | $0 | $0 | $637.99-BlockFi Inc. | Yes |
| 21291 | -Redacted- | $0 | $0 | $0 | $2506.06-BlockFi Inc. | Yes |
| 21292 | -Redacted- | $0 | $0 | $14578.87-BlockFi Inc. | $3918.85-BlockFi Inc. | Yes |
| 21295 | -Redacted- | $0 | $0 | $0 | $741.71-BlockFi Inc. | Yes |
| 21296 | -Redacted- | $0 | $0 | $0 | $99.59-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21298 | -Redacted- | $0 | $0 | $0 | $11537.41-BlockFi Inc. | Yes |
| 21299 | -Redacted- | $0 | $0 | $0 | $474-BlockFi Inc. | No |
| 21301 | -Redacted- | $0 | $0 | $0 | $447.9-BlockFi Inc. | No |
| 21302 | -Redacted- | $0 | $0 | $0 | $9227.5-BlockFi Inc. | No |
| 21304 | -Redacted- | $0 | $0 | $0 | $5895.75-BlockFi Inc. | Yes |
| 21305 | -Redacted- | $0 | $0 | $0 | $3786.05-BlockFi International LTD. | Yes |
| 21306 | -Redacted- | $0 | $0 | $0 | $224.49-BlockFi Inc. | Yes |
| 21307 | -Redacted- | $0 | $0 | $0 | $881.19-BlockFi International LTD. | Yes |
| 21309 | -Redacted- | $0 | $0 | $0 | $906.97-BlockFi Inc. | Yes |
| 21312 | -Redacted- | $0 | $0 | $8038-BlockFi International LTD. | $5470.62-BlockFi International LTD. | Yes |
| 21315 | -Redacted- | $0 | $0 | $0 | $2758.99-BlockFi Inc. | No |
| 21318 | -Redacted- | $0 | $0 | $0 | $37854.95-BlockFi Inc. | Yes |
| 21322 | -Redacted- | $0 | $0 | $0 | $282.75-BlockFi Inc. | No |
| 21323 | -Redacted- | $0 | $0 | $0 | $4026.3-BlockFi Inc. | No |
| 21325 | -Redacted- | $0 | $0 | $0 | $10.79-BlockFi Inc. $913-Multiple Debtors Asserted | Yes |
| 21326 | -Redacted- | $0 | $0 | $0 | $326.33-BlockFi Inc. | No |
| 21327 | -Redacted- | $0 | $0 | $0 | $519.17-BlockFi International LTD. | Yes |
| 21328 | -Redacted- | $0 | $0 | $0 | $1154.72-BlockFi Inc. | No |
| 21329 | -Redacted- | $0 | $0 | $0 | $138.04-BlockFi Inc. | No |
| 21331 | -Redacted- | $0 | $0 | $0 | $6783.84-BlockFi Inc. | Yes |
| 21333 | -Redacted- | $0 | $0 | $0 | $542.52-BlockFi Inc. | No |
| 21335 | -Redacted- | $0 | $0 | $0 | $2.99-BlockFi Inc. | Yes |
| 21336 | -Redacted- | $0 | $0 | $0 | $2.47-BlockFi Inc. | No |
| 21337 | -Redacted- | $0 | $0 | $846-BlockFi Inc. | $1733.86-BlockFi Inc. | Yes |
| 21338 | -Redacted- | $0 | $0 | $0 | $472.46-BlockFi Inc. | No |
| 21339 | -Redacted- | $0 | $0 | $0 | $544.5-BlockFi Inc. $544.49-BlockFi International LTD. | Yes |
| 21341 | -Redacted- | $0 | $0 | $0 | $674.86-BlockFi Inc. | No |
| 21342 | -Redacted- | $0 | $0 | $0 | $877.32-BlockFi Inc. $875.01-Multiple Debtors Asserted | Yes |
| 21344 | -Redacted- | $0 | $0 | $0 | $58.14-BlockFi Inc. | No |
| 21346 | -Redacted- | $0 | $0 | $0 | $6865.96-BlockFi Inc. | No |
| 21347 | -Redacted- | $0 | $0 | $0 | $623.08-BlockFi Inc. | No |
| 21348 | -Redacted- | $0 | $0 | $0 | $1895.97-BlockFi Inc. | No |
| 21350 | -Redacted- | $0 | $0 | $0 | $1123.9-BlockFi Inc. | No |
| 21351 | -Redacted- | $0 | $0 | $0 | $143.76-BlockFi Inc. | No |
| 21352 | -Redacted- | $0 | $0 | $0 | $17.5-BlockFi Inc. | Yes |
| 21356 | -Redacted- | $0 | $0 | $0 | $44.33-BlockFi Inc. | Yes |
| 21357 | -Redacted- | $0 | $0 | $0 | $139.13-BlockFi Inc. | No |
| 21358 | -Redacted- | $0 | $0 | $0 | $4149.08-BlockFi Inc. | No |
| 21359 | -Redacted- | $0 | $0 | $0 | $344.12-BlockFi Inc. | Yes |
| 21361 | -Redacted- | $0 | $0 | $0 | $135.91-BlockFi Inc. | Yes |
| 21364 | -Redacted- | $0 | $0 | $0 | $2809.12-BlockFi Inc. | Yes |
| 21365 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi International LTD. | No |
| 21367 | -Redacted- | $0 | $0 | $0 | $29232.49-BlockFi International LTD. | Yes |
| 21368 | -Redacted- | $0 | $0 | $0 | $184.16-BlockFi Inc. | No |
| 21372 | -Redacted- | $0 | $0 | $0 | $695.12-BlockFi Inc. | Yes |
| 21373 | -Redacted- | $0 | $0 | $0 | $7633.69-BlockFi International LTD. | Yes |
| 21374 | -Redacted- | $0 | $0 | $0 | $3146.78-BlockFi Inc. | Yes |
| 21376 | -Redacted- | $0 | $0 | $0 | $4617.42-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21377 | -Redacted- | $0 | $0 | $0 | $19237.03-BlockFi Inc. | No |
| 21378 | -Redacted- | $0 | $0 | $0 | $6454.5-BlockFi International LTD. | Yes |
| 21382 | -Redacted- | $0 | $0 | $0 | $42899.69-BlockFi Inc. | Yes |
| 21385 | -Redacted- | $0 | $0 | $0 | $111-BlockFi Inc. | No |
| 21386 | -Redacted- | $0 | $0 | $0 | $471.59-BlockFi Inc. | No |
| 21387 | -Redacted- | $0 | $0 | $0 | $2880.95-BlockFi Inc. | No |
| 21388 | -Redacted- | $0 | $0 | $0 | $4279.7-BlockFi Inc. | Yes |
| 21389 | -Redacted- | $0 | $0 | $0 | $426-BlockFi Inc. | No |
| 21393 | -Redacted- | $0 | $0 | $0 | $196.5-BlockFi International LTD. | No |
| 21394 | -Redacted- | $0 | $0 | $0 | $2878.81-BlockFi Inc. | Yes |
| 21395 | -Redacted- | $0 | $0 | $0 | $1553.2-BlockFi International LTD. | Yes |
| 21396 | -Redacted- | $0 | $0 | $0 | $33.61-BlockFi Inc. | Yes |
| 21397 | -Redacted- | $0 | $0 | $0 | $44-BlockFi Inc. | No |
| 21399 | -Redacted- | $0 | $0 | $0 | $62000-BlockFi Inc. | No |
| 21401 | -Redacted- | $0 | $0 | $0 | $61.43-BlockFi Inc. | No |
| 21402 | -Redacted- | $0 | $0 | $0 | $124.24-BlockFi International LTD. | No |
| 21405 | -Redacted- | $0 | $0 | $0 | $1433.46-BlockFi Inc. | Yes |
| 21406 | -Redacted- | $0 | $0 | $0 | $2203.74-BlockFi Inc. | Yes |
| 21408 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3560.97-BlockFi Inc. | Yes |
| 21410 | -Redacted- | $0 | $0 | $0 | $7.04-BlockFi Inc. | Yes |
| 21413 | -Redacted- | $0 | $0 | $0 | $33396.64-BlockFi Inc. | Yes |
| 21414 | -Redacted- | $0 | $0 | $0 | $7721.55-BlockFi International LTD. | No |
| 21415 | -Redacted- | $0 | $0 | $0 | $248.58-BlockFi Inc. | No |
| 21416 | -Redacted- | $0 | $0 | $0 | $385.26-BlockFi Inc. | No |
| 21417 | -Redacted- | $0 | $0 | $0 | $5372.76-BlockFi Inc. | No |
| 21418 | -Redacted- | $0 | $0 | $0 | $11727.58-BlockFi Inc. | No |
| 21422 | -Redacted- | $0 | $0 | $0 | $2067.42-BlockFi Inc. | No |
| 21423 | -Redacted- | $0 | $0 | $0 | $48169.94-BlockFi Inc. | Yes |
| 21424 | -Redacted- | $0 | $0 | $0 | $1619.1-BlockFi Inc. | Yes |
| 21426 | -Redacted- | $0 | $0 | $0 | $385.65-BlockFi International LTD. | Yes |
| 21428 | -Redacted- | $0 | $0 | $0 | $952.51-BlockFi Inc. | No |
| 21429 | -Redacted- | $0 | $0 | $0 | $2295.93-BlockFi Inc. | Yes |
| 21430 | -Redacted- | $0 | $0 | $0 | $330.79-BlockFi Inc. | Yes |
| 21431 | -Redacted- | $0 | $0 | $0 | $2541.87-BlockFi Inc. | No |
| 21432 | -Redacted- | $0 | $0 | $0 | $3733.55-BlockFi Inc. | No |
| 21434 | -Redacted- | $0 | $0 | $0 | $111.32-BlockFi Inc. | Yes |
| 21436 | -Redacted- | $0 | $0 | $0 | $37878.77-BlockFi Inc. | No |
| 21437 | -Redacted- | $0 | $0 | $0 | $1077.36-BlockFi Inc. | Yes |
| 21438 | -Redacted- | $0 | $0 | $0 | $150.71-BlockFi International LTD. | No |
| 21439 | -Redacted- | $0 | $0 | $0 | $2565.93-BlockFi Inc. | No |
| 21440 | -Redacted- | $0 | $0 | $3000-BlockFi Inc. | $879.72-BlockFi Inc. | Yes |
| 21441 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $2060.37-BlockFi Inc. | Yes |
| 21442 | -Redacted- | $0 | $0 | $0 | $110.83-BlockFi Inc. $460.65-Multiple Debtors Asserted | Yes |
| 21446 | -Redacted- | $0 | $0 | $0 | $2178.75-BlockFi Inc. | Yes |
| 21447 | -Redacted- | $0 | $0 | $0 | $3315.02-BlockFi Inc. | Yes |
| 21452 | -Redacted- | $0 | $0 | $0 | $382.46-BlockFi Inc. | No |
| 21453 | -Redacted- | $0 | $0 | $0 | $203399.2-BlockFi Inc. | No |
| 21454 | -Redacted- | $0 | $0 | $0 | $572.72-BlockFi International LTD. | No |
| 21456 | -Redacted- | $0 | $0 | $0 | $420.8-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21458 | -Redacted- | $0 | $0 | $0 | $591.67-BlockFi Inc. | Yes |
| 21459 | -Redacted- | $0 | $0 | $0 | $2135.99-BlockFi Inc. | No |
| 21461 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $14414.23-BlockFi Inc. | Yes |
| 21462 | -Redacted- | $0 | $0 | $0 | $1.37-BlockFi Inc. | No |
| 21463 | -Redacted- | $0 | $0 | $0 | $1892.73-BlockFi Inc. $6000-Multiple Debtors Asserted | Yes |
| 21464 | -Redacted- | $0 | $0 | $0 | $459-BlockFi Inc. | No |
| 21465 | -Redacted- | $0 | $0 | $0 | $2361-BlockFi Inc. | No |
| 21466 | -Redacted- | $0 | $0 | $0 | $3395.27-BlockFi Inc. $3407.74-BlockFi International LTD. | Yes |
| 21468 | -Redacted- | $0 | $0 | $0 | $9566.76-BlockFi Inc. | Yes |
| 21470 | -Redacted- | $0 | $0 | $0 | $364.02-BlockFi International LTD. | No |
| 21471 | -Redacted- | $0 | $0 | $0 | $363.66-BlockFi Inc. | Yes |
| 21473 | -Redacted- | $0 | $0 | $0 | $1122.29-BlockFi International LTD. | No |
| 21474 | -Redacted- | $0 | $0 | $0 | $36.72-BlockFi Inc. | No |
| 21476 | -Redacted- | $0 | $0 | $0 | $602.01-BlockFi Inc. | Yes |
| 21478 | -Redacted- | $0 | $0 | $0 | $302.11-BlockFi Inc. | Yes |
| 21479 | -Redacted- | $0 | $0 | $0 | $58.19-BlockFi Inc. | Yes |
| 21480 | -Redacted- | $0 | $0 | $16350-BlockFi Inc. | $3504.56-BlockFi Inc. | Yes |
| 21483 | -Redacted- | $0 | $0 | $0 | $58-BlockFi Inc. | No |
| 21484 | -Redacted- | $0 | $0 | $0 | $1743.03-BlockFi Inc. | Yes |
| 21485 | -Redacted- | $0 | $0 | $0 | $24100-BlockFi Inc. | No |
| 21487 | -Redacted- | $0 | $0 | $0 | $257.02-BlockFi Inc. | No |
| 21489 | -Redacted- | $0 | $0 | $0 | $123.78-BlockFi Inc. | Yes |
| 21490 | -Redacted- | $0 | $0 | $0 | $3301.42-BlockFi Inc. | Yes |
| 21491 | -Redacted- | $0 | $0 | $0 | $2445.38-BlockFi Inc. | Yes |
| 21492 | -Redacted- | $0 | $0 | $15556.19-BlockFi Inc. | $4481.9-BlockFi Inc. | Yes |
| 21495 | -Redacted- | $0 | $0 | $0 | $3292.54-BlockFi Inc. | Yes |
| 21497 | -Redacted- | $0 | $0 | $0 | $5251.89-BlockFi Inc. $3842.54-BlockFi International LTD. | Yes |
| 21503 | -Redacted- | $0 | $0 | $0 | $6247.71-BlockFi Inc. | No |
| 21506 | -Redacted- | $0 | $0 | $0 | $337.91-BlockFi Inc. | No |
| 21507 | -Redacted- | $0 | $0 | $0 | $315.9-BlockFi International LTD. | No |
| 21508 | -Redacted- | $0 | $0 | $0 | $126.7-BlockFi Inc. | No |
| 21510 | -Redacted- | $0 | $0 | $0 | $243.55-BlockFi Inc. | No |
| 21511 | -Redacted- | $0 | $0 | $0 | $1518.06-BlockFi International LTD. | Yes |
| 21512 | -Redacted- | $0 | $0 | $0 | $100.58-BlockFi Inc. | No |
| 21514 | -Redacted- | $0 | $0 | $0 | $1024.35-BlockFi International LTD. | Yes |
| 21516 | -Redacted- | $0 | $0 | $0 | $12661.33-BlockFi Inc. | No |
| 21517 | -Redacted- | $0 | $0 | $0 | $1034.5-BlockFi Inc. | Yes |
| 21519 | -Redacted- | $0 | $0 | $0 | $190.34-BlockFi International LTD. | Yes |
| 21520 | -Redacted- | $0 | $0 | $0 | $468.96-BlockFi Inc. | Yes |
| 21522 | -Redacted- | $0 | $0 | $0 | $2320.9-BlockFi International LTD. | No |
| 21523 | -Redacted- | $0 | $0 | $0 | $329.39-BlockFi Inc. | No |
| 21524 | -Redacted- | $0 | $0 | $0 | $1.45-BlockFi Inc. | No |
| 21525 | -Redacted- | $0 | $0 | $0 | $1129.05-BlockFi International LTD. | Yes |
| 21529 | -Redacted- | $0 | $0 | $0 | $4357.31-BlockFi Inc. | No |
| 21530 | -Redacted- | $0 | $0 | $0 | $1704.92-BlockFi Inc. | Yes |
| 21532 | -Redacted- | $0 | $0 | $0 | $2768.5-BlockFi Inc. | Yes |
| 21534 | -Redacted- | $0 | $0 | $0 | $21.91-BlockFi International LTD. | No |
| 21535 | -Redacted- | $0 | $0 | $0 | $1565.14-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 21537 | -Redacted- | $0 | $0 | $0 | $3661.55-BlockFi Inc. | Yes |
| 21538 | -Redacted- | $0 | $0 | $0 | $1175.24-BlockFi International LTD. | No |
| 21539 | -Redacted- | $0 | $0 | $0 | $1118.08-BlockFi Inc. | No |
| 21540 | -Redacted- | $0 | $0 | $0 | $1324.68-BlockFi Inc. | Yes |
| 21541 | -Redacted- | $0 | $0 | $0 | $15294.11-BlockFi Inc. | Yes |
| 21542 | -Redacted- | $0 | $0 | $0 | $196.63-BlockFi Inc. | No |
| 21544 | -Redacted- | $0 | $0 | $0 | $9850.22-BlockFi Inc. | No |
| 21549 | -Redacted- | $0 | $0 | $0 | $9011.35-BlockFi Inc. | No |
| 21551 | -Redacted- | $0 | $0 | $0 | $2581.55-BlockFi Inc. | No |
| 21552 | -Redacted- | $0 | $0 | $0 | $376.83-BlockFi Inc. | No |
| 21553 | -Redacted- | $0 | $0 | $0 | $1388.08-BlockFi Inc. | No |
| 21554 | -Redacted- | $0 | $0 | $0 | $1488.97-BlockFi Inc. | No |
| 21556 | -Redacted- | $0 | $0 | $0 | $10592.9-BlockFi Inc. | No |
| 21557 | -Redacted- | $0 | $0 | $0 | $1746.16-BlockFi International LTD. | No |
| 21558 | -Redacted- | $0 | $0 | $0 | $117.09-BlockFi International LTD. | Yes |
| 21560 | -Redacted- | $0 | $0 | $0 | $2565.91-BlockFi International LTD. | No |
| 21565 | -Redacted- | $0 | $0 | $0 | $403.74-BlockFi Inc. | No |
| 21566 | -Redacted- | $0 | $0 | $0 | $23677.29-BlockFi Inc. | No |
| 21568 | -Redacted- | $0 | $0 | $0 | $1438.7-BlockFi Inc. | No |
| 21569 | -Redacted- | $0 | $0 | $0 | $22.43-BlockFi International LTD. | Yes |
| 21570 | -Redacted- | $0 | $0 | $0 | $26558.08-BlockFi International LTD. | Yes |
| 21571 | -Redacted- | $0 | $0 | $0 | $1572.9-BlockFi Inc. | No |
| 21572 | -Redacted- | $0 | $0 | $0 | $6937.96-BlockFi Inc. | Yes |
| 21576 | -Redacted- | $0 | $0 | $0 | $3785.9-BlockFi International LTD. | No |
| 21577 | -Redacted- | $0 | $0 | $0 | $645.55-BlockFi Inc. | Yes |
| 21579 | -Redacted- | $0 | $0 | $0 | $76531.22-BlockFi Inc. | Yes |
| 21580 | -Redacted- | $0 | $0 | $0 | $3355.18-BlockFi Inc. | Yes |
| 21583 | -Redacted- | $0 | $0 | $0 | $2.28-BlockFi Inc. | No |
| 21584 | -Redacted- | $0 | $0 | $0 | $3031.59-BlockFi Inc. | Yes |
| 21585 | -Redacted- | $0 | $0 | $0 | $19090.12-BlockFi Inc. | Yes |
| 21586 | -Redacted- | $0 | $0 | $0 | $12694.29-BlockFi International LTD. | Yes |
| 21587 | -Redacted- | $0 | $0 | $0 | $1992.06-BlockFi Inc. | No |
| 21589 | -Redacted- | $0 | $0 | $0 | $4525.94-BlockFi Inc. | Yes |
| 21590 | -Redacted- | $0 | $0 | $0 | $1250-BlockFi International LTD. | No |
| 21592 | -Redacted- | $0 | $0 | $0 | $3762.46-BlockFi Inc. | No |
| 21593 | -Redacted- | $0 | $0 | $0 | $10324.97-BlockFi Inc. | No |
| 21594 | -Redacted- | $0 | $0 | $0 | $3400-BlockFi Inc. | No |
| 21596 | -Redacted- | $0 | $0 | $0 | $455.87-BlockFi International LTD. | No |
| 21597 | -Redacted- | $0 | $10205.38-BlockFi Inc. | $0 | $10213.35-BlockFi Inc. | Yes |
| 21598 | -Redacted- | $0 | $0 | $0 | $13166.02-BlockFi Inc. | Yes |
| 21600 | -Redacted- | $0 | $0 | $0 | $1112.8-BlockFi Inc. | Yes |
| 21601 | -Redacted- | $0 | $0 | $0 | $851.06-BlockFi International LTD. | No |
| 21602 | -Redacted- | $0 | $0 | $0 | $145.27-BlockFi Inc. | No |
| 21604 | -Redacted- | $0 | $0 | $0 | $1980.8-BlockFi Inc. | Yes |
| 21605 | -Redacted- | $0 | $0 | $0 | $669.1-BlockFi International LTD. | Yes |
| 21606 | -Redacted- | $0 | $0 | $0 | $40-BlockFi Inc. | No |
| 21609 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 21610 | -Redacted- | $0 | $0 | $0 | $16784.18-BlockFi Inc. | Yes |
| 21611 | -Redacted- | $0 | $0 | $0 | $8538.51-BlockFi Inc. | Yes |
| 21613 | -Redacted- | $0 | $0 | $0 | $55095.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21615 | -Redacted- | $0 | $0 | $0 | $454.28-BlockFi Inc. | Yes |
| 21616 | -Redacted- | $0 | $0 | $0 | $34.07-BlockFi International LTD. | Yes |
| 21619 | -Redacted- | $0 | $0 | $0 | $656.4-BlockFi Inc. | No |
| 21620 | -Redacted- | $0 | $0 | $0 | $530.52-BlockFi Inc. | Yes |
| 21625 | -Redacted- | $0 | $0 | $0 | $185.09-BlockFi International LTD. | No |
| 21629 | -Redacted- | $0 | $0 | $28000-BlockFi Inc. | $25893.23-BlockFi Inc. | Yes |
| 21632 | -Redacted- | $0 | $0 | $0 | $273.59-BlockFi Inc. | No |
| 21633 | -Redacted- | $0 | $0 | $0 | $2715.67-BlockFi Inc. | Yes |
| 21634 | -Redacted- | $0 | $0 | $0 | $26103.07-BlockFi Inc. | Yes |
| 21636 | -Redacted- | $0 | $0 | $0 | $8684.78-BlockFi International LTD. | Yes |
| 21637 | -Redacted- | $0 | $0 | $0 | $229.72-BlockFi International LTD. | Yes |
| 21639 | -Redacted- | $0 | $0 | $0 | $1046.1-BlockFi Inc. | No |
| 21641 | -Redacted- | $0 | $0 | $0 | $886.4-BlockFi Inc. | Yes |
| 21642 | -Redacted- | $0 | $0 | $0 | $669.48-BlockFi International LTD. | Yes |
| 21643 | -Redacted- | $0 | $0 | $0 | $4129.02-BlockFi Inc. | No |
| 21644 | -Redacted- | $0 | $0 | $0 | $87.37-BlockFi Inc. | Yes |
| 21647 | -Redacted- | $0 | $0 | $0 | $1441.79-BlockFi Inc. | No |
| 21648 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | No |
| 21649 | -Redacted- | $0 | $0 | $0 | $1235.92-BlockFi Inc. | No |
| 21650 | -Redacted- | $0 | $0 | $0 | $20657.44-BlockFi International LTD. | No |
| 21651 | -Redacted- | $0 | $0 | $0 | $11477.87-BlockFi Inc. | Yes |
| 21653 | -Redacted- | $0 | $0 | $0 | $83.8-BlockFi Inc. | No |
| 21654 | -Redacted- | $0 | $0 | $0 | $22.93-BlockFi Inc. | Yes |
| 21655 | -Redacted- | $0 | $0 | $0 | $6884.97-BlockFi Inc. | Yes |
| 21656 | -Redacted- | $0 | $0 | $0 | $1171.88-BlockFi Inc. | Yes |
| 21657 | -Redacted- | $0 | $0 | $0 | $5747.7-BlockFi Inc. | No |
| 21660 | -Redacted- | $0 | $0 | $0 | $1420.5-BlockFi Inc. | Yes |
| 21663 | -Redacted- | $0 | $0 | $0 | $4818.23-BlockFi Inc. | No |
| 21664 | -Redacted- | $0 | $0 | $0 | $498.77-BlockFi Inc. | No |
| 21667 | -Redacted- | $0 | $0 | $0 | $69-BlockFi International LTD. | No |
| 21668 | -Redacted- | $0 | $0 | $0 | $7009.42-BlockFi International LTD. | Yes |
| 21669 | -Redacted- | $0 | $0 | $0 | $1938-BlockFi Inc. | No |
| 21670 | -Redacted- | $0 | $0 | $0 | $520.22-BlockFi Inc. | No |
| 21671 | -Redacted- | $0 | $0 | $0 | $2465.44-BlockFi Inc. | Yes |
| 21673 | Five Duncans LLC | $0 | $0 | $0 | $220.02-BlockFi Inc. | No |
| 21674 | -Redacted- | $0 | $0 | $0 | $1977.86-BlockFi Inc. | Yes |
| 21675 | -Redacted- | $0 | $0 | $0 | $1556.26-BlockFi International LTD. | No |
| 21676 | -Redacted- | $0 | $0 | $0 | $239.48-BlockFi Inc. | No |
| 21677 | -Redacted- | $0 | $0 | $0 | $487.95-BlockFi Inc. | Yes |
| 21680 | -Redacted- | $0 | $0 | $0 | $37930-BlockFi Inc. | No |
| 21683 | -Redacted- | $0 | $0 | $0 | $8759.97-BlockFi Inc. | No |
| 21686 | -Redacted- | $0 | $0 | $0 | $7835.12-BlockFi Inc. | No |
| 21689 | -Redacted- | $0 | $0 | $0 | $4331.78-BlockFi Inc. | Yes |
| 21690 | -Redacted- | $0 | $0 | $0 | $582.94-BlockFi Inc. | Yes |
| 21692 | -Redacted- | $0 | $0 | $0 | $384.35-BlockFi Inc. | Yes |
| 21693 | -Redacted- | $0 | $0 | $0 | $27.37-BlockFi Inc. $39.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 21694 | -Redacted- | $0 | $0 | $0 | $258.95-BlockFi International LTD. | No |
| 21695 | -Redacted- | $0 | $0 | $0 | $1410.3-BlockFi International LTD. | No |
| 21696 | -Redacted- | $0 | $0 | $0 | $1384.46-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 207 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 21697 | -Redacted- | $0 | $0 | $0 | $361.63-BlockFi International LTD. | Yes |
| 21698 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi Inc. | No |
| 21701 | -Redacted- | $0 | $0 | $0 | $26804.18-BlockFi Inc. | Yes |
| 21704 | -Redacted- | $0 | $0 | $0 | $5.75-BlockFi Inc. | No |
| 21705 | -Redacted- | $0 | $0 | $0 | $784.7-BlockFi Inc. | Yes |
| 21706 | -Redacted- | $0 | $0 | $0 | $232.84-BlockFi Inc. | No |
| 21710 | -Redacted- | $0 | $0 | $0 | $1061.67-BlockFi Inc. | No |
| 21711 | -Redacted- | $0 | $0 | $0 | $2412.92-BlockFi International LTD. | No |
| 21712 | -Redacted- | $0 | $0 | $0 | $7546.44-BlockFi Inc. | Yes |
| 21713 | -Redacted- | $0 | $0 | $0 | $19.92-BlockFi International LTD. | Yes |
| 21715 | -Redacted- | $0 | $0 | $0 | $14903.89-BlockFi Inc. | No |
| 21717 | -Redacted- | $0 | $0 | $0 | $147.14-BlockFi Inc. | No |
| 21718 | -Redacted- | $0 | $0 | $0 | $1460.9-BlockFi Inc. | No |
| 21720 | -Redacted- | $0 | $0 | $0 | $328.62-BlockFi International LTD. | Yes |
| 21721 | -Redacted- | $0 | $0 | $0 | $21683.95-BlockFi International LTD. | Yes |
| 21722 | -Redacted- | $0 | $0 | $0 | $1120.3-BlockFi Inc. | No |
| 21724 | -Redacted- | $0 | $0 | $0 | $83.33-BlockFi International LTD. | No |
| 21727 | -Redacted- | $0 | $0 | $0 | $22.72-BlockFi International LTD. | Yes |
| 21728 | -Redacted- | $0 | $0 | $0 | $129.16-BlockFi Inc. | No |
| 21729 | -Redacted- | $0 | $0 | $0 | $454.26-BlockFi Inc. | No |
| 21730 | -Redacted- | $0 | $0 | $0 | $574.22-BlockFi Inc. | Yes |
| 21731 | -Redacted- | $0 | $0 | $17280-BlockFi Inc. | $7266.57-BlockFi Inc. | Yes |
| 21732 | -Redacted- | $0 | $0 | $0 | $245.74-BlockFi International LTD. | No |
| 21733 | -Redacted- | $0 | $0 | $0 | $352.38-BlockFi International LTD. | Yes |
| 21734 | -Redacted- | $0 | $0 | $0 | $857.22-BlockFi Inc. | Yes |
| 21736 | -Redacted- | $0 | $0 | $0 | $15925.25-BlockFi Inc. | Yes |
| 21737 | -Redacted- | $0 | $0 | $0 | $13-BlockFi Inc. | No |
| 21738 | -Redacted- | $0 | $0 | $0 | $105.79-BlockFi Inc. | No |
| 21739 | -Redacted- | $0 | $0 | $0 | $871.83-BlockFi Inc. | No |
| 21740 | -Redacted- | $0 | $0 | $0 | $31.47-BlockFi International LTD. | Yes |
| 21741 | -Redacted- | $0 | $0 | $0 | $4918.37-BlockFi Inc. | Yes |
| 21742 | -Redacted- | $0 | $0 | $0 | $2486.23-BlockFi Inc. | No |
| 21743 | -Redacted- | $0 | $0 | $0 | $44.87-BlockFi Inc. | No |
| 21745 | -Redacted- | $0 | $0 | $0 | $1130.01-BlockFi Inc. | No |
| 21746 | -Redacted- | $0 | $0 | $0 | $50.69-BlockFi Inc. | No |
| 21747 | -Redacted- | $0 | $0 | $1500-BlockFi Inc. | $433.21-BlockFi Inc. | Yes |
| 21748 | -Redacted- | $0 | $0 | $0 | $13.66-BlockFi Inc. | Yes |
| 21749 | -Redacted- | $0 | $0 | $0 | $1938.13-BlockFi Inc. | Yes |
| 21750 | -Redacted- | $0 | $0 | $0 | $1157.58-BlockFi Inc. | Yes |
| 21751 | -Redacted- | $0 | $0 | $0 | $292.11-BlockFi Inc. | Yes |
| 21752 | -Redacted- | $0 | $0 | $0 | $23.76-BlockFi International LTD. | No |
| 21753 | -Redacted- | $0 | $0 | $0 | $16.82-BlockFi International LTD. | Yes |
| 21755 | -Redacted- | $0 | $0 | $0 | $33971.71-BlockFi Inc. | Yes |
| 21758 | -Redacted- | $0 | $0 | $0 | $56.19-BlockFi Inc. | No |
| 21759 | -Redacted- | $0 | $0 | $0 | $801.22-BlockFi Inc. | Yes |
| 21760 | -Redacted- | $0 | $0 | $0 | $21.1-BlockFi International LTD. | No |
| 21761 | -Redacted- | $0 | $0 | $0 | $1100.61-BlockFi Inc. | No |
| 21762 | -Redacted- | $0 | $0 | $0 | $8920.75-BlockFi Inc. | No |
| 21763 | -Redacted- | $0 | $0 | $7500-BlockFi Inc. | $7509.23-BlockFi Inc. | Yes |
| 21764 | -Redacted- | $0 | $0 | $0 | $166.72-BlockFi International LTD. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21765 | -Redacted- | $0 | $0 | $0 | $469.01-BlockFi Inc. $369.63-BlockFi International LTD. | Yes |
| 21769 | -Redacted- | $0 | $0 | $0 | $9887.93-BlockFi International LTD. | No |
| 21770 | -Redacted- | $0 | $0 | $0 | $407.64-BlockFi Inc. | No |
| 21771 | -Redacted- | $0 | $0 | $0 | $3589.28-BlockFi Inc. | No |
| 21772 | -Redacted- | $0 | $0 | $0 | $1737.18-BlockFi Inc. | No |
| 21773 | -Redacted- | $0 | $0 | $0 | $798.12-BlockFi Inc. | No |
| 21774 | -Redacted- | $0 | $0 | $0 | $4996.29-BlockFi Inc. | Yes |
| 21776 | -Redacted- | $0 | $0 | $0 | $660-BlockFi Inc. | No |
| 21779 | -Redacted- | $0 | $0 | $0 | $3749.18-BlockFi Inc. | Yes |
| 21780 | -Redacted- | $0 | $0 | $0 | $47.16-BlockFi Inc. | No |
| 21781 | -Redacted- | $0 | $0 | $0 | $722.25-BlockFi Inc. | No |
| 21783 | -Redacted- | $0 | $0 | $0 | $0.45-BlockFi International LTD. | Yes |
| 21785 | -Redacted- | $0 | $0 | $0 | $84.81-BlockFi Inc. | No |
| 21787 | -Redacted- | $0 | $0 | $0 | $688.68-BlockFi Inc. | Yes |
| 21788 | -Redacted- | $0 | $0 | $0 | $33235.93-BlockFi Inc. | No |
| 21789 | -Redacted- | $0 | $0 | $0 | $20004.48-BlockFi Inc. | Yes |
| 21791 | -Redacted- | $0 | $0 | $0 | $358.06-BlockFi Inc. | No |
| 21792 | -Redacted- | $0 | $0 | $0 | $7205.35-BlockFi International LTD. | Yes |
| 21794 | -Redacted- | $0 | $0 | $0 | $19804.51-BlockFi Inc. | Yes |
| 21795 | -Redacted- | $0 | $0 | $0 | $991.54-BlockFi Inc. | No |
| 21796 | -Redacted- | $0 | $0 | $0 | $2206.46-BlockFi International LTD. | Yes |
| 21797 | -Redacted- | $0 | $0 | $0 | $2799.45-BlockFi Inc. | Yes |
| 21798 | -Redacted- | $0 | $0 | $0 | $2587.9-BlockFi Inc. | Yes |
| 21799 | -Redacted- | $0 | $0 | $0 | $15442.15-BlockFi Inc. | Yes |
| 21800 | -Redacted- | $0 | $0 | $0 | $1410-BlockFi International LTD. | No |
| 21801 | -Redacted- | $0 | $0 | $0 | $24870.27-BlockFi Inc. | Yes |
| 21802 | -Redacted- | $0 | $0 | $0 | $1176.11-BlockFi Inc. | Yes |
| 21803 | -Redacted- | $0 | $0 | $0 | $1164.25-BlockFi Inc. | No |
| 21804 | -Redacted- | $0 | $0 | $0 | $754.83-BlockFi Inc. | No |
| 21805 | -Redacted- | $0 | $0 | $0 | $11455.11-BlockFi Inc. | Yes |
| 21807 | -Redacted- | $0 | $0 | $0 | $161.54-BlockFi Inc. | No |
| 21809 | -Redacted- | $0 | $0 | $0 | $59982.37-BlockFi Inc. | Yes |
| 21811 | -Redacted- | $0 | $0 | $0 | $711.21-BlockFi International LTD. | Yes |
| 21813 | -Redacted- | $0 | $0 | $0 | $1956.48-BlockFi Inc. | No |
| 21816 | -Redacted- | $0 | $0 | $53350-BlockFi Inc. | $47082.56-BlockFi Inc. | Yes |
| 21817 | -Redacted- | $0 | $0 | $0 | $5012.41-BlockFi Inc. | No |
| 21818 | -Redacted- | $0 | $0 | $0 | $7493.99-BlockFi International LTD. | Yes |
| 21820 | -Redacted- | $0 | $0 | $0 | $21.93-BlockFi Inc. | No |
| 21821 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi Inc. | Yes |
| 21822 | -Redacted- | $0 | $0 | $0 | $31837.03-BlockFi Inc. | Yes |
| 21823 | -Redacted- | $0 | $0 | $0 | $960.33-BlockFi International LTD. | Yes |
| 21824 | -Redacted- | $0 | $0 | $0 | $1166.01-BlockFi International LTD. | No |
| 21825 | -Redacted- | $0 | $0 | $0 | $940.69-BlockFi Inc. | No |
| 21826 | -Redacted- | $0 | $0 | $0 | $12030.48-BlockFi Inc. | Yes |
| 21827 | -Redacted- | $0 | $0 | $0 | $0.35-BlockFi Inc. | No |
| 21829 | -Redacted- | $0 | $0 | $0 | $125.83-BlockFi Inc. | Yes |
| 21831 | -Redacted- | $0 | $0 | $0 | $747.86-BlockFi International LTD. | Yes |
| 21833 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 21834 | -Redacted- | $0 | $0 | $0 | $18054.56-BlockFi Inc. | No |
| 21835 | -Redacted- | $0 | $0 | $0 | $463.55-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21836 | -Redacted- | $0 | $0 | $0 | $1626.65-BlockFi Inc. | No |
| 21838 | -Redacted- | $0 | $0 | $0 | $619.97-BlockFi Inc. | No |
| 21842 | -Redacted- | $0 | $0 | $0 | $29.92-BlockFi Inc. | Yes |
| 21843 | -Redacted- | $0 | $0 | $0 | $2690.79-BlockFi International LTD. | Yes |
| 21844 | -Redacted- | $0 | $0 | $53350-BlockFi Inc. | $47082.56-BlockFi Inc. | Yes |
| 21845 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. $1.74-BlockFi International LTD. | Yes |
| 21846 | -Redacted- | $0 | $0 | $0 | $3128.28-BlockFi Inc. | Yes |
| 21848 | -Redacted- | $0 | $0 | $0 | $12641.3-BlockFi Inc. | No |
| 21850 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi International LTD. | No |
| 21851 | -Redacted- | $0 | $0 | $0 | $9575-BlockFi Inc. | No |
| 21852 | -Redacted- | $0 | $2851.32-BlockFi Inc. | $0 | $2851.32-BlockFi Inc. | No |
| 21853 | -Redacted- | $0 | $0 | $0 | $1068.59-BlockFi Inc. | No |
| 21854 | -Redacted- | $0 | $0 | $965.79-BlockFi Inc. | $633.89-BlockFi International LTD. | Yes |
| 21855 | -Redacted- | $0 | $0 | $0 | $6311.8-BlockFi Inc. | Yes |
| 21856 | -Redacted- | $0 | $0 | $0 | $360.15-BlockFi Inc. | No |
| 21857 | -Redacted- | $0 | $0 | $0 | $3380.67-BlockFi International LTD. | No |
| 21858 | -Redacted- | $0 | $0 | $0 | $2602.04-BlockFi International LTD. | No |
| 21859 | -Redacted- | $0 | $0 | $0 | $184.98-BlockFi Inc. | No |
| 21860 | -Redacted- | $0 | $0 | $0 | $3353.51-BlockFi Inc. | No |
| 21861 | -Redacted- | $0 | $0 | $0 | $2191.63-BlockFi International LTD. | Yes |
| 21862 | -Redacted- | $0 | $0 | $0 | $400.18-BlockFi International LTD. | Yes |
| 21863 | -Redacted- | $0 | $0 | $0 | $2912.46-BlockFi Inc. | No |
| 21867 | -Redacted- | $0 | $0 | $0 | $517.12-BlockFi Inc. | Yes |
| 21869 | -Redacted- | $0 | $0 | $0 | $8249.31-BlockFi International LTD. | Yes |
| 21870 | -Redacted- | $0 | $0 | $0 | $21322.82-BlockFi Inc. | Yes |
| 21872 | -Redacted- | $0 | $0 | $0 | $1171.97-BlockFi Inc. | Yes |
| 21876 | -Redacted- | $0 | $0 | $0 | $1613.6-BlockFi Inc. | Yes |
| 21878 | -Redacted- | $0 | $0 | $0 | $2403.46-BlockFi Inc. | Yes |
| 21880 | -Redacted- | $0 | $0 | $125.59-BlockFi International LTD. | $98.88-BlockFi International LTD. | Yes |
| 21881 | -Redacted- | $0 | $0 | $0 | $85.47-BlockFi Inc. | Yes |
| 21883 | -Redacted- | $0 | $0 | $0 | $80.32-BlockFi Inc. | Yes |
| 21885 | -Redacted- | $0 | $0 | $0 | $303.7-BlockFi Inc. | Yes |
| 21886 | -Redacted- | $0 | $0 | $0 | $2197.87-BlockFi Inc. | No |
| 21887 | -Redacted- | $0 | $0 | $0 | $6600.11-BlockFi International LTD. | Yes |
| 21893 | -Redacted- | $0 | $0 | $0 | $132870.27-BlockFi Inc. $133670.42-BlockFi International LTD. | Yes |
| 21894 | -Redacted- | $0 | $0 | $0 | $13008.59-BlockFi Inc. | Yes |
| 21895 | -Redacted- | $0 | $0 | $0 | $10712.6-BlockFi International LTD. | No |
| 21896 | -Redacted- | $0 | $0 | $0 | $1360.93-BlockFi Inc. | Yes |
| 21899 | -Redacted- | $0 | $0 | $0 | $36.72-BlockFi Inc. | No |
| 21901 | -Redacted- | $0 | $0 | $0 | $1783.6-BlockFi International LTD. $4803.96-Multiple Debtors Asserted | Yes |
| 21903 | -Redacted- | $0 | $0 | $0 | $36926.67-BlockFi International LTD. $90.52-Multiple Debtors Asserted | Yes |
| 21904 | -Redacted- | $0 | $0 | $0 | $1884.82-BlockFi Inc. | No |
| 21905 | -Redacted- | $0 | $0 | $0 | $365-BlockFi Inc. | No |
| 21906 | -Redacted- | $0 | $0 | $0 | $984.6-BlockFi Inc. | No |
| 21908 | -Redacted- | $0 | $0 | $0 | $2.15-BlockFi Inc. $2.15-BlockFi International LTD. | Yes |
| 21911 | -Redacted- | $0 | $0 | $0 | $59.54-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 21912 | -Redacted- | $0 | $0 | $485.8-BlockFi Inc. | $376.44-BlockFi Inc. | Yes |
| 21913 | -Redacted- | $0 | $0 | $0 | $23170.55-BlockFi Inc. | No |
| 21914 | -Redacted- | $0 | $0 | $0 | $1036.11-BlockFi Inc. | Yes |
| 21915 | DSOUZA Super Fund | $0 | $0 | $0 | $130.74-BlockFi International LTD. | No |
| 21916 | -Redacted- | $0 | $0 | $0 | $705.86-BlockFi Inc. | Yes |
| 21918 | -Redacted- | $0 | $0 | $0 | $169.38-BlockFi Inc. | Yes |
| 21919 | -Redacted- | $0 | $0 | $0 | $11061.48-BlockFi Inc. | No |
| 21922 | -Redacted- | $0 | $0 | $0 | $3242.24-BlockFi Inc. | No |
| 21923 | -Redacted- | $0 | $0 | $0 | $12065.63-BlockFi Inc. | No |
| 21926 | -Redacted- | $0 | $0 | $0 | $149.45-BlockFi Inc. | Yes |
| 21927 | -Redacted- | $0 | $0 | $0 | $2366.77-BlockFi International LTD. | No |
| 21929 | -Redacted- | $0 | $0 | $0 | $5.06-BlockFi International LTD. | No |
| 21930 | -Redacted- | $0 | $0 | $0 | $3929.47-BlockFi Inc. | No |
| 21932 | -Redacted- | $0 | $0 | $0 | $1602.11-BlockFi Inc. | Yes |
| 21934 | -Redacted- | $0 | $0 | $0 | $286.86-BlockFi Inc. | No |
| 21936 | -Redacted- | $0 | $0 | $0 | $16296.1-BlockFi Inc. | Yes |
| 21938 | -Redacted- | $0 | $0 | $0 | $217.59-BlockFi Inc. | No |
| 21942 | -Redacted- | $0 | $0 | $0 | $531.27-BlockFi Inc. | Yes |
| 21944 | -Redacted- | $0 | $0 | $0 | $527.04-BlockFi International LTD. | No |
| 21945 | -Redacted- | $0 | $0 | $0 | $3933.47-BlockFi International LTD. | Yes |
| 21946 | -Redacted- | $0 | $0 | $0 | $2265.31-BlockFi Inc. | Yes |
| 21947 | -Redacted- | $0 | $0 | $0 | $62.65-BlockFi International LTD. | Yes |
| 21948 | -Redacted- | $0 | $0 | $0 | $106.58-BlockFi Inc. | Yes |
| 21949 | -Redacted- | $0 | $0 | $0 | $1180.12-BlockFi International LTD. | Yes |
| 21950 | -Redacted- | $0 | $0 | $0 | $217.69-BlockFi Inc. | No |
| 21951 | -Redacted- | $0 | $0 | $0 | $913.88-BlockFi Inc. | Yes |
| 21953 | -Redacted- | $0 | $0 | $0 | $277.81-BlockFi International LTD. | Yes |
| 21954 | -Redacted- | $0 | $0 | $0 | $568.54-BlockFi Inc. | Yes |
| 21957 | -Redacted- | $0 | $0 | $0 | $834.2-BlockFi Inc. | No |
| 21958 | -Redacted- | $0 | $0 | $0 | $295.41-BlockFi Inc. | Yes |
| 21959 | -Redacted- | $0 | $0 | $0 | $126.34-BlockFi International LTD. | No |
| 21960 | -Redacted- | $0 | $0 | $0 | $5873.35-BlockFi International LTD. | Yes |
| 21961 | -Redacted- | $0 | $0 | $0 | $33505.91-BlockFi International LTD. | Yes |
| 21964 | -Redacted- | $0 | $0 | $0 | $2277.65-BlockFi International LTD. | Yes |
| 21965 | -Redacted- | $0 | $0 | $0 | $983.4-BlockFi Inc. | Yes |
| 21966 | -Redacted- | $0 | $0 | $0 | $868.51-BlockFi International LTD. | Yes |
| 21969 | -Redacted- | $0 | $0 | $0 | $700-BlockFi Inc. | No |
| 21971 | -Redacted- | $0 | $0 | $0 | $891.42-BlockFi Inc. | Yes |
| 21972 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 21973 | -Redacted- | $0 | $0 | $0 | $410.82-BlockFi Inc. | Yes |
| 21974 | -Redacted- | $0 | $0 | $0 | $1254.67-BlockFi International LTD. | Yes |
| 21975 | -Redacted- | $0 | $0 | $0 | $368.34-BlockFi International LTD. | No |
| 21976 | -Redacted- | $0 | $0 | $0 | $5227.61-BlockFi International LTD. | No |
| 21979 | -Redacted- | $0 | $0 | $0 | $1171.88-BlockFi Inc. $1168.79-Multiple Debtors Asserted | Yes |
| 21981 | -Redacted- | $0 | $0 | $891.3-BlockFi International LTD. | $669.29-BlockFi International LTD. | Yes |
| 21982 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi International LTD. | No |
| 21984 | -Redacted- | $0 | $0 | $0 | $97.93-BlockFi Inc. | No |
| 21985 | -Redacted- | $0 | $0 | $0 | $1483.05-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21986 | -Redacted- | $0 | $0 | $0 | $9663.45-BlockFi Inc. | No |
| 21987 | -Redacted- | $0 | $0 | $0 | $1764.3-BlockFi Inc. | No |
| 21988 | -Redacted- | $0 | $0 | $0 | $13.78-BlockFi Inc. | No |
| 21991 | -Redacted- | $0 | $0 | $0 | $4323.59-BlockFi Inc. | Yes |
| 21993 | -Redacted- | $0 | $0 | $0 | $5140.53-BlockFi International LTD. | Yes |
| 21994 | -Redacted- | $0 | $0 | $0 | $3566.49-BlockFi Inc. $5072.88-Multiple Debtors Asserted | Yes |
| 21996 | -Redacted- | $0 | $0 | $0 | $134.7-BlockFi Inc. | Yes |
| 21998 | -Redacted- | $0 | $0 | $0 | $3846.16-BlockFi Inc. | Yes |
| 22000 | -Redacted- | $0 | $0 | $0 | $1249.89-BlockFi Inc. | No |
| 22001 | -Redacted- | $0 | $0 | $0 | $7523.28-BlockFi Inc. | No |
| 22003 | -Redacted- | $0 | $0 | $0 | $351.91-BlockFi International LTD. | No |
| 22005 | -Redacted- | $0 | $0 | $0 | $7274.61-BlockFi International LTD. | No |
| 22007 | -Redacted- | $0 | $0 | $0 | $339.44-BlockFi Inc. | No |
| 22008 | -Redacted- | $0 | $0 | $0 | $9470.37-BlockFi Inc. $16887.3-Multiple Debtors Asserted | Yes |
| 22012 | -Redacted- | $0 | $0 | $0 | $11600-BlockFi Inc. | No |
| 22014 | -Redacted- | $0 | $0 | $0 | $3184.1-BlockFi Inc. | Yes |
| 22016 | -Redacted- | $0 | $0 | $0 | $718.11-BlockFi Inc. | No |
| 22017 | -Redacted- | $0 | $0 | $0 | $4978.88-BlockFi Inc. | Yes |
| 22018 | -Redacted- | $0 | $0 | $0 | $730.88-BlockFi Inc. | Yes |
| 22019 | -Redacted- | $0 | $0 | $0 | $1827.01-BlockFi Inc. | Yes |
| 22020 | -Redacted- | $0 | $0 | $0 | $83.68-BlockFi Inc. | Yes |
| 22023 | MPR Holdings LLC | $0 | $0 | $0 | $114979.08-BlockFi Inc. | Yes |
| 22026 | -Redacted- | $0 | $0 | $0 | $3408.87-BlockFi Inc. | Yes |
| 22029 | -Redacted- | $0 | $0 | $0 | $2079.5-BlockFi Inc. | No |
| 22033 | -Redacted- | $0 | $0 | $0 | $754.44-BlockFi International LTD. | Yes |
| 22035 | -Redacted- | $0 | $0 | $0 | $9847.85-BlockFi Inc. | Yes |
| 22036 | -Redacted- | $0 | $0 | $0 | $2845.83-BlockFi Inc. | Yes |
| 22038 | -Redacted- | $0 | $0 | $0 | $2901.62-BlockFi Inc. | Yes |
| 22039 | -Redacted- | $0 | $0 | $0 | $4202.59-BlockFi International LTD. | No |
| 22040 | -Redacted- | $0 | $0 | $0 | $2946.79-BlockFi International LTD. | Yes |
| 22041 | -Redacted- | $0 | $0 | $0 | $4227.37-BlockFi International LTD. | Yes |
| 22042 | -Redacted- | $0 | $0 | $0 | $30.96-BlockFi International LTD. | Yes |
| 22044 | -Redacted- | $0 | $0 | $0 | $446.92-BlockFi International LTD. | No |
| 22046 | -Redacted- | $0 | $0 | $0 | $2899-BlockFi International LTD. | No |
| 22047 | -Redacted- | $0 | $0 | $0 | $11.28-BlockFi International LTD. | No |
| 22048 | -Redacted- | $0 | $0 | $0 | $8867-BlockFi Inc. $5546.2-BlockFi International LTD. | Yes |
| 22049 | -Redacted- | $0 | $0 | $0 | $66-BlockFi Inc. | No |
| 22050 | -Redacted- | $0 | $0 | $0 | $534.83-BlockFi Inc. | Yes |
| 22053 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 22055 | -Redacted- | $0 | $0 | $0 | $33.61-BlockFi Inc. | Yes |
| 22056 | -Redacted- | $0 | $0 | $0 | $670-BlockFi Inc. | No |
| 22057 | -Redacted- | $0 | $0 | $0 | $4159.6-BlockFi Inc. | Yes |
| 22058 | -Redacted- | $0 | $0 | $0 | $1200.84-BlockFi Inc. | Yes |
| 22059 | -Redacted- | $0 | $0 | $0 | $932.44-BlockFi Inc. | Yes |
| 22063 | -Redacted- | $0 | $0 | $0 | $3688.46-BlockFi Inc. | No |
| 22067 | -Redacted- | $0 | $0 | $0 | $7374.96-BlockFi Inc. | Yes |
| 22068 | -Redacted- | $0 | $0 | $0 | $427.2-BlockFi Inc. | Yes |
| 22070 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $16538.8-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22071 | -Redacted- | $0 | $0 | $0 | $1681.92-BlockFi Inc. | Yes |
| 22072 | -Redacted- | $0 | $0 | $0 | $34140.2-BlockFi Inc. | Yes |
| 22075 | -Redacted- | $0 | $0 | $0 | $192.17-BlockFi Inc. $200.5-BlockFi International LTD. | Yes |
| 22078 | -Redacted- | $0 | $0 | $0 | $87.26-BlockFi Inc. | Yes |
| 22079 | -Redacted- | $0 | $0 | $0 | $3781.79-BlockFi International LTD. | No |
| 22080 | -Redacted- | $0 | $0 | $0 | $3821.52-BlockFi Inc. | Yes |
| 22083 | -Redacted- | $0 | $0 | $0 | $1740.68-BlockFi Inc. | No |
| 22084 | -Redacted- | $0 | $0 | $0 | $3839.79-BlockFi Inc. | Yes |
| 22085 | -Redacted- | $0 | $0 | $0 | $456.5-BlockFi Inc. | No |
| 22086 | -Redacted- | $0 | $0 | $0 | $3589.28-BlockFi Inc. | No |
| 22088 | -Redacted- | $0 | $0 | $0 | $408.94-BlockFi International LTD. $525.39-Multiple Debtors Asserted | Yes |
| 22089 | -Redacted- | $0 | $0 | $0 | $17143.05-BlockFi Inc. | No |
| 22092 | -Redacted- | $0 | $0 | $2122.57-BlockFi Inc. | $2134.39-BlockFi Inc. | Yes |
| 22093 | -Redacted- | $0 | $0 | $0 | $1838.77-BlockFi International LTD. $2452.55-Multiple Debtors Asserted | Yes |
| 22094 | -Redacted- | $0 | $0 | $0 | $8200.19-BlockFi International LTD. | No |
| 22096 | -Redacted- | $0 | $0 | $0 | $2021.59-BlockFi Inc. | No |
| 22097 | -Redacted- | $0 | $0 | $0 | $72.41-BlockFi Inc. $325-Multiple Debtors Asserted | Yes |
| 22099 | -Redacted- | $0 | $0 | $0 | $5261.64-BlockFi Inc. | Yes |
| 22105 | -Redacted- | $0 | $0 | $0 | $385.37-BlockFi Inc. | Yes |
| 22107 | -Redacted- | $0 | $0 | $0 | $511.49-BlockFi International LTD. | Yes |
| 22108 | -Redacted- | $0 | $0 | $1268-BlockFi Inc. | $1272.91-BlockFi Inc. | No |
| 22112 | -Redacted- | $0 | $0 | $0 | $4542.64-BlockFi Inc. $4560.53-Multiple Debtors Asserted | Yes |
| 22113 | -Redacted- | $0 | $0 | $0 | $4241.23-BlockFi Inc. | No |
| 22114 | -Redacted- | $0 | $0 | $0 | $1536.1-BlockFi International LTD. | No |
| 22115 | -Redacted- | $0 | $0 | $0 | $295.1-BlockFi Inc. | Yes |
| 22116 | -Redacted- | $0 | $0 | $0 | $61352.45-BlockFi Inc. | Yes |
| 22118 | -Redacted- | $0 | $0 | $0 | $893.31-BlockFi Inc. $950.75-Multiple Debtors Asserted | Yes |
| 22120 | -Redacted- | $0 | $0 | $0 | $1800-BlockFi Inc. | No |
| 22122 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 22123 | -Redacted- | $0 | $0 | $0 | $73930.71-BlockFi International LTD. | Yes |
| 22125 | -Redacted- | $0 | $0 | $0 | $1915.93-BlockFi International LTD. | No |
| 22126 | -Redacted- | $0 | $0 | $0 | $22.26-BlockFi International LTD. | Yes |
| 22127 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | No |
| 22129 | -Redacted- | $0 | $0 | $0 | $3236.59-BlockFi Inc. | No |
| 22130 | -Redacted- | $0 | $0 | $0 | $277.61-BlockFi International LTD. | Yes |
| 22131 | -Redacted- | $0 | $0 | $0 | $459.8-BlockFi Inc. | No |
| 22133 | -Redacted- | $0 | $0 | $0 | $1173.4-BlockFi International LTD. | No |
| 22134 | -Redacted- | $0 | $0 | $0 | $14250.46-BlockFi Inc. | Yes |
| 22135 | -Redacted- | $0 | $0 | $0 | $530.23-BlockFi International LTD. | Yes |
| 22137 | -Redacted- | $0 | $0 | $0 | $100.46-BlockFi Inc. | Yes |
| 22140 | -Redacted- | $0 | $0 | $0 | $238.96-BlockFi Inc. | No |
| 22141 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 22142 | -Redacted- | $0 | $0 | $0 | $5.94-BlockFi Inc. | Yes |
| 22144 | -Redacted- | $0 | $0 | $0 | $1250.28-BlockFi International LTD. | Yes |
| 22145 | -Redacted- | $0 | $0 | $0 | $883.07-BlockFi International LTD. | Yes |
| 22146 | -Redacted- | $0 | $0 | $2152-BlockFi Inc. | $2156.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22147 | -Redacted- | $0 | $0 | $0 | $5714.59-BlockFi Inc. | No |
| 22148 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | No |
| 22149 | -Redacted- | $0 | $0 | $0 | $201-BlockFi Inc. | No |
| 22153 | -Redacted- | $0 | $0 | $0 | $247.36-BlockFi International LTD. | Yes |
| 22155 | -Redacted- | $0 | $0 | $0 | $3865.26-BlockFi International LTD. | No |
| 22156 | -Redacted- | $0 | $0 | $0 | $3547.92-BlockFi International LTD. | No |
| 22157 | -Redacted- | $0 | $0 | $11000-BlockFi Inc. | $10250.26-BlockFi Inc. | Yes |
| 22158 | -Redacted- | $0 | $0 | $0 | $42572.15-BlockFi International LTD. | Yes |
| 22159 | -Redacted- | $0 | $0 | $0 | $13076.5-BlockFi Inc. | No |
| 22160 | -Redacted- | $0 | $0 | $0 | $154.35-BlockFi Inc. | No |
| 22162 | -Redacted- | $0 | $0 | $0 | $56748.6-BlockFi Inc. | Yes |
| 22164 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | No |
| 22166 | -Redacted- | $0 | $0 | $0 | $1052-BlockFi Inc. | No |
| 22167 | -Redacted- | $0 | $0 | $0 | $1850.59-BlockFi Inc. | Yes |
| 22168 | -Redacted- | $0 | $0 | $0 | $181.52-BlockFi International LTD. | Yes |
| 22169 | -Redacted- | $0 | $0 | $0 | $8256.21-BlockFi International LTD. | Yes |
| 22170 | -Redacted- | $0 | $0 | $0 | $1133.66-BlockFi International LTD. | Yes |
| 22171 | -Redacted- | $0 | $0 | $0 | $113.27-BlockFi Inc. | Yes |
| 22172 | -Redacted- | $0 | $0 | $0 | $12816.44-BlockFi Inc. | Yes |
| 22175 | -Redacted- | $0 | $0 | $153.66-BlockFi Inc. | $13.57-BlockFi Inc. | Yes |
| 22181 | -Redacted- | $0 | $0 | $0 | $820.63-BlockFi Inc. | Yes |
| 22182 | -Redacted- | $0 | $0 | $0 | $1027.38-BlockFi International LTD. | No |
| 22184 | -Redacted- | $0 | $0 | $1532.52-BlockFi Inc. | $1112.75-BlockFi Inc. | Yes |
| 22186 | -Redacted- | $0 | $0 | $0 | $400-BlockFi International LTD. | No |
| 22187 | -Redacted- | $0 | $0 | $0 | $1175.81-BlockFi Inc. | No |
| 22190 | -Redacted- | $0 | $0 | $0 | $701.38-BlockFi Inc. | No |
| 22191 | -Redacted- | $0 | $0 | $2000-BlockFi Inc. | $4519.8-BlockFi Inc. | Yes |
| 22193 | -Redacted- | $0 | $0 | $0 | $75.42-BlockFi International LTD. | No |
| 22196 | -Redacted- | $0 | $0 | $0 | $68.13-BlockFi Inc. | No |
| 22197 | -Redacted- | $0 | $0 | $0 | $138.2-BlockFi International LTD. | No |
| 22199 | -Redacted- | $0 | $0 | $0 | $26.58-BlockFi Inc. | Yes |
| 22200 | -Redacted- | $0 | $0 | $0 | $3025.48-BlockFi Inc. | Yes |
| 22201 | -Redacted- | $0 | $0 | $0 | $544.28-BlockFi Inc. | Yes |
| 22205 | -Redacted- | $0 | $0 | $0 | $650-BlockFi Inc. | No |
| 22206 | -Redacted- | $0 | $0 | $0 | $7232.75-BlockFi Inc. | Yes |
| 22207 | -Redacted- | $0 | $0 | $0 | $216.04-BlockFi Inc. | Yes |
| 22209 | -Redacted- | $0 | $0 | $0 | $2153.86-BlockFi Inc. | Yes |
| 22211 | -Redacted- | $0 | $0 | $0 | $1048.5-BlockFi International LTD. | Yes |
| 22212 | -Redacted- | $0 | $0 | $0 | $29.34-BlockFi Inc. | No |
| 22213 | -Redacted- | $0 | $0 | $0 | $37046.53-BlockFi Inc. | No |
| 22214 | -Redacted- | $0 | $0 | $457.09-BlockFi International LTD. | $395-BlockFi International LTD. | Yes |
| 22215 | -Redacted- | $0 | $0 | $0 | $125.29-BlockFi International LTD. | No |
| 22216 | -Redacted- | $0 | $0 | $0 | $5390-BlockFi Inc. | No |
| 22217 | -Redacted- | $0 | $0 | $0 | $348.92-BlockFi Inc. | No |
| 22220 | -Redacted- | $0 | $0 | $0 | $862.93-BlockFi Inc. | No |
| 22222 | -Redacted- | $0 | $0 | $0 | $1958.59-BlockFi International LTD. | No |
| 22225 | -Redacted- | $0 | $0 | $0 | $3697.28-BlockFi International LTD. | No |
| 22226 | -Redacted- | $0 | $0 | $0 | $187.43-BlockFi Inc. | Yes |
| 22227 | -Redacted- | $0 | $0 | $0 | $8800.42-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22228 | -Redacted- | $0 | $0 | $0 | $21.85-BlockFi International LTD. | No |
| 22229 | -Redacted- | $0 | $0 | $0 | $8.67-BlockFi Inc. $260.3-Multiple Debtors Asserted | Yes |
| 22231 | -Redacted- | $0 | $0 | $0 | $841.88-BlockFi Inc. | Yes |
| 22235 | -Redacted- | $0 | $0 | $0 | $921.55-BlockFi Inc. | No |
| 22236 | -Redacted- | $0 | $0 | $15855-BlockFi Inc. | $18035.86-BlockFi Inc. | Yes |
| 22237 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 22240 | -Redacted- | $0 | $0 | $0 | $952.9-BlockFi Inc. | Yes |
| 22242 | -Redacted- | $0 | $0 | $0 | $1735.51-BlockFi Inc. | Yes |
| 22245 | -Redacted- | $0 | $0 | $0 | $89.06-BlockFi Inc. | No |
| 22246 | -Redacted- | $0 | $0 | $0 | $17376.7-BlockFi Inc. | No |
| 22247 | -Redacted- | $0 | $0 | $0 | $2261.23-BlockFi Inc. | Yes |
| 22248 | -Redacted- | $0 | $0 | $0 | $371.91-BlockFi Inc. | No |
| 22249 | -Redacted- | $0 | $0 | $0 | $362.41-BlockFi Inc. | No |
| 22250 | -Redacted- | $0 | $0 | $0 | $1477.61-BlockFi Inc. | No |
| 22252 | -Redacted- | $0 | $0 | $0 | $1353.08-BlockFi Inc. | Yes |
| 22254 | -Redacted- | $0 | $0 | $0 | $2125.84-BlockFi Inc. | No |
| 22255 | -Redacted- | $0 | $0 | $0 | $8.19-BlockFi Inc. | Yes |
| 22256 | -Redacted- | $0 | $0 | $0 | $6386.11-BlockFi Inc. | Yes |
| 22257 | -Redacted- | $0 | $0 | $0 | $27.62-BlockFi Inc. | Yes |
| 22259 | -Redacted- | $0 | $0 | $0 | $673.2-BlockFi International LTD. | Yes |
| 22262 | -Redacted- | $0 | $0 | $0 | $9441.51-BlockFi Inc. $20293.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22265 | -Redacted- | $0 | $0 | $0 | $621.14-BlockFi International LTD. | Yes |
| 22266 | -Redacted- | $0 | $0 | $0 | $571.69-BlockFi International LTD. | Yes |
| 22267 | -Redacted- | $0 | $0 | $0 | $3000-BlockFi Inc. | No |
| 22268 | -Redacted- | $0 | $0 | $0 | $1443-BlockFi Inc. | No |
| 22269 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi International LTD. | No |
| 22270 | -Redacted- | $0 | $0 | $0 | $183.86-BlockFi Inc. | No |
| 22271 | -Redacted- | $0 | $0 | $0 | $1941.89-BlockFi Inc. | No |
| 22272 | -Redacted- | $0 | $0 | $0 | $30778.75-BlockFi International LTD. | Yes |
| 22274 | -Redacted- | $0 | $0 | $0 | $933.93-BlockFi Inc. | No |
| 22275 | -Redacted- | $0 | $0 | $0 | $10855.93-BlockFi Inc. | Yes |
| 22277 | -Redacted- | $0 | $0 | $0 | $548.03-BlockFi Inc. | No |
| 22278 | -Redacted- | $0 | $0 | $0 | $29166.43-BlockFi International LTD. | Yes |
| 22279 | -Redacted- | $0 | $0 | $0 | $4890-BlockFi Inc. | Yes |
| 22280 | -Redacted- | $0 | $0 | $0 | $554.68-BlockFi International LTD. | No |
| 22281 | -Redacted- | $0 | $0 | $0 | $1111.92-BlockFi Inc. | No |
| 22283 | -Redacted- | $0 | $0 | $0 | $147.92-BlockFi Inc. | No |
| 22286 | -Redacted- | $0 | $0 | $0 | $1231.05-BlockFi Inc. | No |
| 22288 | -Redacted- | $0 | $0 | $0 | $2423.2-BlockFi Inc. | Yes |
| 22291 | -Redacted- | $0 | $11886-BlockFi Inc. and BlockFi Lending LLC | $0 | $5.48-BlockFi Inc. | Yes |
| 22294 | -Redacted- | $0 | $0 | $0 | $3182.07-BlockFi International LTD. | No |
| 22295 | -Redacted- | $0 | $0 | $0 | $2715.38-BlockFi Inc. | No |
| 22297 | -Redacted- | $0 | $0 | $0 | $3408.68-BlockFi Inc. | No |
| 22298 | -Redacted- | $0 | $0 | $0 | $249.2-BlockFi Inc. | Yes |
| 22304 | -Redacted- | $0 | $0 | $0 | $159.35-BlockFi Inc. | No |
| 22305 | -Redacted- | $0 | $0 | $0 | $19361.28-BlockFi Inc. | Yes |
| 22307 | -Redacted- | $0 | $0 | $0 | $244.85-BlockFi Inc. | Yes |
| 22308 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $10508.63-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22309 | -Redacted- | $0 | $0 | $0 | $465-BlockFi Inc. | No |
| 22312 | -Redacted- | $0 | $0 | $0 | $826.49-BlockFi Inc. | Yes |
| 22314 | -Redacted- | $0 | $0 | $45.25-BlockFi International LTD. | $513.72-BlockFi International LTD. | Yes |
| 22315 | -Redacted- | $0 | $0 | $0 | $1933.4-BlockFi Inc. | Yes |
| 22316 | -Redacted- | $0 | $0 | $0 | $291.79-BlockFi Inc. | Yes |
| 22317 | -Redacted- | $0 | $0 | $0 | $16969.97-BlockFi Inc. | Yes |
| 22318 | -Redacted- | $0 | $0 | $0 | $2218.36-BlockFi Inc. | No |
| 22321 | -Redacted- | $0 | $0 | $0 | $1741.71-BlockFi Inc. | Yes |
| 22322 | -Redacted- | $0 | $0 | $0 | $8797.28-BlockFi Inc. | No |
| 22325 | -Redacted- | $0 | $0 | $0 | $1529.82-BlockFi International LTD. | Yes |
| 22326 | -Redacted- | $0 | $0 | $0 | $7113.6-BlockFi Inc. | No |
| 22327 | -Redacted- | $0 | $0 | $0 | $11.71-BlockFi International LTD. | Yes |
| 22328 | -Redacted- | $0 | $0 | $0 | $3530.1-BlockFi International LTD. | Yes |
| 22329 | -Redacted- | $0 | $0 | $0 | $4344.77-BlockFi Inc. | Yes |
| 22331 | -Redacted- | $0 | $0 | $0 | $2219.24-BlockFi Inc. | Yes |
| 22332 | -Redacted- | $0 | $0 | $0 | $1779.01-BlockFi Inc. | Yes |
| 22333 | -Redacted- | $0 | $0 | $0 | $248.17-BlockFi Inc. | Yes |
| 22335 | -Redacted- | $0 | $0 | $0 | $161.78-BlockFi International LTD. | No |
| 22336 | -Redacted- | $0 | $0 | $0 | $1590.37-BlockFi Inc. | Yes |
| 22337 | -Redacted- | $0 | $0 | $0 | $182.05-BlockFi Inc. | No |
| 22338 | -Redacted- | $0 | $0 | $0 | $78.09-BlockFi Inc. | Yes |
| 22339 | -Redacted- | $0 | $0 | $0 | $9740.5-BlockFi Inc. | No |
| 22343 | -Redacted- | $0 | $0 | $0 | $11.03-BlockFi Inc. | Yes |
| 22344 | -Redacted- | $0 | $0 | $0 | $3532.06-BlockFi International LTD. | No |
| 22345 | -Redacted- | $0 | $0 | $0 | $330.76-BlockFi Inc. | Yes |
| 22346 | GH Blockchain Holdings LLC | $0 | $0 | $0 | $15705.1-BlockFi Inc. | No |
| 22348 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 22349 | -Redacted- | $0 | $0 | $0 | $9970.2-BlockFi Inc. | Yes |
| 22350 | Verify Markets, LLC | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 22351 | -Redacted- | $0 | $0 | $0 | $251.52-BlockFi Inc. $413.45-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22352 | -Redacted- | $0 | $0 | $0 | $159.86-BlockFi Inc. | Yes |
| 22353 | -Redacted- | $0 | $0 | $0 | $385.02-BlockFi Inc. | No |
| 22354 | -Redacted- | $0 | $0 | $0 | $33384-BlockFi Inc. | Yes |
| 22356 | -Redacted- | $0 | $0 | $0 | $358.96-BlockFi International LTD. | Yes |
| 22357 | -Redacted- | $0 | $0 | $0 | $499.85-BlockFi International LTD. | No |
| 22360 | -Redacted- | $0 | $0 | $0 | $608.73-BlockFi Inc. $607.35-BlockFi International LTD. | Yes |
| 22361 | -Redacted- | $0 | $0 | $0 | $14912.93-BlockFi Inc. | Yes |
| 22363 | -Redacted- | $0 | $0 | $0 | $73.35-BlockFi International LTD. | No |
| 22364 | -Redacted- | $0 | $0 | $0 | $156.81-BlockFi International LTD. | Yes |
| 22365 | -Redacted- | $0 | $0 | $0 | $55113.87-BlockFi Inc. | No |
| 22366 | -Redacted- | $0 | $0 | $0 | $1068.97-BlockFi Inc. | Yes |
| 22370 | -Redacted- | $0 | $0 | $0 | $17.85-BlockFi International LTD. | No |
| 22371 | -Redacted- | $0 | $0 | $0 | $3.21-BlockFi International LTD. | No |
| 22372 | -Redacted- | $0 | $0 | $0 | $130-BlockFi Inc. | No |
| 22373 | -Redacted- | $0 | $0 | $0 | $2524.01-BlockFi Inc. | No |
| 22376 | -Redacted- | $0 | $0 | $0 | $5664.57-BlockFi Inc. | Yes |
| 22377 | -Redacted- | $0 | $0 | $0 | $168.45-BlockFi Inc. | Yes |
| 22378 | -Redacted- | $0 | $0 | $0 | $2008.39-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22381 | -Redacted- | $0 | $0 | $0 | $5419.37-BlockFi Inc. | Yes |
| 22383 | -Redacted- | $0 | $0 | $0 | $2301.24-BlockFi International LTD. | Yes |
| 22384 | -Redacted- | $0 | $0 | $0 | $7492.54-BlockFi International LTD. | No |
| 22385 | -Redacted- | $0 | $0 | $0 | $1202.92-BlockFi Inc. | Yes |
| 22386 | -Redacted- | $0 | $0 | $0 | $12258.43-BlockFi Inc. | Yes |
| 22387 | -Redacted- | $0 | $0 | $0 | $5541.95-BlockFi Inc. | Yes |
| 22388 | -Redacted- | $0 | $0 | $0 | $12390.18-BlockFi Inc. | No |
| 22389 | -Redacted- | $0 | $0 | $0 | $62152.92-BlockFi Inc. | No |
| 22391 | -Redacted- | $0 | $0 | $0 | $530.74-BlockFi International LTD. | Yes |
| 22393 | -Redacted- | $0 | $0 | $0 | $6650.79-BlockFi Inc. | Yes |
| 22394 | -Redacted- | $0 | $0 | $0 | $86.44-BlockFi Inc. | Yes |
| 22395 | -Redacted- | $0 | $0 | $280.57-BlockFi Inc. | $281.24-BlockFi Inc. | Yes |
| 22400 | -Redacted- | $0 | $0 | $0 | $1022.63-BlockFi Inc. | Yes |
| 22401 | -Redacted- | $0 | $0 | $0 | $575.26-BlockFi Inc. | Yes |
| 22402 | -Redacted- | $0 | $0 | $0 | $377.31-BlockFi Inc. $368.92-BlockFi International LTD. | Yes |
| 22404 | -Redacted- | $0 | $0 | $0 | $1470.71-BlockFi Inc. | Yes |
| 22405 | -Redacted- | $0 | $0 | $0 | $7356.71-BlockFi Inc. | Yes |
| 22407 | -Redacted- | $0 | $0 | $130-BlockFi Inc. | $126.85-BlockFi Inc. | Yes |
| 22408 | -Redacted- | $0 | $0 | $0 | $1503.34-BlockFi Inc. | Yes |
| 22413 | -Redacted- | $0 | $0 | $0 | $33771.55-BlockFi Inc. | Yes |
| 22414 | -Redacted- | $0 | $0 | $0 | $1666.69-BlockFi International LTD. | Yes |
| 22415 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | No |
| 22417 | -Redacted- | $0 | $0 | $0 | $72.9-BlockFi International LTD. | No |
| 22419 | -Redacted- | $0 | $0 | $0 | $1249.95-BlockFi Inc. | Yes |
| 22420 | -Redacted- | $0 | $0 | $0 | $377.72-BlockFi Inc. | Yes |
| 22421 | -Redacted- | $0 | $0 | $0 | $1646.58-BlockFi Inc. | Yes |
| 22422 | -Redacted- | $0 | $0 | $0 | $511.21-BlockFi Inc. | No |
| 22426 | -Redacted- | $0 | $0 | $218.82-BlockFi Inc. | $218.68-BlockFi Inc. | Yes |
| 22431 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 22434 | -Redacted- | $0 | $0 | $0 | $477.26-BlockFi Inc. | Yes |
| 22435 | -Redacted- | $0 | $0 | $0 | $184.71-BlockFi Inc. | Yes |
| 22437 | -Redacted- | $0 | $0 | $0 | $758.77-BlockFi Inc. | Yes |
| 22438 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | No |
| 22439 | -Redacted- | $0 | $0 | $0 | $260.02-BlockFi Inc. | No |
| 22440 | -Redacted- | $0 | $0 | $0 | $107.83-BlockFi Inc. | No |
| 22442 | -Redacted- | $0 | $0 | $0 | $1175.38-BlockFi Inc. | Yes |
| 22443 | -Redacted- | $0 | $0 | $0 | $5766.52-BlockFi Inc. | Yes |
| 22444 | -Redacted- | $0 | $0 | $0 | $234.57-BlockFi International LTD. | No |
| 22445 | -Redacted- | $0 | $0 | $0 | $6512.35-BlockFi Inc. | Yes |
| 22446 | -Redacted- | $0 | $0 | $0 | $64.13-BlockFi Inc. | No |
| 22447 | -Redacted- | $0 | $0 | $0 | $341.45-BlockFi International LTD. | No |
| 22448 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 22449 | -Redacted- | $0 | $0 | $0 | $276.88-BlockFi Inc. | No |
| 22450 | -Redacted- | $0 | $0 | $0 | $538.89-BlockFi Inc. | No |
| 22451 | -Redacted- | $0 | $0 | $0 | $195.36-BlockFi International LTD. | Yes |
| 22452 | -Redacted- | $0 | $0 | $0 | $1260.2-BlockFi International LTD. | No |
| 22453 | -Redacted- | $0 | $0 | $0 | $59671.25-BlockFi Inc. | No |
| 22454 | -Redacted- | $0 | $0 | $0 | $51.27-BlockFi Inc. | Yes |
| 22457 | -Redacted- | $0 | $0 | $0 | $103.99-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22459 | -Redacted- | $0 | $0 | $173.04-BlockFi International LTD. | $169.92-BlockFi International LTD. | Yes |
| 22461 | -Redacted- | $0 | $0 | $1234.29-BlockFi Inc. | $36.55-BlockFi Inc. | Yes |
| 22462 | -Redacted- | $0 | $0 | $0 | $1730.32-BlockFi Inc. | No |
| 22463 | -Redacted- | $0 | $0 | $0 | $1136.31-BlockFi Inc. | Yes |
| 22464 | -Redacted- | $0 | $0 | $0 | $465-BlockFi International LTD. | No |
| 22465 | -Redacted- | $0 | $0 | $0 | $4399.84-BlockFi Inc. | No |
| 22467 | -Redacted- | $0 | $0 | $0 | $2279.12-BlockFi Inc. | No |
| 22468 | -Redacted- | $0 | $0 | $0 | $9.24-BlockFi International LTD. | No |
| 22471 | -Redacted- | $0 | $0 | $0 | $2959.68-BlockFi Inc. | No |
| 22472 | -Redacted- | $0 | $0 | $0 | $399.27-BlockFi Inc. | No |
| 22473 | -Redacted- | $0 | $0 | $0 | $47230.53-BlockFi Inc. | No |
| 22477 | -Redacted- | $0 | $0 | $0 | $1701.7-BlockFi International LTD. | No |
| 22478 | -Redacted- | $0 | $0 | $0 | $120.17-BlockFi Inc. | No |
| 22479 | -Redacted- | $0 | $0 | $0 | $1974.1-BlockFi International LTD. | Yes |
| 22480 | -Redacted- | $0 | $0 | $0 | $208.31-BlockFi Inc. | Yes |
| 22482 | -Redacted- | $0 | $0 | $0 | $19565.26-BlockFi Inc. | Yes |
| 22483 | -Redacted- | $0 | $0 | $0 | $336.99-BlockFi International LTD. | Yes |
| 22484 | -Redacted- | $0 | $0 | $0 | $376.46-BlockFi International LTD. | No |
| 22485 | -Redacted- | $0 | $0 | $0 | $94.05-BlockFi Inc. | No |
| 22486 | -Redacted- | $0 | $0 | $0 | $1001.97-BlockFi Inc. | Yes |
| 22487 | -Redacted- | $0 | $0 | $0 | $822.52-BlockFi International LTD. | Yes |
| 22488 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | No |
| 22491 | -Redacted- | $0 | $0 | $0 | $493.93-BlockFi International LTD. | No |
| 22494 | -Redacted- | $0 | $0 | $0 | $7.6-BlockFi Inc. | Yes |
| 22498 | -Redacted- | $0 | $302-BlockFi Inc. | $0 | $246.21-BlockFi Inc. | Yes |
| 22499 | -Redacted- | $0 | $0 | $0 | $271.56-BlockFi International LTD. | Yes |
| 22500 | -Redacted- | $0 | $0 | $8397-BlockFi Inc. | $3185.73-BlockFi Inc. | Yes |
| 22501 | -Redacted- | $0 | $0 | $0 | $21967.21-BlockFi Inc. | No |
| 22502 | -Redacted- | $0 | $0 | $0 | $5295.44-BlockFi Inc. | Yes |
| 22503 | -Redacted- | $0 | $0 | $0 | $55.02-BlockFi Inc. | No |
| 22504 | -Redacted- | $0 | $0 | $0 | $838-BlockFi Inc. | No |
| 22506 | -Redacted- | $0 | $0 | $5047.42-Multiple Debtors Asserted | $3914.53-BlockFi International LTD. | Yes |
| 22508 | -Redacted- | $0 | $0 | $0 | $121.92-BlockFi Inc. | Yes |
| 22509 | -Redacted- | $0 | $0 | $0 | $634.12-BlockFi International LTD. | No |
| 22511 | -Redacted- | $0 | $0 | $0 | $61979.72-BlockFi Inc. | Yes |
| 22512 | -Redacted- | $0 | $0 | $0 | $590.88-BlockFi Inc. | Yes |
| 22513 | -Redacted- | $0 | $0 | $0 | $1375.36-BlockFi Inc. | No |
| 22518 | -Redacted- | $0 | $0 | $0 | $1169.69-BlockFi Inc. | Yes |
| 22519 | -Redacted- | $0 | $0 | $0 | $149.21-BlockFi Inc. | No |
| 22521 | -Redacted- | $0 | $0 | $0 | $193.77-BlockFi International LTD. | No |
| 22522 | -Redacted- | $0 | $0 | $0 | $5622.41-BlockFi Inc. | No |
| 22523 | -Redacted- | $0 | $0 | $0 | $2098.37-BlockFi Inc. | No |
| 22524 | -Redacted- | $0 | $0 | $0 | $3141.23-BlockFi Inc. | No |
| 22525 | -Redacted- | $0 | $0 | $0 | $13.39-BlockFi Inc. | No |
| 22526 | -Redacted- | $0 | $0 | $0 | $434.94-BlockFi International LTD. | Yes |
| 22529 | -Redacted- | $0 | $0 | $0 | $1823.9-BlockFi Inc. | Yes |
| 22530 | -Redacted- | $0 | $0 | $0 | $4188.66-BlockFi Inc. | No |
| 22533 | -Redacted- | $0 | $0 | $0 | $171.34-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22534 | -Redacted- | $0 | $0 | $0 | $90.61-BlockFi Inc. | Yes |
| 22535 | -Redacted- | $0 | $0 | $0 | $33431.66-BlockFi International LTD. | Yes |
| 22539 | -Redacted- | $0 | $0 | $0 | $6.98-BlockFi Inc. | Yes |
| 22542 | -Redacted- | $0 | $0 | $0 | $980.27-BlockFi Inc. | No |
| 22543 | -Redacted- | $0 | $0 | $0 | $11811.53-BlockFi Inc. | Yes |
| 22545 | -Redacted- | $0 | $0 | $0 | $699.65-BlockFi International LTD. | Yes |
| 22548 | -Redacted- | $0 | $0 | $0 | $1289.2-BlockFi Inc. | Yes |
| 22549 | -Redacted- | $0 | $0 | $0 | $3785.22-BlockFi International LTD. | Yes |
| 22551 | -Redacted- | $0 | $0 | $0 | $1704.35-BlockFi Inc. | No |
| 22552 | -Redacted- | $0 | $0 | $0 | $461.99-BlockFi Inc. | No |
| 22553 | -Redacted- | $0 | $675.26-BlockFi International LTD. | $0 | $492.42-BlockFi International LTD. | Yes |
| 22554 | -Redacted- | $0 | $0 | $0 | $112.16-BlockFi Inc. | No |
| 22556 | -Redacted- | $0 | $0 | $0 | $45.3-BlockFi International LTD. | Yes |
| 22557 | -Redacted- | $0 | $0 | $0 | $1479.03-BlockFi International LTD. | Yes |
| 22562 | -Redacted- | $0 | $0 | $0 | $46.59-BlockFi Inc. | Yes |
| 22563 | -Redacted- | $0 | $0 | $0 | $6600-BlockFi Inc. | No |
| 22564 | -Redacted- | $0 | $0 | $0 | $14030.93-BlockFi Inc. | No |
| 22565 | -Redacted- | $0 | $0 | $0 | $5066.64-BlockFi Inc. | Yes |
| 22566 | -Redacted- | $0 | $0 | $0 | $495.16-BlockFi Inc. | Yes |
| 22567 | -Redacted- | $0 | $0 | $0 | $65.81-BlockFi International LTD. | Yes |
| 22568 | -Redacted- | $0 | $0 | $0 | $1046.1-BlockFi Inc. | No |
| 22569 | -Redacted- | $0 | $0 | $0 | $1970-BlockFi Inc. | No |
| 22570 | -Redacted- | $0 | $0 | $0 | $305.19-BlockFi Inc. | No |
| 22571 | -Redacted- | $0 | $0 | $0 | $218.7-BlockFi Inc. | No |
| 22572 | -Redacted- | $0 | $0 | $0 | $238.1-BlockFi Inc. | Yes |
| 22573 | -Redacted- | $0 | $0 | $0 | $0.6-BlockFi Inc. | No |
| 22574 | -Redacted- | $0 | $0 | $0 | $80.64-BlockFi Inc. | Yes |
| 22575 | -Redacted- | $0 | $0 | $0 | $2659.98-BlockFi Inc. | Yes |
| 22576 | -Redacted- | $0 | $0 | $0 | $842.18-BlockFi International LTD. | No |
| 22578 | -Redacted- | $0 | $0 | $0 | $8637.24-BlockFi Inc. | Yes |
| 22580 | -Redacted- | $0 | $0 | $3159.42-BlockFi International LTD. | $3166.99-BlockFi International LTD. | Yes |
| 22581 | -Redacted- | $0 | $0 | $0 | $865.64-BlockFi International LTD. | Yes |
| 22582 | -Redacted- | $0 | $0 | $0 | $1.96-BlockFi Inc. | No |
| 22584 | -Redacted- | $0 | $0 | $0 | $1845.77-BlockFi Inc. | No |
| 22585 | -Redacted- | $0 | $0 | $0 | $373.39-BlockFi Inc. | No |
| 22587 | -Redacted- | $0 | $0 | $0 | $325.2-BlockFi Inc. | Yes |
| 22588 | -Redacted- | $0 | $0 | $0 | $186.19-BlockFi Inc. $300.64-Multiple Debtors Asserted | Yes |
| 22589 | -Redacted- | $0 | $0 | $0 | $17792.38-BlockFi International LTD. | Yes |
| 22591 | -Redacted- | $0 | $0 | $0 | $4608.44-BlockFi Inc. $17887.46-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22592 | -Redacted- | $0 | $0 | $0 | $2696.56-BlockFi International LTD. | No |
| 22593 | -Redacted- | $0 | $0 | $0 | $5132.44-BlockFi Inc. | No |
| 22594 | -Redacted- | $0 | $0 | $0 | $8400.47-BlockFi International LTD. | Yes |
| 22596 | -Redacted- | $0 | $0 | $0 | $447.14-BlockFi Inc. | Yes |
| 22598 | -Redacted- | $0 | $0 | $0 | $395.54-BlockFi Inc. | Yes |
| 22599 | -Redacted- | $0 | $0 | $0 | $799.07-BlockFi Inc. $802.1-BlockFi International LTD. | Yes |
| 22602 | -Redacted- | $0 | $0 | $0 | $750-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22604 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $4311.02-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22605 | -Redacted- | $0 | $0 | $0 | $576.98-BlockFi Inc. | Yes |
| 22607 | -Redacted- | $0 | $0 | $0 | $1063-BlockFi Inc. | No |
| 22608 | -Redacted- | $0 | $0 | $0 | $207.09-BlockFi Inc. | No |
| 22609 | -Redacted- | $0 | $0 | $8470-BlockFi Inc. | $4696.46-BlockFi Inc. | Yes |
| 22610 | -Redacted- | $0 | $0 | $0 | $1238.77-BlockFi International LTD. | No |
| 22611 | -Redacted- | $0 | $0 | $0 | $801.03-BlockFi Inc. | Yes |
| 22612 | -Redacted- | $0 | $0 | $0 | $705.05-BlockFi Inc. | Yes |
| 22613 | -Redacted- | $0 | $0 | $0 | $13868.89-BlockFi International LTD. | No |
| 22618 | -Redacted- | $0 | $0 | $0 | $1755-BlockFi Inc. | No |
| 22619 | -Redacted- | $0 | $0 | $0 | $552.74-BlockFi Inc. | Yes |
| 22620 | -Redacted- | $0 | $0 | $0 | $885.22-BlockFi International LTD. | Yes |
| 22621 | -Redacted- | $0 | $0 | $0 | $2318.07-BlockFi Inc. | Yes |
| 22622 | -Redacted- | $0 | $0 | $0 | $2481.87-BlockFi Inc. | No |
| 22624 | -Redacted- | $0 | $0 | $0 | $9993.61-BlockFi Inc. | Yes |
| 22625 | -Redacted- | $0 | $0 | $0 | $842.76-BlockFi Inc. | Yes |
| 22626 | -Redacted- | $0 | $0 | $0 | $236.1-BlockFi Inc. | Yes |
| 22628 | -Redacted- | $0 | $0 | $0 | $1380.97-BlockFi Inc. | Yes |
| 22630 | -Redacted- | $0 | $0 | $0 | $371.21-BlockFi Inc. | No |
| 22633 | -Redacted- | $0 | $0 | $0 | $1158.94-BlockFi Inc. | Yes |
| 22634 | -Redacted- | $0 | $0 | $0 | $1011.37-BlockFi Inc. | Yes |
| 22635 | -Redacted- | $0 | $0 | $0 | $3535.81-BlockFi Inc. | No |
| 22637 | -Redacted- | $0 | $0 | $0 | $4029.33-BlockFi Inc. | No |
| 22639 | -Redacted- | $0 | $0 | $0 | $293.17-BlockFi International LTD. | Yes |
| 22640 | -Redacted- | $0 | $0 | $0 | $269.65-BlockFi International LTD. | Yes |
| 22641 | -Redacted- | $0 | $0 | $0 | $2069.98-BlockFi Inc. | No |
| 22643 | -Redacted- | $0 | $0 | $0 | $629.66-BlockFi Inc. | Yes |
| 22644 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 22645 | -Redacted- | $0 | $0 | $0 | $6368.53-BlockFi International LTD. | Yes |
| 22646 | -Redacted- | $0 | $0 | $171.94-BlockFi International LTD. | $114.15-BlockFi Inc. | Yes |
| 22647 | -Redacted- | $0 | $0 | $0 | $1641.35-BlockFi International LTD. | No |
| 22648 | -Redacted- | $0 | $0 | $0 | $313.77-BlockFi Inc. | No |
| 22649 | -Redacted- | $0 | $0 | $0 | $961.76-BlockFi International LTD. | No |
| 22651 | -Redacted- | $0 | $0 | $0 | $6128.55-BlockFi International LTD. | Yes |
| 22652 | naf trade llc | $0 | $0 | $0 | $10506.34-BlockFi Inc. | Yes |
| 22655 | -Redacted- | $0 | $0 | $0 | $1265.27-BlockFi Inc. | No |
| 22656 | -Redacted- | $0 | $0 | $0 | $9228-BlockFi Inc. | No |
| 22658 | -Redacted- | $0 | $0 | $0 | $2953.23-BlockFi International LTD. | Yes |
| 22659 | -Redacted- | $0 | $0 | $0 | $108.49-BlockFi Inc. | Yes |
| 22660 | -Redacted- | $0 | $0 | $0 | $180.14-BlockFi Inc. | No |
| 22662 | -Redacted- | $0 | $0 | $0 | $33828.78-BlockFi International LTD. | No |
| 22663 | -Redacted- | $0 | $0 | $0 | $3255.94-BlockFi Inc. | Yes |
| 22664 | -Redacted- | $0 | $322.33-BlockFi Inc. | $0 | $145.01-BlockFi Inc. | Yes |
| 22665 | -Redacted- | $0 | $0 | $0 | $2806.83-BlockFi International LTD. | Yes |
| 22666 | -Redacted- | $0 | $0 | $0 | $12.41-BlockFi Inc. | No |
| 22667 | -Redacted- | $0 | $0 | $0 | $9760.7-BlockFi Inc. | Yes |
| 22668 | -Redacted- | $0 | $0 | $0 | $1355.64-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------------|
| 22669 | -Redacted- | $0 | $0 | $0 | $14048.02-BlockFi Inc. $20613.52-Multiple Debtors Asserted | Yes |
| 22671 | -Redacted- | $0 | $0 | $0 | $196.43-BlockFi International LTD. | Yes |
| 22673 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | No |
| 22675 | -Redacted- | $0 | $0 | $0 | $485.65-BlockFi Inc. | No |
| 22677 | -Redacted- | $0 | $0 | $0 | $22075.72-BlockFi Inc. | Yes |
| 22678 | -Redacted- | $0 | $0 | $0 | $381.89-BlockFi International LTD. | Yes |
| 22681 | -Redacted- | $0 | $0 | $0 | $20204.72-BlockFi Inc. $36011.95-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 22682 | -Redacted- | $0 | $0 | $0 | $276.22-BlockFi Inc. | No |
| 22684 | -Redacted- | $0 | $0 | $0 | $3885.45-BlockFi Inc. | No |
| 22685 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 22686 | -Redacted- | $0 | $0 | $0 | $387.74-BlockFi International LTD. | Yes |
| 22689 | -Redacted- | $0 | $0 | $0 | $7773.98-BlockFi Inc. | No |
| 22690 | -Redacted- | $0 | $0 | $0 | $6959.67-BlockFi Inc. | No |
| 22691 | -Redacted- | $0 | $0 | $0 | $11983.63-BlockFi International LTD. | No |
| 22692 | -Redacted- | $0 | $0 | $0 | $4527.12-BlockFi Inc. | No |
| 22696 | -Redacted- | $0 | $0 | $0 | $1578.16-BlockFi International LTD. | Yes |
| 22698 | -Redacted- | $0 | $0 | $14370.12-BlockFi Inc. | $14395.88-BlockFi Inc. | Yes |
| 22699 | -Redacted- | $0 | $0 | $0 | $2372.8-BlockFi Inc. | Yes |
| 22700 | -Redacted- | $0 | $0 | $0 | $2279-BlockFi Inc. | No |
| 22701 | -Redacted- | $0 | $0 | $0 | $4781.86-BlockFi Inc. | Yes |
| 22702 | -Redacted- | $0 | $0 | $0 | $2728.85-BlockFi Inc. | No |
| 22705 | -Redacted- | $0 | $0 | $0 | $871.97-BlockFi International LTD. | Yes |
| 22706 | -Redacted- | $0 | $0 | $0 | $2412.54-BlockFi Inc. | Yes |
| 22707 | -Redacted- | $0 | $0 | $0 | $2969.51-BlockFi Inc. | No |
| 22710 | -Redacted- | $0 | $0 | $9826.35-BlockFi Inc. | $9881.02-BlockFi Inc. | Yes |
| 22711 | -Redacted- | $0 | $0 | $0 | $53312.12-BlockFi Inc. | No |
| 22715 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 22717 | -Redacted- | $0 | $0 | $0 | $1247.26-BlockFi Inc. | No |
| 22718 | -Redacted- | $0 | $0 | $0 | $4556.14-BlockFi Inc. | Yes |
| 22720 | -Redacted- | $0 | $0 | $0 | $15047.94-BlockFi Inc. | No |
| 22723 | -Redacted- | $0 | $0 | $0 | $8546.67-BlockFi Inc. | No |
| 22725 | -Redacted- | $0 | $0 | $0 | $30-BlockFi Inc. | No |
| 22728 | -Redacted- | $0 | $0 | $0 | $2500-BlockFi Inc. | No |
| 22729 | -Redacted- | $0 | $0 | $0 | $4146.5-BlockFi Inc. | No |
| 22730 | -Redacted- | $0 | $0 | $0 | $350.61-BlockFi Inc. | No |
| 22731 | -Redacted- | $0 | $0 | $0 | $6548-BlockFi Inc. | Yes |
| 22733 | -Redacted- | $0 | $0 | $0 | $52.5-BlockFi Inc. | No |
| 22735 | -Redacted- | $0 | $0 | $0 | $25.03-BlockFi International LTD. | No |
| 22736 | -Redacted- | $0 | $0 | $0 | $2494.93-BlockFi Inc. $1602.68-BlockFi International LTD. | Yes |
| 22737 | -Redacted- | $0 | $0 | $0 | $5780.73-BlockFi International LTD. | No |
| 22739 | -Redacted- | $0 | $0 | $0 | $387-BlockFi International LTD. | No |
| 22740 | -Redacted- | $0 | $0 | $0 | $1.55-BlockFi Inc. | No |
| 22742 | -Redacted- | $0 | $0 | $0 | $5765.61-BlockFi International LTD. | Yes |
| 22744 | -Redacted- | $0 | $0 | $0 | $206.45-BlockFi Inc. | No |
| 22745 | -Redacted- | $0 | $0 | $0 | $674.29-BlockFi Inc. | Yes |
| 22746 | -Redacted- | $0 | $0 | $0 | $18239.23-BlockFi Inc. | No |
| 22747 | -Redacted- | $0 | $0 | $0 | $112.64-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22750 | -Redacted- | $0 | $0 | $0 | $36614.22-BlockFi Inc. | No |
| 22752 | -Redacted- | $0 | $0 | $0 | $877.28-BlockFi Inc. | No |
| 22754 | -Redacted- | $0 | $0 | $0 | $3451.58-BlockFi International LTD. | No |
| 22756 | -Redacted- | $0 | $0 | $0 | $1248.47-BlockFi Inc. | No |
| 22758 | -Redacted- | $0 | $0 | $0 | $1443.5-BlockFi Inc. | No |
| 22760 | -Redacted- | $0 | $0 | $2809-BlockFi Inc. | $2726.71-BlockFi Inc. | Yes |
| 22761 | -Redacted- | $0 | $0 | $0 | $3101.85-BlockFi Inc. | Yes |
| 22762 | -Redacted- | $0 | $0 | $0 | $1149.73-BlockFi Inc. | No |
| 22763 | -Redacted- | $0 | $0 | $0 | $1363.19-BlockFi Inc. | Yes |
| 22764 | -Redacted- | $0 | $0 | $0 | $912-BlockFi Inc. | No |
| 22765 | -Redacted- | $0 | $0 | $0 | $5800-BlockFi Inc. | No |
| 22766 | -Redacted- | $0 | $0 | $0 | $692.87-BlockFi Inc. | No |
| 22767 | -Redacted- | $0 | $0 | $0 | $3172.69-BlockFi Inc. | No |
| 22768 | -Redacted- | $0 | $0 | $0 | $15373.75-BlockFi Inc. | No |
| 22775 | -Redacted- | $0 | $0 | $0 | $376.55-BlockFi Inc. | No |
| 22776 | -Redacted- | $0 | $0 | $0 | $1734.73-BlockFi International LTD. | Yes |
| 22778 | -Redacted- | $0 | $0 | $0 | $998.62-BlockFi Inc. | No |
| 22779 | -Redacted- | $0 | $0 | $0 | $4176.86-BlockFi Inc. | No |
| 22780 | -Redacted- | $0 | $0 | $0 | $112515.83-BlockFi International LTD. | Yes |
| 22782 | -Redacted- | $0 | $0 | $0 | $12497.05-BlockFi Inc. | No |
| 22784 | -Redacted- | $0 | $0 | $0 | $6848.9-BlockFi Inc. | Yes |
| 22788 | -Redacted- | $0 | $0 | $0 | $1301.56-BlockFi Inc. | Yes |
| 22789 | -Redacted- | $0 | $0 | $0 | $16518.01-BlockFi Inc. | No |
| 22790 | -Redacted- | $0 | $0 | $0 | $9431.19-BlockFi International LTD. | No |
| 22794 | -Redacted- | $0 | $0 | $0 | $212.1-BlockFi International LTD. | No |
| 22795 | -Redacted- | $0 | $0 | $0 | $2.3-BlockFi International LTD. | No |
| 22796 | -Redacted- | $0 | $0 | $0 | $1392.84-BlockFi International LTD. | Yes |
| 22799 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 22800 | -Redacted- | $0 | $0 | $0 | $1683.84-BlockFi International LTD. | Yes |
| 22803 | -Redacted- | $0 | $0 | $0 | $6810.55-BlockFi International LTD. | No |
| 22804 | -Redacted- | $0 | $0 | $0 | $2589.89-BlockFi International LTD. | Yes |
| 22805 | -Redacted- | $0 | $0 | $0 | $57.94-BlockFi Inc. | No |
| 22807 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 22810 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $5394.86-BlockFi Inc. | No |
| 22812 | -Redacted- | $0 | $0 | $2495.73-BlockFi Inc. | $2465.79-BlockFi Inc. | Yes |
| 22815 | -Redacted- | $0 | $0 | $0 | $587.98-BlockFi International LTD. | No |
| 22816 | -Redacted- | $0 | $0 | $0 | $1964.66-BlockFi Inc. | No |
| 22821 | -Redacted- | $0 | $0 | $0 | $74616.78-BlockFi Inc. | Yes |
| 22823 | -Redacted- | $0 | $0 | $0 | $2194.86-BlockFi Inc. | No |
| 22825 | -Redacted- | $0 | $0 | $0 | $10113.89-BlockFi Inc. | Yes |
| 22827 | -Redacted- | $0 | $0 | $0 | $597.13-BlockFi Inc. | No |
| 22828 | -Redacted- | $0 | $0 | $0 | $364.84-BlockFi International LTD. | Yes |
| 22830 | -Redacted- | $0 | $0 | $15000-BlockFi Inc. | $8588.77-BlockFi Inc. | Yes |
| 22831 | -Redacted- | $0 | $0 | $0 | $1267.68-BlockFi Inc. | No |
| 22832 | -Redacted- | $0 | $0 | $0 | $4807.39-BlockFi International LTD. | No |
| 22833 | -Redacted- | $0 | $0 | $0 | $527.61-BlockFi International LTD. | Yes |
| 22834 | -Redacted- | $0 | $0 | $0 | $6564.82-BlockFi Inc. | No |
| 22835 | -Redacted- | $0 | $0 | $0 | $5928.67-BlockFi Inc. | No |
| 22837 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 22838 | -Redacted- | $0 | $0 | $0 | $1414.2-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 22839 | -Redacted- | $0 | $0 | $0 | $10447.98-BlockFi Inc. | Yes |
| 22841 | -Redacted- | $0 | $0 | $0 | $50.77-BlockFi International LTD. | Yes |
| 22842 | -Redacted- | $0 | $0 | $0 | $970.78-BlockFi Inc. | No |
| 22844 | -Redacted- | $0 | $0 | $0 | $1935.49-BlockFi International LTD. | No |
| 22845 | -Redacted- | $0 | $0 | $0 | $2677.43-BlockFi Inc. $2621.93-Multiple Debtors Asserted | Yes |
| 22846 | -Redacted- | $0 | $0 | $0 | $1637.59-BlockFi Inc. | Yes |
| 22847 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 22848 | -Redacted- | $0 | $0 | $0 | $31640.03-BlockFi Inc. | No |
| 22849 | -Redacted- | $0 | $0 | $0 | $60.42-BlockFi Inc. | Yes |
| 22851 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 22852 | -Redacted- | $0 | $0 | $0 | $32692.04-BlockFi Inc. $98873-Multiple Debtors Asserted | Yes |
| 22855 | -Redacted- | $0 | $0 | $0 | $162-BlockFi Inc. | No |
| 22856 | -Redacted- | $0 | $0 | $0 | $352.49-BlockFi Inc. | Yes |
| 22857 | -Redacted- | $0 | $0 | $0 | $4722.42-BlockFi Inc. | Yes |
| 22859 | -Redacted- | $0 | $0 | $0 | $658.57-BlockFi Inc. | Yes |
| 22861 | -Redacted- | $0 | $0 | $0 | $877.55-BlockFi Inc. | No |
| 22862 | -Redacted- | $0 | $0 | $0 | $4965.8-BlockFi Inc. | No |
| 22863 | -Redacted- | $0 | $0 | $0 | $2708.44-BlockFi Inc. | No |
| 22865 | -Redacted- | $0 | $0 | $0 | $10937.34-BlockFi International LTD. | No |
| 22866 | -Redacted- | $0 | $0 | $0 | $3239.65-BlockFi Inc. | Yes |
| 22867 | -Redacted- | $0 | $0 | $0 | $21500-BlockFi Inc. | No |
| 22868 | -Redacted- | $0 | $0 | $579.16-BlockFi Inc. | $7992.15-BlockFi Inc. | Yes |
| 22872 | -Redacted- | $0 | $0 | $0 | $3696.99-BlockFi Inc. | No |
| 22873 | -Redacted- | $0 | $0 | $0 | $143.12-BlockFi Inc. | No |
| 22874 | -Redacted- | $0 | $0 | $0 | $2019.93-BlockFi Inc. | No |
| 22875 | -Redacted- | $0 | $0 | $0 | $5380.16-BlockFi Inc. | No |
| 22879 | -Redacted- | $0 | $0 | $0 | $686.04-BlockFi Inc. | No |
| 22881 | -Redacted- | $0 | $0 | $0 | $2470.66-BlockFi Inc. $1413.6-BlockFi International LTD. | Yes |
| 22883 | -Redacted- | $0 | $0 | $0 | $7804.25-BlockFi Inc. | Yes |
| 22885 | -Redacted- | $0 | $0 | $0 | $2826.1-BlockFi Inc. | No |
| 22886 | -Redacted- | $0 | $0 | $0 | $519.12-BlockFi International LTD. | No |
| 22889 | -Redacted- | $0 | $0 | $10329.32-BlockFi International LTD. | $10329.31-BlockFi International LTD. | Yes |
| 22890 | -Redacted- | $0 | $0 | $0 | $73.28-BlockFi Inc. | No |
| 22892 | -Redacted- | $0 | $0 | $0 | $4829.29-BlockFi Inc. | Yes |
| 22893 | -Redacted- | $0 | $0 | $0 | $1844.9-BlockFi Inc. | Yes |
| 22894 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 22895 | -Redacted- | $0 | $0 | $0 | $64.59-BlockFi International LTD. | Yes |
| 22896 | -Redacted- | $0 | $0 | $1338.87-BlockFi Inc. | $1341.75-BlockFi Inc. | Yes |
| 22897 | -Redacted- | $0 | $0 | $0 | $299.13-BlockFi International LTD. | No |
| 22899 | -Redacted- | $0 | $0 | $0 | $151.32-BlockFi Inc. | Yes |
| 22901 | -Redacted- | $0 | $0 | $0 | $1794.61-BlockFi International LTD. | No |
| 22904 | -Redacted- | $0 | $0 | $2889.19-BlockFi Inc. | $1811.84-BlockFi Inc. | Yes |
| 22908 | -Redacted- | $0 | $0 | $10350-BlockFi Inc. | $7292.42-BlockFi Inc. | Yes |
| 22910 | -Redacted- | $0 | $0 | $0 | $6553.14-BlockFi Inc. | No |
| 22913 | -Redacted- | $0 | $0 | $0 | $31.06-BlockFi Inc. | No |
| 22915 | -Redacted- | $0 | $0 | $0 | $10925.46-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22916 | -Redacted- | $0 | $0 | $0 | $221.27-BlockFi Inc. | Yes |
| 22922 | -Redacted- | $0 | $0 | $0 | $6542393.15-BlockFi International LTD. | Yes |
| 22923 | -Redacted- | $0 | $0 | $0 | $391.25-BlockFi Inc. | Yes |
| 22924 | -Redacted- | $0 | $0 | $0 | $48215.84-BlockFi Inc. | Yes |
| 22925 | -Redacted- | $0 | $0 | $0 | $12369.96-BlockFi International LTD. | No |
| 22927 | -Redacted- | $0 | $0 | $0 | $8370.42-BlockFi Inc. | Yes |
| 22928 | -Redacted- | $0 | $0 | $0 | $256.36-BlockFi Inc. | Yes |
| 22930 | -Redacted- | $0 | $0 | $0 | $1957.79-BlockFi Inc. | No |
| 22931 | -Redacted- | $0 | $0 | $0 | $8250-BlockFi Inc. | No |
| 22932 | -Redacted- | $0 | $0 | $0 | $67.26-BlockFi International LTD. | No |
| 22936 | -Redacted- | $0 | $0 | $0 | $3378.05-BlockFi Inc. | No |
| 22937 | -Redacted- | $0 | $0 | $0 | $2338.89-BlockFi Inc. | Yes |
| 22938 | -Redacted- | $0 | $0 | $0 | $24.69-BlockFi Inc. | No |
| 22939 | -Redacted- | $0 | $0 | $0 | $2358.25-BlockFi International LTD. | No |
| 22941 | -Redacted- | $0 | $0 | $0 | $2603.56-BlockFi Inc. | Yes |
| 22942 | -Redacted- | $0 | $0 | $0 | $11077.03-BlockFi Inc. | Yes |
| 22945 | -Redacted- | $0 | $0 | $1700-BlockFi Inc. | $1610.81-BlockFi Inc. | Yes |
| 22946 | -Redacted- | $0 | $0 | $0 | $8427.07-BlockFi Inc. | No |
| 22948 | -Redacted- | $0 | $0 | $0 | $438.54-BlockFi Inc. | Yes |
| 22949 | -Redacted- | $0 | $0 | $0 | $126-BlockFi International LTD. | No |
| 22951 | -Redacted- | $0 | $0 | $0 | $526.92-BlockFi Inc. | Yes |
| 22952 | -Redacted- | $0 | $0 | $0 | $2157.5-BlockFi Inc. | No |
| 22954 | -Redacted- | $0 | $0 | $0 | $14332.52-BlockFi Inc. | Yes |
| 22957 | -Redacted- | $0 | $0 | $0 | $260.3-BlockFi International LTD. | No |
| 22958 | -Redacted- | $0 | $0 | $0 | $5135.04-BlockFi Inc. | No |
| 22960 | -Redacted- | $0 | $0 | $0 | $1456.96-BlockFi Inc. | Yes |
| 22962 | -Redacted- | $0 | $0 | $0 | $543.5-BlockFi International LTD. | No |
| 22963 | -Redacted- | $0 | $0 | $0 | $706.96-BlockFi Inc. | Yes |
| 22965 | -Redacted- | $0 | $0 | $10387.65-BlockFi Inc. | $10405.3-BlockFi Inc. | Yes |
| 22966 | -Redacted- | $0 | $0 | $0 | $3883.75-BlockFi Inc. | No |
| 22969 | -Redacted- | $0 | $0 | $0 | $846.43-BlockFi Inc. | Yes |
| 22970 | -Redacted- | $0 | $0 | $0 | $96647.67-BlockFi Inc. | Yes |
| 22972 | -Redacted- | $0 | $0 | $0 | $16206-BlockFi Inc. | No |
| 22975 | -Redacted- | $0 | $0 | $0 | $550.45-BlockFi Inc. | Yes |
| 22976 | -Redacted- | $0 | $0 | $0 | $4126-BlockFi Inc. | No |
| 22978 | -Redacted- | $0 | $0 | $0 | $2770.69-BlockFi Inc. | No |
| 22979 | -Redacted- | $0 | $0 | $0 | $184.1-BlockFi Inc. | No |
| 22980 | -Redacted- | $0 | $0 | $0 | $76.2-BlockFi Inc. | Yes |
| 22981 | -Redacted- | $0 | $0 | $0 | $580-BlockFi Inc. | No |
| 22982 | -Redacted- | $0 | $0 | $0 | $849.24-BlockFi International LTD. | Yes |
| 22983 | -Redacted- | $0 | $0 | $0 | $426.13-BlockFi Inc. | No |
| 22984 | -Redacted- | $0 | $0 | $0 | $11.25-BlockFi Inc. | Yes |
| 22985 | -Redacted- | $0 | $0 | $0 | $1593.11-BlockFi Inc. | Yes |
| 22986 | -Redacted- | $0 | $0 | $0 | $1941.51-BlockFi Inc. | No |
| 22987 | -Redacted- | $0 | $0 | $0 | $1082.28-BlockFi Inc. | No |
| 22990 | -Redacted- | $0 | $0 | $0 | $1671.17-BlockFi Inc. | Yes |
| 22991 | -Redacted- | $0 | $0 | $0 | $2213.47-BlockFi International LTD. | Yes |
| 22992 | Sovereign Utilities LLC | $0 | $0 | $0 | $25.16-BlockFi Inc. | Yes |
| 22993 | -Redacted- | $0 | $0 | $0 | $261.17-BlockFi Inc. | No |
| 22994 | -Redacted- | $0 | $0 | $0 | $75.31-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22996 | -Redacted- | $0 | $0 | $0 | $10174.35-BlockFi Inc. | Yes |
| 22997 | -Redacted- | $0 | $0 | $0 | $101.95-BlockFi International LTD. | No |
| 22998 | -Redacted- | $0 | $0 | $10900-BlockFi Inc. | $17.65-BlockFi Inc. | Yes |
| 22999 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2527.33-BlockFi Inc. | Yes |
| 23000 | -Redacted- | $0 | $0 | $0 | $230.71-BlockFi Inc. | Yes |
| 23002 | -Redacted- | $0 | $0 | $0 | $6444.12-BlockFi Inc. | Yes |
| 23003 | -Redacted- | $0 | $0 | $0 | $694.54-BlockFi Inc. | No |
| 23004 | -Redacted- | $0 | $0 | $0 | $1164205.18-BlockFi International LTD. | No |
| 23005 | -Redacted- | $0 | $0 | $0 | $1041.3-BlockFi Inc. | No |
| 23009 | -Redacted- | $0 | $0 | $0 | $722.75-BlockFi Inc. | Yes |
| 23011 | -Redacted- | $0 | $0 | $0 | $114.68-BlockFi Inc. | Yes |
| 23013 | -Redacted- | $0 | $0 | $0 | $3206.88-BlockFi Inc. | Yes |
| 23014 | -Redacted- | $0 | $0 | $0 | $16667.96-BlockFi International LTD. | No |
| 23015 | -Redacted- | $0 | $0 | $0 | $2259.69-BlockFi Inc. | No |
| 23017 | -Redacted- | $0 | $0 | $0 | $5381.27-BlockFi Inc. | No |
| 23018 | -Redacted- | $0 | $0 | $0 | $2544.27-BlockFi International LTD. | No |
| 23021 | -Redacted- | $0 | $0 | $0 | $2214.43-BlockFi Inc. | Yes |
| 23022 | -Redacted- | $0 | $0 | $0 | $464.53-BlockFi International LTD. | Yes |
| 23028 | -Redacted- | $0 | $0 | $0 | $4671.06-BlockFi Inc. | Yes |
| 23029 | -Redacted- | $0 | $0 | $0 | $29840.94-BlockFi Inc. | Yes |
| 23031 | -Redacted- | $0 | $0 | $0 | $1139.08-BlockFi International LTD. | Yes |
| 23032 | -Redacted- | $0 | $0 | $0 | $303.15-BlockFi Inc. | Yes |
| 23034 | -Redacted- | $0 | $0 | $0 | $71.15-BlockFi International LTD. | No |
| 23036 | -Redacted- | $0 | $0 | $0 | $1973.28-BlockFi Inc. | No |
| 23038 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $38650-BlockFi Inc. | No |
| 23040 | -Redacted- | $0 | $0 | $0 | $2.59-BlockFi International LTD. | Yes |
| 23041 | -Redacted- | $0 | $0 | $0 | $325.33-BlockFi Inc. | Yes |
| 23043 | -Redacted- | $0 | $0 | $0 | $54926.5-BlockFi Inc. | Yes |
| 23047 | -Redacted- | $0 | $0 | $0 | $814.77-BlockFi Inc. | No |
| 23049 | -Redacted- | $0 | $0 | $0 | $1284.76-BlockFi Inc. | Yes |
| 23052 | -Redacted- | $0 | $0 | $0 | $2177.61-BlockFi Inc. | Yes |
| 23053 | -Redacted- | $0 | $0 | $0 | $821.2-BlockFi International LTD. | No |
| 23055 | -Redacted- | $0 | $0 | $0 | $551.03-BlockFi Inc. | No |
| 23056 | -Redacted- | $0 | $0 | $0 | $8.16-BlockFi International LTD. | Yes |
| 23057 | -Redacted- | $0 | $0 | $0 | $375.1-BlockFi Inc. | Yes |
| 23058 | -Redacted- | $0 | $0 | $0 | $1033.83-BlockFi Inc. | Yes |
| 23061 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi Inc. | No |
| 23062 | -Redacted- | $0 | $0 | $0 | $12035.31-BlockFi Inc. | No |
| 23064 | -Redacted- | $0 | $0 | $0 | $6659.16-BlockFi Inc. | Yes |
| 23068 | -Redacted- | $0 | $0 | $0 | $4688.99-BlockFi Inc. | No |
| 23069 | -Redacted- | $0 | $0 | $0 | $2021.97-BlockFi Inc. | Yes |
| 23073 | -Redacted- | $0 | $0 | $0 | $259.18-BlockFi International LTD. | Yes |
| 23075 | -Redacted- | $0 | $0 | $0 | $97.99-BlockFi International LTD. | Yes |
| 23077 | -Redacted- | $0 | $0 | $0 | $9702.23-BlockFi Inc. | Yes |
| 23079 | -Redacted- | $0 | $0 | $0 | $8759.45-BlockFi Inc. | No |
| 23083 | -Redacted- | $0 | $0 | $0 | $3567.54-BlockFi Inc. | No |
| 23084 | -Redacted- | $0 | $0 | $0 | $650.49-BlockFi International LTD. | Yes |
| 23085 | -Redacted- | $0 | $0 | $0 | $7275.62-BlockFi Inc. $7292.52-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23087 | -Redacted- | $0 | $0 | $30000-BlockFi International LTD. | $23361.48-BlockFi International LTD. | Yes |
| 23088 | -Redacted- | $0 | $0 | $0 | $206.36-BlockFi Inc. | No |
| 23089 | -Redacted- | $0 | $0 | $0 | $448.01-BlockFi International LTD. | Yes |
| 23091 | -Redacted- | $0 | $0 | $0 | $36549.39-BlockFi International LTD. | No |
| 23092 | -Redacted- | $0 | $0 | $0 | $1652.52-BlockFi Inc. | No |
| 23093 | -Redacted- | $0 | $0 | $0 | $1919.02-BlockFi Inc. $4064.5-Multiple Debtors Asserted | Yes |
| 23095 | -Redacted- | $0 | $0 | $0 | $2845.71-BlockFi Inc. | No |
| 23096 | -Redacted- | $0 | $0 | $0 | $666.84-BlockFi Inc. | Yes |
| 23098 | -Redacted- | $0 | $0 | $0 | $2020.38-BlockFi Inc. | No |
| 23099 | -Redacted- | $0 | $0 | $0 | $53857-BlockFi Inc. | No |
| 23101 | -Redacted- | $0 | $0 | $0 | $2047.28-BlockFi Inc. | Yes |
| 23102 | -Redacted- | $0 | $0 | $300-Multiple Debtors Asserted | $73.83-BlockFi Inc. | Yes |
| 23103 | -Redacted- | $0 | $0 | $0 | $5854.03-BlockFi Inc. | No |
| 23104 | -Redacted- | $0 | $0 | $0 | $16055.2-BlockFi International LTD. | Yes |
| 23110 | -Redacted- | $0 | $0 | $0 | $16434.04-BlockFi Inc. | Yes |
| 23111 | -Redacted- | $0 | $7485.22-BlockFi Inc. | $0 | $6717.03-BlockFi International LTD. | Yes |
| 23112 | -Redacted- | $0 | $0 | $0 | $4818.68-BlockFi International LTD. | Yes |
| 23114 | -Redacted- | $0 | $0 | $0 | $5155.66-BlockFi Inc. | No |
| 23117 | -Redacted- | $0 | $0 | $0 | $672.23-BlockFi Inc. | No |
| 23118 | -Redacted- | $0 | $0 | $0 | $2367.53-BlockFi Inc. | No |
| 23121 | -Redacted- | $0 | $0 | $0 | $143.9-BlockFi Inc. | Yes |
| 23123 | -Redacted- | $0 | $0 | $0 | $1010.19-BlockFi Inc. | Yes |
| 23125 | -Redacted- | $0 | $0 | $0 | $1675.93-BlockFi Inc. $1724.55-Multiple Debtors Asserted | Yes |
| 23126 | -Redacted- | $0 | $0 | $0 | $4270.3-BlockFi Inc. | Yes |
| 23127 | -Redacted- | $0 | $0 | $0 | $1587.53-BlockFi Inc. | No |
| 23129 | -Redacted- | $0 | $0 | $0 | $1984.46-BlockFi International LTD. | Yes |
| 23130 | -Redacted- | $0 | $0 | $0 | $153.86-BlockFi Inc. | Yes |
| 23132 | -Redacted- | $0 | $0 | $0 | $2419-BlockFi Inc. | No |
| 23134 | -Redacted- | $0 | $0 | $0 | $1145.17-BlockFi International LTD. | No |
| 23137 | -Redacted- | $0 | $0 | $0 | $2133.43-BlockFi Inc. | Yes |
| 23139 | -Redacted- | $0 | $0 | $0 | $3152.46-BlockFi Inc. | No |
| 23140 | -Redacted- | $0 | $0 | $0 | $354.69-BlockFi International LTD. | Yes |
| 23142 | -Redacted- | $0 | $0 | $0 | $1198.02-BlockFi International LTD. | Yes |
| 23143 | -Redacted- | $0 | $0 | $0 | $5853.13-BlockFi Inc. | Yes |
| 23144 | -Redacted- | $0 | $0 | $0 | $1450.86-BlockFi Inc. | Yes |
| 23146 | -Redacted- | $0 | $0 | $0 | $600.41-BlockFi Inc. | Yes |
| 23147 | -Redacted- | $0 | $0 | $0 | $1825.98-BlockFi Inc. | No |
| 23149 | -Redacted- | $0 | $0 | $0 | $550.56-BlockFi International LTD. | Yes |
| 23150 | -Redacted- | $0 | $0 | $0 | $17220.53-BlockFi Inc. | Yes |
| 23151 | -Redacted- | $0 | $0 | $0 | $100.56-BlockFi International LTD. | Yes |
| 23153 | -Redacted- | $0 | $0 | $0 | $5486-BlockFi Inc. | No |
| 23156 | -Redacted- | $0 | $1672.4-BlockFi International LTD. | $0 | $1676.82-BlockFi International LTD. | Yes |
| 23157 | -Redacted- | $0 | $0 | $0 | $301.88-BlockFi International LTD. | Yes |
| 23158 | -Redacted- | $0 | $0 | $0 | $1283.39-BlockFi Inc. | Yes |
| 23159 | -Redacted- | $0 | $0 | $0 | $363.56-BlockFi Inc. $364.52-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23162 | -Redacted- | $0 | $0 | $0 | $7.71-BlockFi International LTD. | Yes |
| 23163 | -Redacted- | $0 | $0 | $0 | $3364.34-BlockFi Inc. | Yes |
| 23165 | -Redacted- | $0 | $0 | $0 | $361.86-BlockFi Inc. | Yes |
| 23167 | -Redacted- | $0 | $0 | $0 | $14896.83-BlockFi International LTD. | Yes |
| 23169 | -Redacted- | $0 | $0 | $0 | $5773.66-BlockFi Inc. | Yes |
| 23170 | -Redacted- | $0 | $0 | $0 | $5.24-BlockFi Inc. | Yes |
| 23173 | -Redacted- | $0 | $0 | $0 | $20.88-BlockFi Inc. $20.88-Multiple Debtors Asserted | Yes |
| 23174 | -Redacted- | $0 | $0 | $0 | $18736.52-BlockFi Inc. | No |
| 23175 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 23177 | -Redacted- | $0 | $0 | $0 | $255.05-BlockFi Inc. | Yes |
| 23181 | -Redacted- | $0 | $0 | $0 | $154.71-BlockFi Inc. | Yes |
| 23182 | -Redacted- | $0 | $0 | $0 | $789.1-BlockFi Inc. | No |
| 23185 | -Redacted- | $0 | $0 | $0 | $734.26-BlockFi International LTD. | Yes |
| 23186 | -Redacted- | $0 | $0 | $0 | $5249.6-BlockFi International LTD. | No |
| 23190 | -Redacted- | $0 | $0 | $0 | $1264.21-BlockFi International LTD. | No |
| 23192 | -Redacted- | $0 | $0 | $0 | $907.13-BlockFi Inc. | No |
| 23193 | -Redacted- | $0 | $0 | $0 | $680.59-BlockFi International LTD. | Yes |
| 23194 | -Redacted- | $0 | $0 | $0 | $2826.47-BlockFi Inc. | No |
| 23195 | -Redacted- | $0 | $0 | $0 | $352.49-BlockFi Inc. | Yes |
| 23196 | -Redacted- | $0 | $0 | $0 | $1904.05-BlockFi Inc. | Yes |
| 23197 | -Redacted- | $0 | $0 | $0 | $3163.25-BlockFi Inc. | No |
| 23199 | -Redacted- | $0 | $0 | $0 | $22177.38-BlockFi Inc. | No |
| 23200 | -Redacted- | $0 | $0 | $0 | $524.99-BlockFi Inc. | No |
| 23202 | -Redacted- | $0 | $0 | $0 | $9513-BlockFi Inc. | No |
| 23203 | -Redacted- | $0 | $0 | $0 | $85.24-BlockFi Inc. | No |
| 23205 | -Redacted- | $0 | $0 | $0 | $2600-BlockFi Inc. | No |
| 23206 | -Redacted- | $0 | $0 | $0 | $37014.82-BlockFi Inc. $36826.55-Multiple Debtors Asserted | Yes |
| 23207 | -Redacted- | $0 | $0 | $0 | $2.17-BlockFi Inc. | No |
| 23210 | -Redacted- | $0 | $0 | $0 | $16590.55-BlockFi Inc. | No |
| 23211 | -Redacted- | $0 | $0 | $0 | $3578.46-BlockFi Inc. | No |
| 23212 | -Redacted- | $0 | $0 | $0 | $573.14-BlockFi Inc. | No |
| 23213 | -Redacted- | $0 | $0 | $0 | $5465.42-BlockFi Inc. | No |
| 23214 | -Redacted- | $0 | $0 | $0 | $4760.86-BlockFi International LTD. | Yes |
| 23215 | -Redacted- | $0 | $0 | $0 | $7800-BlockFi Inc. | No |
| 23217 | -Redacted- | $0 | $0 | $0 | $119.04-BlockFi Inc. | Yes |
| 23218 | -Redacted- | $0 | $0 | $0 | $167.54-BlockFi International LTD. | No |
| 23219 | -Redacted- | $0 | $0 | $0 | $1374.27-BlockFi Inc. $2302.83-Multiple Debtors Asserted | Yes |
| 23220 | -Redacted- | $0 | $0 | $0 | $69.21-BlockFi Inc. | No |
| 23223 | -Redacted- | $0 | $0 | $0 | $639.11-BlockFi International LTD. | No |
| 23224 | -Redacted- | $0 | $0 | $0 | $27.84-BlockFi Inc. | No |
| 23225 | -Redacted- | $0 | $0 | $0 | $90.43-BlockFi International LTD. | Yes |
| 23227 | -Redacted- | $0 | $0 | $0 | $3013.8-BlockFi Inc. | Yes |
| 23228 | -Redacted- | $0 | $0 | $0 | $7129-BlockFi Inc. | No |
| 23229 | -Redacted- | $0 | $0 | $0 | $405.28-BlockFi Inc. | No |
| 23234 | -Redacted- | $0 | $0 | $0 | $2385.2-BlockFi Inc. | No |
| 23235 | -Redacted- | $0 | $0 | $0 | $1751.05-BlockFi Inc. | Yes |
| 23237 | -Redacted- | $0 | $0 | $0 | $3874.77-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23238 | -Redacted- | $0 | $0 | $0 | $3612.32-BlockFi Inc. $5108.6-Multiple Debtors Asserted | Yes |
| 23240 | -Redacted- | $0 | $0 | $0 | $1551.72-BlockFi Inc. | No |
| 23241 | -Redacted- | $0 | $0 | $0 | $2304-BlockFi Inc. | No |
| 23243 | -Redacted- | $0 | $0 | $0 | $1192.43-BlockFi International LTD. | Yes |
| 23244 | -Redacted- | $0 | $0 | $0 | $813.64-BlockFi Inc. | Yes |
| 23245 | -Redacted- | $0 | $0 | $0 | $1245.63-BlockFi Inc. | No |
| 23246 | -Redacted- | $0 | $0 | $0 | $356.59-BlockFi Inc. $383.26-Multiple Debtors Asserted | Yes |
| 23247 | -Redacted- | $0 | $0 | $0 | $735.56-BlockFi International LTD. | Yes |
| 23249 | -Redacted- | $0 | $0 | $0 | $41.68-BlockFi Inc. | No |
| 23250 | -Redacted- | $0 | $0 | $22643.21-BlockFi Inc. | $13424.85-BlockFi Inc. | Yes |
| 23251 | -Redacted- | $0 | $0 | $0 | $865.28-BlockFi Inc. | No |
| 23253 | -Redacted- | $0 | $0 | $0 | $3.56-BlockFi Inc. | No |
| 23257 | -Redacted- | $0 | $0 | $0 | $4488.76-BlockFi Inc. | Yes |
| 23261 | -Redacted- | $0 | $0 | $0 | $9883.47-BlockFi Inc. | No |
| 23262 | -Redacted- | $0 | $0 | $0 | $86062.93-BlockFi Inc. | Yes |
| 23263 | -Redacted- | $0 | $0 | $0 | $341.77-BlockFi International LTD. | Yes |
| 23264 | -Redacted- | $0 | $0 | $0 | $1240.38-BlockFi Inc. | No |
| 23266 | -Redacted- | $0 | $0 | $0 | $225.59-BlockFi Inc. | No |
| 23267 | -Redacted- | $0 | $0 | $0 | $199.52-BlockFi Inc. | No |
| 23268 | -Redacted- | $0 | $0 | $0 | $219.54-BlockFi Inc. | Yes |
| 23272 | -Redacted- | $0 | $0 | $0 | $20009.61-BlockFi Inc. $30810.73-Multiple Debtors Asserted | Yes |
| 23273 | -Redacted- | $0 | $0 | $0 | $1041.04-BlockFi International LTD. | No |
| 23274 | -Redacted- | $0 | $0 | $1845.75-BlockFi Inc. | $1133.36-BlockFi Inc. | Yes |
| 23275 | -Redacted- | $0 | $0 | $0 | $512.49-BlockFi International LTD. | No |
| 23279 | -Redacted- | $0 | $0 | $0 | $1074.85-BlockFi Inc. | No |
| 23281 | -Redacted- | $0 | $0 | $0 | $12716.14-BlockFi International LTD. | Yes |
| 23282 | -Redacted- | $0 | $0 | $0 | $880-BlockFi Inc. | No |
| 23283 | -Redacted- | $0 | $0 | $0 | $29.92-BlockFi Inc. | No |
| 23284 | -Redacted- | $0 | $0 | $0 | $1779.49-BlockFi Inc. | Yes |
| 23286 | -Redacted- | $0 | $0 | $0 | $1324.1-BlockFi Inc. | No |
| 23289 | -Redacted- | $0 | $0 | $0 | $43154.4-BlockFi Inc. | Yes |
| 23291 | -Redacted- | $0 | $0 | $0 | $146.52-BlockFi Inc. $235.58-Multiple Debtors Asserted | Yes |
| 23293 | -Redacted- | $0 | $0 | $0 | $3971.91-BlockFi Inc. | No |
| 23294 | -Redacted- | $0 | $0 | $0 | $5329.43-BlockFi Inc. | Yes |
| 23295 | -Redacted- | $0 | $0 | $0 | $196.92-BlockFi Inc. | No |
| 23296 | -Redacted- | $0 | $0 | $0 | $163.94-BlockFi International LTD. | No |
| 23297 | -Redacted- | $0 | $0 | $0 | $112922.6-BlockFi Inc. | Yes |
| 23301 | -Redacted- | $0 | $0 | $0 | $671.33-BlockFi Inc. | Yes |
| 23302 | -Redacted- | $0 | $0 | $213.94-BlockFi Inc. | $215.13-BlockFi Inc. | Yes |
| 23303 | -Redacted- | $0 | $0 | $0 | $620.7-BlockFi Inc. | No |
| 23306 | -Redacted- | $0 | $0 | $1474.1-BlockFi Inc. | $1290.42-BlockFi Inc. | Yes |
| 23307 | -Redacted- | $0 | $0 | $0 | $854.94-BlockFi Inc. | No |
| 23309 | -Redacted- | $0 | $0 | $0 | $148.85-BlockFi International LTD. | No |
| 23310 | -Redacted- | $0 | $0 | $0 | $2563.33-BlockFi Inc. | No |
| 23313 | -Redacted- | $0 | $0 | $0 | $9744.84-BlockFi Inc. | No |
| 23315 | -Redacted- | $0 | $0 | $0 | $108.6-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 228 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 23316 | -Redacted- | $0 | $0 | $0 | $6971.06-BlockFi Inc. | No |
| 23317 | -Redacted- | $0 | $0 | $0 | $793.48-BlockFi International LTD. | No |
| 23318 | -Redacted- | $0 | $0 | $0 | $3726.78-BlockFi Inc. | No |
| 23319 | -Redacted- | $0 | $0 | $1017.56-BlockFi International LTD. | $789.72-BlockFi International LTD. | Yes |
| 23320 | -Redacted- | $0 | $0 | $0 | $736.46-BlockFi Inc. $877-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 23323 | -Redacted- | $0 | $0 | $0 | $2923.17-BlockFi Inc. | No |
| 23324 | -Redacted- | $0 | $0 | $0 | $2031.97-BlockFi Inc. | Yes |
| 23325 | -Redacted- | $0 | $0 | $0 | $2594.25-BlockFi Inc. | Yes |
| 23326 | -Redacted- | $0 | $0 | $0 | $126.23-BlockFi International LTD. | No |
| 23327 | -Redacted- | $0 | $0 | $0 | $1100.36-BlockFi International LTD. | No |
| 23328 | -Redacted- | $0 | $0 | $0 | $5572.92-BlockFi Inc. | Yes |
| 23330 | -Redacted- | $0 | $0 | $0 | $340.36-BlockFi Inc. | Yes |
| 23331 | -Redacted- | $0 | $0 | $0 | $11570.21-BlockFi Inc. | Yes |
| 23332 | -Redacted- | $0 | $0 | $30908.74-BlockFi Inc. | $30908.74-BlockFi Inc. | Yes |
| 23335 | -Redacted- | $0 | $0 | $0 | $2396.22-BlockFi International LTD. | No |
| 23339 | -Redacted- | $0 | $0 | $4157.98-BlockFi Inc. | $3515.98-BlockFi Inc. | Yes |
| 23341 | -Redacted- | $0 | $0 | $0 | $14549.87-BlockFi Inc. | Yes |
| 23344 | -Redacted- | $0 | $0 | $0 | $6807.41-BlockFi Inc. | No |
| 23345 | -Redacted- | $0 | $0 | $0 | $2800-BlockFi Inc. | No |
| 23346 | -Redacted- | $0 | $0 | $0 | $3896.16-BlockFi Inc. | No |
| 23347 | -Redacted- | $0 | $0 | $0 | $17903.64-BlockFi Inc. | No |
| 23348 | -Redacted- | $0 | $0 | $0 | $1082.44-BlockFi Inc. | No |
| 23349 | -Redacted- | $0 | $0 | $0 | $6210.16-BlockFi Inc. | Yes |
| 23351 | -Redacted- | $0 | $0 | $0 | $172.05-BlockFi International LTD. | Yes |
| 23356 | Profits LLC | $0 | $0 | $0 | $8000-BlockFi Inc. | No |
| 23358 | -Redacted- | $0 | $0 | $0 | $894.16-BlockFi Inc. | Yes |
| 23361 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 23362 | -Redacted- | $0 | $0 | $0 | $251.83-BlockFi Inc. | Yes |
| 23368 | -Redacted- | $0 | $0 | $0 | $1093.92-BlockFi Inc. | No |
| 23369 | -Redacted- | $0 | $0 | $0 | $9037.35-BlockFi Inc. | Yes |
| 23370 | -Redacted- | $0 | $0 | $0 | $12000-BlockFi International LTD. | No |
| 23372 | -Redacted- | $0 | $0 | $0 | $3299.53-BlockFi Inc. | Yes |
| 23373 | -Redacted- | $0 | $0 | $0 | $284.61-BlockFi Inc. | No |
| 23374 | -Redacted- | $0 | $0 | $0 | $71632.97-BlockFi Inc. | No |
| 23376 | -Redacted- | $0 | $0 | $0 | $13872.86-BlockFi Inc. | No |
| 23378 | -Redacted- | $0 | $0 | $0 | $364.17-BlockFi Inc. | No |
| 23379 | -Redacted- | $0 | $0 | $0 | $16228.49-BlockFi Inc. | No |
| 23380 | -Redacted- | $0 | $0 | $0 | $1167.89-BlockFi Inc. | Yes |
| 23381 | -Redacted- | $0 | $0 | $0 | $6752-BlockFi Inc. | Yes |
| 23382 | -Redacted- | $0 | $0 | $0 | $5296.42-BlockFi Inc. | No |
| 23383 | -Redacted- | $0 | $0 | $0 | $363.73-BlockFi International LTD. | Yes |
| 23384 | -Redacted- | $0 | $0 | $0 | $852.69-BlockFi Inc. | No |
| 23387 | -Redacted- | $0 | $0 | $0 | $15200.91-BlockFi Inc. | Yes |
| 23388 | -Redacted- | $0 | $0 | $0 | $22477.1-BlockFi Inc. | No |
| 23389 | -Redacted- | $0 | $0 | $0 | $4688.71-BlockFi Inc. | Yes |
| 23391 | -Redacted- | $0 | $0 | $0 | $34068.49-BlockFi Inc. | No |
| 23393 | -Redacted- | $0 | $0 | $50-BlockFi Inc. | $116.48-BlockFi Inc. | Yes |
| 23394 | -Redacted- | $0 | $0 | $0 | $12061.29-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------------|
| 23395 | -Redacted- | $0 | $0 | $0 | $3095.66-BlockFi Inc. | No |
| 23398 | -Redacted- | $0 | $0 | $0 | $26834.44-BlockFi Inc. | Yes |
| 23401 | -Redacted- | $0 | $0 | $0 | $697.54-BlockFi Inc. | Yes |
| 23403 | -Redacted- | $0 | $0 | $0 | $12042.66-BlockFi Inc. | Yes |
| 23404 | -Redacted- | $0 | $0 | $0 | $466.21-BlockFi Inc. | Yes |
| 23405 | -Redacted- | $0 | $0 | $0 | $36.24-BlockFi Inc. | Yes |
| 23407 | -Redacted- | $0 | $0 | $0 | $41.39-BlockFi Inc. | Yes |
| 23408 | -Redacted- | $0 | $0 | $0 | $23207.81-BlockFi Inc. $38204.23-Multiple Debtors Asserted | Yes |
| 23411 | -Redacted- | $0 | $0 | $0 | $7458.51-BlockFi Inc. | No |
| 23413 | -Redacted- | $0 | $0 | $0 | $28895.32-BlockFi Inc. | Yes |
| 23415 | -Redacted- | $0 | $0 | $0 | $4421.69-BlockFi Inc. | Yes |
| 23416 | -Redacted- | $0 | $0 | $0 | $24018.76-BlockFi Inc. | No |
| 23418 | -Redacted- | $0 | $0 | $0 | $54702.3-BlockFi Inc. | Yes |
| 23419 | -Redacted- | $0 | $0 | $0 | $2827.16-BlockFi Inc. | No |
| 23420 | -Redacted- | $0 | $0 | $0 | $598.28-BlockFi Inc. | No |
| 23424 | -Redacted- | $0 | $0 | $0 | $321-BlockFi Inc. | No |
| 23425 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $6857.4-BlockFi Inc. | Yes |
| 23427 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi International LTD. | Yes |
| 23428 | -Redacted- | $0 | $0 | $0 | $505.05-BlockFi Inc. | No |
| 23429 | -Redacted- | $0 | $0 | $0 | $117.59-BlockFi Inc. | No |
| 23430 | -Redacted- | $0 | $0 | $0 | $1223.52-BlockFi Inc. | No |
| 23432 | -Redacted- | $0 | $0 | $0 | $77.52-BlockFi International LTD. | No |
| 23434 | -Redacted- | $0 | $0 | $3000-BlockFi Inc. | $8957.65-BlockFi Inc. | Yes |
| 23436 | -Redacted- | $0 | $0 | $7113.22-BlockFi Inc. | $4481.58-BlockFi Inc. | Yes |
| 23438 | -Redacted- | $0 | $0 | $0 | $9306.26-BlockFi Inc. | Yes |
| 23442 | -Redacted- | $0 | $0 | $0 | $513.82-BlockFi Inc. | No |
| 23444 | -Redacted- | $0 | $0 | $0 | $551.93-BlockFi Inc. | Yes |
| 23446 | -Redacted- | $0 | $0 | $0 | $5184.49-BlockFi Inc. | Yes |
| 23448 | -Redacted- | $0 | $0 | $0 | $3472.71-BlockFi International LTD. | Yes |
| 23449 | -Redacted- | $0 | $0 | $0 | $8000-BlockFi Inc. | No |
| 23453 | -Redacted- | $0 | $0 | $0 | $2265.55-BlockFi Inc. | Yes |
| 23455 | -Redacted- | $0 | $0 | $0 | $333.5-BlockFi Inc. | Yes |
| 23459 | -Redacted- | $0 | $0 | $0 | $86.19-BlockFi Inc. | Yes |
| 23461 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 23462 | -Redacted- | $0 | $0 | $0 | $24829.17-BlockFi Inc. | No |
| 23464 | TOPSHIELD VENTURES LLC | $0 | $0 | $0 | $16804.91-BlockFi Inc. | Yes |
| 23467 | -Redacted- | $0 | $0 | $0 | $981.6-BlockFi Inc. | Yes |
| 23468 | -Redacted- | $0 | $0 | $0 | $6286.73-BlockFi Inc. | Yes |
| 23469 | -Redacted- | $0 | $0 | $0 | $1421.6-BlockFi Inc. | Yes |
| 23470 | -Redacted- | $0 | $0 | $0 | $35.76-BlockFi Inc. | Yes |
| 23474 | -Redacted- | $0 | $0 | $0 | $906.02-BlockFi International LTD. | Yes |
| 23475 | -Redacted- | $0 | $0 | $0 | $17281.75-BlockFi International LTD. | No |
| 23479 | -Redacted- | $0 | $0 | $0 | $28-BlockFi Inc. | No |
| 23480 | -Redacted- | $0 | $0 | $0 | $6973.42-BlockFi Inc. | No |
| 23481 | -Redacted- | $0 | $0 | $0 | $41306.48-BlockFi Inc. $43420.38-Multiple Debtors Asserted | Yes |
| 23482 | -Redacted- | $0 | $0 | $0 | $552.89-BlockFi Inc. | No |
| 23483 | -Redacted- | $0 | $0 | $0 | $1159.76-BlockFi Inc. | Yes |
| 23484 | -Redacted- | $0 | $0 | $0 | $49324.74-BlockFi International LTD. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23485 | -Redacted- | $0 | $0 | $0 | $473.98-BlockFi Inc. | No |
| 23487 | -Redacted- | $0 | $0 | $0 | $95.59-BlockFi Inc. | No |
| 23488 | -Redacted- | $0 | $0 | $0 | $1878.24-BlockFi Inc. | No |
| 23491 | -Redacted- | $0 | $0 | $0 | $855.51-BlockFi Inc. | Yes |
| 23492 | -Redacted- | $0 | $0 | $0 | $376.4-BlockFi International LTD. | Yes |
| 23493 | -Redacted- | $0 | $0 | $0 | $5814.6-BlockFi Inc. | No |
| 23495 | -Redacted- | $0 | $0 | $0 | $776.4-BlockFi Inc. $958.33-Multiple Debtors Asserted | Yes |
| 23498 | -Redacted- | $0 | $0 | $0 | $48759.18-BlockFi Inc. | No |
| 23500 | -Redacted- | $0 | $0 | $0 | $2274.11-BlockFi Inc. | Yes |
| 23502 | -Redacted- | $0 | $0 | $0 | $20689.96-BlockFi Inc. | Yes |
| 23503 | -Redacted- | $0 | $0 | $0 | $4052.47-BlockFi Inc. | Yes |
| 23504 | -Redacted- | $0 | $0 | $0 | $343.72-BlockFi Inc. $481-Multiple Debtors Asserted | Yes |
| 23505 | -Redacted- | $0 | $0 | $341.51-BlockFi Inc. | $254.8-BlockFi Inc. | Yes |
| 23507 | -Redacted- | $0 | $0 | $0 | $1142.65-BlockFi International LTD. | Yes |
| 23509 | -Redacted- | $0 | $0 | $0 | $978.19-BlockFi Inc. | No |
| 23510 | -Redacted- | $0 | $0 | $0 | $1294.78-BlockFi Inc. $1302.58-BlockFi International LTD. | Yes |
| 23511 | -Redacted- | $0 | $0 | $0 | $13788.59-BlockFi Inc. $852664.91-BlockFi Lending LLC | Yes |
| 23514 | -Redacted- | $0 | $0 | $0 | $2296.94-BlockFi Inc. | Yes |
| 23515 | -Redacted- | $0 | $0 | $0 | $10638.34-BlockFi International LTD. | Yes |
| 23517 | -Redacted- | $0 | $0 | $0 | $11673.03-BlockFi Inc. | Yes |
| 23522 | -Redacted- | $0 | $0 | $0 | $502.95-BlockFi Inc. | No |
| 23524 | -Redacted- | $0 | $0 | $0 | $65.98-BlockFi Inc. | No |
| 23527 | -Redacted- | $0 | $0 | $0 | $176-BlockFi Inc. | No |
| 23530 | -Redacted- | $0 | $0 | $0 | $6020.02-BlockFi Inc. | Yes |
| 23531 | -Redacted- | $0 | $0 | $0 | $419.83-BlockFi International LTD. | No |
| 23535 | -Redacted- | $0 | $0 | $0 | $167.95-BlockFi International LTD. | Yes |
| 23539 | -Redacted- | $0 | $0 | $0 | $550.88-BlockFi International LTD. | Yes |
| 23541 | -Redacted- | $0 | $0 | $0 | $524.74-BlockFi Inc. | No |
| 23543 | -Redacted- | $0 | $0 | $0 | $2381.42-BlockFi Inc. | Yes |
| 23547 | -Redacted- | $0 | $0 | $0 | $17979.65-BlockFi Inc. | Yes |
| 23548 | -Redacted- | $0 | $0 | $0 | $17209-BlockFi International LTD. | No |
| 23550 | -Redacted- | $0 | $0 | $0 | $2287.7-BlockFi Inc. | No |
| 23553 | -Redacted- | $0 | $0 | $0 | $414.6-BlockFi Inc. | Yes |
| 23554 | -Redacted- | $0 | $0 | $0 | $1415.28-BlockFi Inc. | Yes |
| 23555 | -Redacted- | $0 | $0 | $0 | $220.06-BlockFi International LTD. | Yes |
| 23557 | -Redacted- | $0 | $0 | $0 | $505.97-BlockFi International LTD. | Yes |
| 23560 | -Redacted- | $0 | $0 | $0 | $9.85-BlockFi Inc. | Yes |
| 23561 | -Redacted- | $0 | $0 | $0 | $2452.38-BlockFi Inc. | Yes |
| 23563 | -Redacted- | $0 | $0 | $0 | $5805.4-BlockFi Inc. | Yes |
| 23564 | -Redacted- | $0 | $0 | $0 | $1477.48-BlockFi Inc. $1473.52-Multiple Debtors Asserted | Yes |
| 23565 | -Redacted- | $0 | $0 | $21-BlockFi Inc. | $20.72-BlockFi Inc. | Yes |
| 23566 | -Redacted- | $0 | $0 | $0 | $100.16-BlockFi International LTD. | No |
| 23568 | -Redacted- | $0 | $0 | $0 | $4662.01-BlockFi Inc. | Yes |
| 23569 | -Redacted- | $0 | $0 | $0 | $457.33-BlockFi Inc. | No |
| 23570 | -Redacted- | $0 | $0 | $0 | $2023.5-BlockFi International LTD. | Yes |
| 23571 | -Redacted- | $0 | $0 | $0 | $3278.04-BlockFi Inc. | Yes |
| 23574 | -Redacted- | $0 | $367.22-BlockFi Inc. | $0 | $368.23-BlockFi Inc. | Yes |
| 23575 | -Redacted- | $0 | $0 | $0 | $5175.24-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23576 | -Redacted- | $0 | $0 | $0 | $115.89-BlockFi Inc. | No |
| 23577 | -Redacted- | $0 | $0 | $0 | $1325.16-BlockFi Inc. | Yes |
| 23579 | -Redacted- | $0 | $0 | $0 | $6779.66-BlockFi Inc. | Yes |
| 23580 | -Redacted- | $0 | $0 | $0 | $45.44-BlockFi Inc. | No |
| 23581 | -Redacted- | $0 | $0 | $0 | $4.61-BlockFi Inc. | No |
| 23582 | -Redacted- | $0 | $0 | $0 | $696.84-BlockFi Inc. | Yes |
| 23583 | -Redacted- | $0 | $0 | $0 | $490-BlockFi Inc. | No |
| 23584 | -Redacted- | $0 | $9337.92-BlockFi International LTD. | $0 | $9554.39-BlockFi International LTD. | Yes |
| 23589 | -Redacted- | $0 | $0 | $0 | $12551.94-BlockFi Inc. | No |
| 23590 | -Redacted- | $0 | $0 | $0 | $15207.02-BlockFi Inc. | Yes |
| 23591 | -Redacted- | $0 | $0 | $0 | $23891-BlockFi Inc. | No |
| 23593 | -Redacted- | $0 | $0 | $0 | $272-BlockFi Inc. | Yes |
| 23594 | -Redacted- | $0 | $0 | $0 | $5039.11-BlockFi Inc. $9.52-Multiple Debtors Asserted | Yes |
| 23596 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 23598 | -Redacted- | $0 | $0 | $11398.63-BlockFi Inc. | $10863-BlockFi Inc. | Yes |
| 23599 | -Redacted- | $0 | $0 | $0 | $7100.56-BlockFi International LTD. | No |
| 23600 | -Redacted- | $0 | $0 | $0 | $4325.25-BlockFi Inc. | Yes |
| 23603 | -Redacted- | $0 | $0 | $0 | $2338.18-BlockFi Inc. | Yes |
| 23604 | -Redacted- | $0 | $0 | $0 | $165.95-BlockFi International LTD. | No |
| 23605 | -Redacted- | $0 | $0 | $0 | $2410.91-BlockFi Inc. $3987.78-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 23606 | -Redacted- | $0 | $2623.22-BlockFi Inc. | $0 | $2559.22-BlockFi Inc. | Yes |
| 23607 | -Redacted- | $0 | $11388.99-BlockFi Inc. | $0 | $11452.35-BlockFi Inc. | Yes |
| 23608 | -Redacted- | $0 | $0 | $0 | $263.75-BlockFi Inc. | Yes |
| 23609 | -Redacted- | $0 | $6496.46-BlockFi Inc. | $0 | $4177.93-BlockFi Inc. | Yes |
| 23610 | -Redacted- | $0 | $0 | $0 | $2379.05-BlockFi Inc. $2929.33-Multiple Debtors Asserted | Yes |
| 23611 | -Redacted- | $0 | $0 | $0 | $92.85-BlockFi Inc. | No |
| 23612 | -Redacted- | $0 | $0 | $0 | $2368.39-BlockFi Inc. | No |
| 23613 | -Redacted- | $0 | $0 | $0 | $1267.13-BlockFi Inc. | No |
| 23614 | -Redacted- | $0 | $0 | $0 | $4263.66-BlockFi Inc. | No |
| 23615 | -Redacted- | $0 | $0 | $0 | $508.79-BlockFi Inc. | No |
| 23617 | -Redacted- | $0 | $0 | $0 | $39.87-BlockFi Inc. | Yes |
| 23618 | -Redacted- | $0 | $0 | $0 | $113.67-BlockFi Inc. | No |
| 23619 | -Redacted- | $0 | $0 | $0 | $3501.96-BlockFi Inc. | No |
| 23620 | -Redacted- | $0 | $0 | $0 | $823.58-BlockFi International LTD. | No |
| 23621 | -Redacted- | $0 | $0 | $0 | $281.47-BlockFi Inc. | No |
| 23622 | -Redacted- | $0 | $0 | $0 | $6676.72-BlockFi Inc. | No |
| 23623 | -Redacted- | $0 | $0 | $0 | $105.12-BlockFi Inc. | No |
| 23628 | -Redacted- | $0 | $0 | $28715-BlockFi Inc. | $11831.67-BlockFi Inc. | Yes |
| 23629 | -Redacted- | $0 | $0 | $0 | $172.72-BlockFi Inc. | Yes |
| 23630 | -Redacted- | $0 | $0 | $0 | $96.22-BlockFi Inc. | No |
| 23634 | -Redacted- | $0 | $0 | $0 | $476.18-BlockFi International LTD. | Yes |
| 23635 | -Redacted- | $0 | $0 | $0 | $1.67-BlockFi Inc. | No |
| 23636 | -Redacted- | $0 | $0 | $0 | $447.74-BlockFi Inc. | No |
| 23637 | -Redacted- | $0 | $0 | $0 | $15397.21-BlockFi International LTD. | Yes |
| 23639 | -Redacted- | $0 | $0 | $0 | $72326.03-BlockFi Inc. | No |
| 23640 | -Redacted- | $0 | $0 | $0 | $8670-BlockFi Inc. | No |
| 23642 | -Redacted- | $0 | $0 | $0 | $5163.79-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23644 | -Redacted- | $0 | $0 | $0 | $64568.1-BlockFi International LTD. | No |
| 23647 | -Redacted- | $0 | $0 | $0 | $2314.17-BlockFi Inc. $2263.99-BlockFi International LTD. | No |
| 23650 | -Redacted- | $0 | $0 | $0 | $851.57-BlockFi Inc. $889.81-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 23651 | -Redacted- | $0 | $0 | $0 | $17792.38-BlockFi International LTD. | Yes |
| 23654 | -Redacted- | $0 | $0 | $0 | $24.28-BlockFi Inc. | No |
| 23655 | -Redacted- | $0 | $0 | $0 | $6303.27-BlockFi Inc. | Yes |
| 23657 | -Redacted- | $0 | $0 | $0 | $3351.33-BlockFi International LTD. | Yes |
| 23658 | -Redacted- | $0 | $0 | $0 | $7932.68-BlockFi Inc. | No |
| 23663 | -Redacted- | $0 | $0 | $0 | $129.64-BlockFi Inc. | Yes |
| 23667 | -Redacted- | $0 | $0 | $0 | $35.46-BlockFi Inc. | No |
| 23669 | -Redacted- | $0 | $0 | $0 | $3563.35-BlockFi Inc. | No |
| 23670 | -Redacted- | $0 | $0 | $0 | $15349.52-BlockFi Inc. | Yes |
| 23672 | -Redacted- | $0 | $0 | $0 | $25.5-BlockFi Inc. | Yes |
| 23673 | -Redacted- | $0 | $0 | $0 | $6208.11-BlockFi International LTD. | Yes |
| 23675 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 23677 | -Redacted- | $0 | $0 | $0 | $14.44-BlockFi Inc. | Yes |
| 23678 | -Redacted- | $0 | $0 | $0 | $2282.93-BlockFi Inc. | Yes |
| 23679 | -Redacted- | $0 | $0 | $0 | $598.59-BlockFi Inc. | Yes |
| 23680 | -Redacted- | $0 | $0 | $4981.65-BlockFi International LTD. | $5005.22-BlockFi International LTD. | Yes |
| 23681 | -Redacted- | $0 | $0 | $0 | $1288-BlockFi Inc. $82161.93-BlockFi International LTD. | Yes |
| 23682 | -Redacted- | $0 | $0 | $0 | $31864-BlockFi Inc. | Yes |
| 23683 | -Redacted- | $0 | $0 | $0 | $439.68-BlockFi Inc. | No |
| 23684 | -Redacted- | $0 | $0 | $0 | $53.42-BlockFi Inc. | No |
| 23685 | -Redacted- | $0 | $0 | $0 | $10409.84-BlockFi International LTD. | No |
| 23687 | -Redacted- | $0 | $0 | $0 | $12004.29-BlockFi Inc. | No |
| 23688 | -Redacted- | $0 | $0 | $0 | $3022.52-BlockFi International LTD. | No |
| 23689 | -Redacted- | $0 | $0 | $0 | $176.26-BlockFi International LTD. | No |
| 23693 | -Redacted- | $0 | $0 | $2.14-BlockFi Inc. | $1.27-BlockFi Inc. | Yes |
| 23695 | -Redacted- | $0 | $0 | $0 | $4998.67-BlockFi Inc. | Yes |
| 23696 | -Redacted- | $0 | $0 | $0 | $307.07-BlockFi Inc. | No |
| 23697 | -Redacted- | $0 | $0 | $0 | $1860.28-BlockFi Inc. | No |
| 23698 | -Redacted- | $0 | $0 | $0 | $804-BlockFi Inc. $914.35-BlockFi International LTD. | Yes |
| 23699 | -Redacted- | $0 | $0 | $0 | $7894.15-BlockFi Inc. | No |
| 23701 | -Redacted- | $0 | $0 | $0 | $2546.24-BlockFi Inc. | No |
| 23703 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $3650-BlockFi Inc. | No |
| 23706 | -Redacted- | $0 | $0 | $0 | $928-BlockFi Inc. | No |
| 23707 | -Redacted- | $0 | $0 | $85.94-BlockFi Inc. | $43.08-BlockFi Inc. | Yes |
| 23709 | -Redacted- | $0 | $0 | $0 | $69215.31-BlockFi Inc. | Yes |
| 23711 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 23713 | -Redacted- | $0 | $0 | $0 | $480.33-BlockFi Inc. | Yes |
| 23715 | -Redacted- | $0 | $0 | $0 | $20675.29-BlockFi International LTD. | Yes |
| 23718 | -Redacted- | $0 | $0 | $0 | $5672.82-BlockFi Inc. | Yes |
| 23719 | -Redacted- | $0 | $0 | $0 | $914.35-BlockFi International LTD. | Yes |
| 23721 | -Redacted- | $0 | $0 | $0 | $1442.75-BlockFi Inc. | Yes |
| 23723 | -Redacted- | $0 | $0 | $0 | $1140.18-BlockFi Inc. | Yes |
| 23725 | -Redacted- | $0 | $0 | $0 | $3343.17-BlockFi International LTD. | Yes |
| 23729 | -Redacted- | $0 | $0 | $0 | $183.13-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23730 | -Redacted- | $0 | $0 | $1-BlockFi Inc. | $699-BlockFi Inc. | No |
| 23732 | -Redacted- | $0 | $0 | $2813.55-BlockFi Inc. | $2820.66-BlockFi Inc. | Yes |
| 23734 | -Redacted- | $0 | $0 | $0 | $5531-BlockFi Inc. | No |
| 23735 | -Redacted- | $0 | $0 | $0 | $1.24-BlockFi Inc. | Yes |
| 23736 | -Redacted- | $0 | $0 | $0 | $5282.73-BlockFi Inc. | Yes |
| 23737 | -Redacted- | $0 | $0 | $0 | $6084.76-BlockFi Inc. | Yes |
| 23738 | -Redacted- | $0 | $0 | $0 | $329.26-BlockFi Inc. | No |
| 23739 | -Redacted- | $0 | $0 | $0 | $1262.77-BlockFi Inc. | No |
| 23742 | -Redacted- | $0 | $0 | $0 | $13864.65-BlockFi Inc. | No |
| 23743 | -Redacted- | $0 | $0 | $0 | $146-BlockFi International LTD. | No |
| 23744 | -Redacted- | $0 | $0 | $0 | $761.78-BlockFi Inc. | No |
| 23745 | -Redacted- | $0 | $0 | $0 | $2493.35-BlockFi Inc. | Yes |
| 23746 | -Redacted- | $0 | $0 | $0 | $5516.54-BlockFi Inc. | Yes |
| 23748 | -Redacted- | $0 | $0 | $0 | $79249.23-BlockFi Inc. | Yes |
| 23749 | -Redacted- | $0 | $0 | $0 | $2725.99-BlockFi Inc. | Yes |
| 23750 | -Redacted- | $0 | $0 | $0 | $289.79-BlockFi Inc. $337.42-Multiple Debtors Asserted | Yes |
| 23751 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 23752 | -Redacted- | $0 | $0 | $0 | $350.07-BlockFi International LTD. | No |
| 23753 | -Redacted- | $0 | $0 | $0 | $96.86-BlockFi Inc. | No |
| 23754 | -Redacted- | $0 | $0 | $0 | $225-BlockFi Inc. | No |
| 23758 | -Redacted- | $0 | $0 | $0 | $474.72-BlockFi Inc. | Yes |
| 23759 | -Redacted- | $0 | $0 | $0 | $78.93-BlockFi Inc. | Yes |
| 23760 | -Redacted- | $0 | $0 | $0 | $91735.18-BlockFi Inc. | Yes |
| 23765 | -Redacted- | $0 | $0 | $0 | $3949.64-BlockFi Inc. | No |
| 23769 | -Redacted- | $0 | $0 | $0 | $1780-BlockFi Inc. | No |
| 23775 | -Redacted- | $0 | $0 | $0 | $9016.7-BlockFi Inc. | Yes |
| 23776 | -Redacted- | $0 | $0 | $0 | $5326.04-BlockFi Inc. | Yes |
| 23778 | -Redacted- | $0 | $0 | $982.46-BlockFi Inc. | $485.14-BlockFi Inc. | Yes |
| 23780 | -Redacted- | $0 | $0 | $0 | $4808.08-BlockFi International LTD. | Yes |
| 23781 | -Redacted- | $0 | $0 | $0 | $78064.15-BlockFi Inc. | No |
| 23782 | -Redacted- | $0 | $0 | $0 | $708.27-BlockFi Inc. | No |
| 23783 | -Redacted- | $0 | $0 | $0 | $30333.69-BlockFi Inc. | No |
| 23784 | -Redacted- | $0 | $1149.05-BlockFi Inc. | $0 | $1155.44-BlockFi Inc. | Yes |
| 23785 | -Redacted- | $0 | $0 | $0 | $3680.66-BlockFi Inc. | No |
| 23786 | -Redacted- | $0 | $0 | $0 | $1983.36-BlockFi Inc. | Yes |
| 23787 | -Redacted- | $0 | $0 | $0 | $4051.33-BlockFi Inc. $3098.5-BlockFi International LTD. | Yes |
| 23790 | -Redacted- | $0 | $0 | $0 | $112.92-BlockFi Inc. | Yes |
| 23791 | -Redacted- | $0 | $0 | $0 | $8773.29-BlockFi Inc. | Yes |
| 23793 | -Redacted- | $0 | $0 | $0 | $983.3-BlockFi Inc. | Yes |
| 23794 | -Redacted- | $0 | $0 | $0 | $5420.86-BlockFi International LTD. | No |
| 23796 | -Redacted- | $0 | $0 | $0 | $284.76-BlockFi Inc. | No |
| 23797 | -Redacted- | $0 | $0 | $0 | $10678.24-BlockFi Inc. | Yes |
| 23798 | -Redacted- | $0 | $0 | $0 | $1978.82-BlockFi International LTD. | No |
| 23799 | -Redacted- | $0 | $0 | $0 | $606.61-BlockFi Inc. | No |
| 23803 | -Redacted- | $0 | $0 | $0 | $1759.95-BlockFi Inc. $2304.23-Multiple Debtors Asserted | Yes |
| 23804 | -Redacted- | $0 | $0 | $0 | $94-BlockFi Inc. | Yes |
| 23805 | -Redacted- | $0 | $0 | $0 | $178.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23807 | -Redacted- | $0 | $0 | $3512-Multiple Debtors Asserted | $45030.21-BlockFi Inc. $44863.11-Multiple Debtors Asserted | Yes |
| 23809 | -Redacted- | $0 | $0 | $0 | $3379.52-BlockFi Inc. | No |
| 23811 | -Redacted- | $0 | $0 | $0 | $43154.4-BlockFi Inc. | Yes |
| 23812 | -Redacted- | $0 | $0 | $0 | $5181.79-BlockFi International LTD. | Yes |
| 23813 | -Redacted- | $0 | $0 | $0 | $900-BlockFi Inc. | No |
| 23822 | -Redacted- | $0 | $0 | $0 | $136.81-BlockFi Inc. | No |
| 23828 | -Redacted- | $0 | $0 | $0 | $328.39-BlockFi Inc. | No |
| 23830 | -Redacted- | $0 | $0 | $0 | $2227.14-BlockFi Inc. | Yes |
| 23831 | -Redacted- | $0 | $0 | $0 | $120.93-BlockFi Inc. | No |
| 23832 | -Redacted- | $0 | $0 | $2056.79-BlockFi Inc. | $2185.14-BlockFi Inc. | Yes |
| 23833 | -Redacted- | $0 | $0 | $0 | $50.71-BlockFi Inc. | Yes |
| 23834 | -Redacted- | $0 | $0 | $0 | $882.66-BlockFi Inc. | No |
| 23836 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |
| 23839 | -Redacted- | $0 | $0 | $0 | $5.87-BlockFi Inc. | Yes |
| 23841 | -Redacted- | $0 | $0 | $0 | $2633.36-BlockFi Inc. $2941.58-Multiple Debtors Asserted | Yes |
| 23842 | -Redacted- | $0 | $0 | $508.28-BlockFi Inc. | $508.19-BlockFi Inc. | Yes |
| 23847 | -Redacted- | $0 | $0 | $0 | $400.52-BlockFi Inc. | Yes |
| 23848 | -Redacted- | $0 | $0 | $0 | $58685-BlockFi Inc. | No |
| 23850 | -Redacted- | $0 | $0 | $0 | $215.96-BlockFi Inc. | Yes |
| 23854 | -Redacted- | $0 | $0 | $0 | $355.19-BlockFi International LTD. | Yes |
| 23855 | -Redacted- | $0 | $0 | $0 | $2151-BlockFi Inc. | Yes |
| 23856 | -Redacted- | $0 | $0 | $0 | $4006.64-BlockFi International LTD. | Yes |
| 23857 | -Redacted- | $0 | $0 | $0 | $162.2-BlockFi Inc. | No |
| 23859 | -Redacted- | $0 | $0 | $0 | $228.59-BlockFi Inc. | No |
| 23860 | -Redacted- | $0 | $0 | $0 | $814-BlockFi International LTD. | No |
| 23862 | -Redacted- | $0 | $0 | $0 | $43.93-BlockFi Inc. | Yes |
| 23864 | -Redacted- | $0 | $0 | $0 | $225.25-BlockFi Inc. | No |
| 23865 | -Redacted- | $0 | $0 | $0 | $69186.24-BlockFi Inc. | Yes |
| 23867 | -Redacted- | $0 | $0 | $0 | $13.62-BlockFi Inc. | No |
| 23868 | -Redacted- | $0 | $0 | $0 | $389.56-BlockFi Inc. | Yes |
| 23869 | -Redacted- | $0 | $0 | $0 | $155.5-BlockFi Inc. $640.55-Multiple Debtors Asserted | Yes |
| 23871 | -Redacted- | $0 | $0 | $0 | $2299.75-BlockFi Inc. | No |
| 23873 | -Redacted- | $0 | $0 | $0 | $477.09-BlockFi Inc. | Yes |
| 23874 | -Redacted- | $0 | $0 | $0 | $773.22-BlockFi Inc. | Yes |
| 23875 | -Redacted- | $0 | $0 | $0 | $8719.93-BlockFi Inc. | Yes |
| 23880 | -Redacted- | $0 | $0 | $0 | $1962.4-BlockFi Inc. | No |
| 23884 | -Redacted- | $0 | $0 | $0 | $106.48-BlockFi Inc. | Yes |
| 23886 | -Redacted- | $0 | $0 | $0 | $5132.65-BlockFi Inc. | Yes |
| 23887 | -Redacted- | $0 | $0 | $0 | $5531-BlockFi Inc. | No |
| 23888 | -Redacted- | $0 | $0 | $0 | $1349.57-BlockFi Inc. | Yes |
| 23890 | -Redacted- | $0 | $0 | $0 | $59231.86-BlockFi Inc. | No |
| 23892 | -Redacted- | $0 | $0 | $0 | $10596.43-BlockFi Inc. | No |
| 23893 | -Redacted- | $0 | $0 | $0 | $2799.86-BlockFi International LTD. | Yes |
| 23894 | -Redacted- | $0 | $0 | $0 | $11.41-BlockFi Inc. | No |
| 23895 | -Redacted- | $0 | $0 | $85.74-BlockFi Inc. | $42.98-BlockFi Inc. | Yes |
| 23896 | -Redacted- | $0 | $0 | $0 | $4908.85-BlockFi Inc. | No |
| 23899 | -Redacted- | $0 | $0 | $0 | $495.17-BlockFi Inc. | Yes |
| 23900 | -Redacted- | $0 | $0 | $0 | $27.36-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 23901 | -Redacted- | $0 | $0 | $0 | $25558.27-BlockFi Inc. | Yes |
| 23902 | -Redacted- | $0 | $0 | $0 | $470.34-BlockFi Inc. $749.28-Multiple Debtors Asserted | Yes |
| 23904 | -Redacted- | $0 | $0 | $0 | $509.95-BlockFi Inc. | Yes |
| 23906 | -Redacted- | $0 | $0 | $0 | $1400-BlockFi Inc. | No |
| 23907 | -Redacted- | $0 | $0 | $0 | $11472.32-BlockFi Inc. | No |
| 23908 | -Redacted- | $0 | $0 | $0 | $10914.97-BlockFi Inc. | No |
| 23911 | -Redacted- | $0 | $0 | $0 | $833.86-BlockFi Inc. | Yes |
| 23912 | -Redacted- | $0 | $0 | $0 | $468.04-BlockFi Inc. | Yes |
| 23913 | -Redacted- | $0 | $0 | $0 | $1384.77-BlockFi Inc. | Yes |
| 23914 | -Redacted- | $0 | $0 | $0 | $11829.01-BlockFi Inc. | Yes |
| 23917 | -Redacted- | $0 | $0 | $0 | $4944.21-BlockFi International LTD. | No |
| 23918 | -Redacted- | $0 | $0 | $0 | $1313.92-BlockFi Inc. | Yes |
| 23919 | -Redacted- | $0 | $0 | $0 | $25000-BlockFi Inc. | No |
| 23922 | -Redacted- | $0 | $0 | $0 | $2121.34-BlockFi Inc. | No |
| 23923 | -Redacted- | $0 | $0 | $0 | $926.27-BlockFi Inc. | Yes |
| 23924 | -Redacted- | $0 | $0 | $0 | $8105.38-BlockFi Inc. | Yes |
| 23926 | -Redacted- | $0 | $0 | $0 | $232.89-BlockFi Inc. | Yes |
| 23929 | -Redacted- | $0 | $0 | $0 | $3508.86-BlockFi International LTD. | Yes |
| 23931 | -Redacted- | $0 | $0 | $0 | $5751.26-BlockFi Inc. | No |
| 23933 | -Redacted- | $0 | $0 | $0 | $244.03-BlockFi Inc. | No |
| 23935 | -Redacted- | $0 | $0 | $0 | $173.3-BlockFi Inc. | No |
| 23936 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 23938 | -Redacted- | $0 | $0 | $0 | $30503.55-BlockFi Inc. | No |
| 23939 | -Redacted- | $0 | $0 | $0 | $10056.39-BlockFi Inc. | Yes |
| 23941 | -Redacted- | $0 | $0 | $0 | $1042.7-BlockFi Inc. | No |
| 23943 | -Redacted- | $0 | $0 | $0 | $3072.46-BlockFi Inc. | Yes |
| 23944 | -Redacted- | $0 | $0 | $0 | $14182.51-BlockFi Inc. | No |
| 23946 | -Redacted- | $0 | $0 | $0 | $1920.03-BlockFi Inc. | Yes |
| 23950 | -Redacted- | $0 | $0 | $0 | $43389.59-BlockFi International LTD. | Yes |
| 23952 | -Redacted- | $0 | $0 | $0 | $2216-BlockFi International LTD. | No |
| 23953 | -Redacted- | $0 | $0 | $0 | $9322.5-BlockFi Inc. | Yes |
| 23954 | -Redacted- | $0 | $0 | $0 | $62291.84-BlockFi Inc. | No |
| 23955 | Knowbrist Corp | $0 | $0 | $0 | $115275.57-BlockFi Inc. | Yes |
| 23957 | -Redacted- | $0 | $0 | $0 | $6621.08-BlockFi Inc. | No |
| 23962 | -Redacted- | $0 | $0 | $508.3-BlockFi Inc. | $508.3-BlockFi Inc. | Yes |
| 23963 | -Redacted- | $0 | $0 | $0 | $945.31-BlockFi Inc. | No |
| 23965 | -Redacted- | $0 | $0 | $0 | $995.88-BlockFi International LTD. | No |
| 23966 | -Redacted- | $0 | $1481.99-Multiple Debtors Asserted | $0 | $903.69-BlockFi Inc. | Yes |
| 23968 | -Redacted- | $0 | $0 | $0 | $15871.22-BlockFi Inc. | Yes |
| 23969 | -Redacted- | $0 | $0 | $0 | $2180.48-BlockFi Inc. | No |
| 23970 | -Redacted- | $0 | $0 | $0 | $16285.5-BlockFi International LTD. | No |
| 23973 | -Redacted- | $0 | $0 | $0 | $1810.57-BlockFi Inc. | Yes |
| 23975 | -Redacted- | $0 | $0 | $0 | $53848.85-BlockFi Inc. | No |
| 23976 | -Redacted- | $0 | $0 | $0 | $18757.84-BlockFi Inc. | Yes |
| 23977 | -Redacted- | $0 | $0 | $0 | $503.87-BlockFi International LTD. | No |
| 23978 | -Redacted- | $0 | $0 | $0 | $2923.27-BlockFi Inc. | No |
| 23979 | -Redacted- | $0 | $0 | $0 | $8573.55-BlockFi Inc. | Yes |
| 23980 | -Redacted- | $0 | $0 | $0 | $1157.91-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23981 | -Redacted- | $0 | $0 | $0 | $5083.91-BlockFi Inc. | Yes |
| 23983 | -Redacted- | $0 | $0 | $0 | $1203.44-BlockFi Inc. | No |
| 23984 | -Redacted- | $0 | $0 | $0 | $16946.61-BlockFi Inc. | Yes |
| 23985 | -Redacted- | $0 | $0 | $0 | $649.86-BlockFi Inc. | No |
| 23986 | -Redacted- | $0 | $0 | $0 | $1864.66-BlockFi Inc. $1199.53-BlockFi International LTD. | Yes |
| 23987 | -Redacted- | $0 | $0 | $0 | $160.57-BlockFi Inc. | Yes |
| 23988 | -Redacted- | $0 | $0 | $0 | $265.95-BlockFi Inc. | Yes |
| 23989 | -Redacted- | $0 | $0 | $0 | $147.68-BlockFi Inc. | Yes |
| 23990 | -Redacted- | $0 | $0 | $0 | $203.86-BlockFi Inc. | No |
| 23992 | -Redacted- | $0 | $0 | $0 | $8187.29-BlockFi Inc. | Yes |
| 23993 | -Redacted- | $0 | $0 | $2222.85-BlockFi Inc. | $2235.21-BlockFi Inc. | Yes |
| 23994 | -Redacted- | $0 | $0 | $0 | $2889.58-BlockFi Inc. | Yes |
| 23996 | -Redacted- | $0 | $0 | $0 | $1779.23-BlockFi Inc. $2306.68-Multiple Debtors Asserted | Yes |
| 23997 | -Redacted- | $0 | $0 | $0 | $50596.68-BlockFi International LTD. | No |
| 23999 | -Redacted- | $0 | $0 | $0 | $8412.84-BlockFi Inc. | Yes |
| 24000 | -Redacted- | $0 | $0 | $0 | $29851.09-BlockFi Inc. | Yes |
| 24002 | -Redacted- | $0 | $0 | $0 | $3367.52-BlockFi Inc. | No |
| 24004 | -Redacted- | $0 | $0 | $0 | $2362.36-BlockFi Inc. | Yes |
| 24009 | -Redacted- | $0 | $0 | $0 | $34924-BlockFi Inc. $34940.97-Multiple Debtors Asserted | Yes |
| 24010 | -Redacted- | $0 | $0 | $0 | $288.62-BlockFi Inc. $380.95-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24011 | -Redacted- | $0 | $0 | $0 | $6368.53-BlockFi International LTD. | Yes |
| 24012 | -Redacted- | $0 | $0 | $0 | $2373.62-BlockFi Inc. | No |
| 24013 | -Redacted- | $0 | $0 | $0 | $3977.04-BlockFi Inc. | No |
| 24014 | -Redacted- | $0 | $0 | $0 | $1959.37-BlockFi Inc. | No |
| 24015 | -Redacted- | $0 | $0 | $0 | $7162.98-BlockFi Inc. | Yes |
| 24018 | -Redacted- | $0 | $0 | $0 | $861.51-BlockFi Inc. | Yes |
| 24019 | -Redacted- | $0 | $0 | $0 | $4416.88-BlockFi International LTD. | Yes |
| 24020 | -Redacted- | $0 | $0 | $0 | $74.7-BlockFi International LTD. | Yes |
| 24021 | -Redacted- | $0 | $0 | $0 | $996.99-BlockFi Inc. | No |
| 24022 | -Redacted- | $0 | $0 | $0 | $2064.45-BlockFi Inc. | Yes |
| 24023 | -Redacted- | $0 | $0 | $0 | $1962.89-BlockFi International LTD. | Yes |
| 24024 | -Redacted- | $0 | $0 | $17000-BlockFi Inc. | $8491.62-BlockFi Inc. | Yes |
| 24025 | -Redacted- | $0 | $0 | $0 | $8067.9-BlockFi Inc. | Yes |
| 24026 | -Redacted- | $0 | $0 | $94.64-BlockFi Inc. | $30.85-BlockFi Inc. | Yes |
| 24027 | -Redacted- | $0 | $0 | $0 | $869.98-BlockFi International LTD. | Yes |
| 24030 | -Redacted- | $0 | $0 | $0 | $709074.46-BlockFi Lending LLC | No |
| 24031 | -Redacted- | $0 | $0 | $0 | $40414.26-BlockFi Inc. | No |
| 24032 | -Redacted- | $0 | $0 | $0 | $1854.31-BlockFi Inc. | No |
| 24033 | -Redacted- | $0 | $0 | $0 | $1842.75-BlockFi Inc. | No |
| 24034 | -Redacted- | $0 | $0 | $0 | $196.86-BlockFi Inc. | No |
| 24035 | -Redacted- | $0 | $0 | $0 | $643.94-BlockFi International LTD. | Yes |
| 24037 | -Redacted- | $0 | $0 | $0 | $352.74-BlockFi International LTD. | Yes |
| 24038 | -Redacted- | $0 | $0 | $0 | $808.7-BlockFi Inc. | No |
| 24039 | -Redacted- | $0 | $0 | $0 | $7714.81-BlockFi Inc. | No |
| 24040 | -Redacted- | $0 | $61.67-BlockFi Inc. | $0 | $5723.08-BlockFi Inc. | Yes |
| 24041 | -Redacted- | $0 | $0 | $0 | $18740.15-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24042 | -Redacted- | $0 | $0 | $0 | $13141.35-BlockFi Inc. | Yes |
| 24043 | -Redacted- | $0 | $0 | $0 | $602.29-BlockFi Inc. | No |
| 24044 | -Redacted- | $0 | $0 | $0 | $2064.45-BlockFi Inc. | Yes |
| 24046 | -Redacted- | $0 | $0 | $0 | $340-BlockFi Inc. | No |
| 24051 | -Redacted- | $0 | $0 | $0 | $25024.89-BlockFi Inc. | Yes |
| 24052 | -Redacted- | $0 | $0 | $0 | $1946.14-BlockFi Inc. | Yes |
| 24053 | -Redacted- | $0 | $0 | $0 | $139.94-BlockFi International LTD. | No |
| 24054 | -Redacted- | $0 | $0 | $0 | $6036.01-BlockFi Inc. | Yes |
| 24055 | -Redacted- | $0 | $0 | $0 | $4095.54-BlockFi Inc. | No |
| 24058 | -Redacted- | $0 | $0 | $0 | $2894.63-BlockFi Inc. | No |
| 24059 | -Redacted- | $0 | $0 | $0 | $683.88-BlockFi Inc. | Yes |
| 24060 | -Redacted- | $0 | $0 | $0 | $1124.55-BlockFi Inc. | Yes |
| 24061 | -Redacted- | $0 | $0 | $0 | $129.62-BlockFi Inc. | No |
| 24063 | -Redacted- | $0 | $0 | $0 | $78.32-BlockFi Inc. | Yes |
| 24065 | -Redacted- | $0 | $0 | $0 | $2647-BlockFi International LTD. | No |
| 24066 | -Redacted- | $0 | $0 | $0 | $5801.12-BlockFi Inc. | Yes |
| 24067 | -Redacted- | $0 | $0 | $0 | $638.76-BlockFi International LTD. | Yes |
| 24071 | -Redacted- | $0 | $0 | $0 | $3699.76-BlockFi Inc. | No |
| 24073 | -Redacted- | $0 | $0 | $0 | $1508.18-BlockFi Inc. | No |
| 24075 | -Redacted- | $0 | $0 | $0 | $10630.84-BlockFi Inc. | No |
| 24077 | -Redacted- | $0 | $0 | $0 | $12737.86-BlockFi Inc. | Yes |
| 24078 | -Redacted- | $0 | $0 | $0 | $4725-BlockFi Inc. | No |
| 24080 | -Redacted- | $0 | $0 | $0 | $45.05-BlockFi Inc. | No |
| 24083 | -Redacted- | $0 | $27-Multiple Debtors Asserted | $27-Multiple Debtors Asserted | $15.47-BlockFi International LTD. | Yes |
| 24084 | -Redacted- | $0 | $0 | $3000-BlockFi Inc. | $2535.99-BlockFi Inc. | Yes |
| 24086 | -Redacted- | $0 | $0 | $0 | $29111.72-BlockFi Inc. | Yes |
| 24089 | -Redacted- | $0 | $0 | $2615.92-BlockFi Inc. | $0 | No |
| 24093 | -Redacted- | $0 | $0 | $0 | $3569.83-BlockFi Inc. | Yes |
| 24094 | -Redacted- | $0 | $0 | $0 | $4796.15-BlockFi Inc. | No |
| 24096 | -Redacted- | $0 | $0 | $0 | $556.81-BlockFi Inc. | Yes |
| 24100 | -Redacted- | $0 | $0 | $0 | $3951.92-BlockFi Inc. | Yes |
| 24102 | -Redacted- | $0 | $0 | $0 | $62621.43-BlockFi Inc. | Yes |
| 24103 | -Redacted- | $0 | $0 | $0 | $34.71-BlockFi Inc. | No |
| 24105 | -Redacted- | $0 | $0 | $400-BlockFi Inc. | $110.64-BlockFi Inc. | Yes |
| 24106 | -Redacted- | $0 | $0 | $0 | $8.31-BlockFi Inc. | No |
| 24107 | -Redacted- | $0 | $0 | $0 | $7.28-BlockFi Inc. $7.28-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24110 | -Redacted- | $0 | $0 | $0 | $5162.44-BlockFi International LTD. | No |
| 24111 | -Redacted- | $0 | $18500-Multiple Debtors Asserted | $0 | $53956.17-BlockFi Lending LLC | Yes |
| 24113 | -Redacted- | $0 | $0 | $0 | $37.77-BlockFi International LTD. | No |
| 24115 | -Redacted- | $0 | $0 | $0 | $1864.76-BlockFi International LTD. | No |
| 24119 | -Redacted- | $0 | $0 | $0 | $235.72-BlockFi Inc. | Yes |
| 24121 | -Redacted- | $0 | $0 | $0 | $95464.07-BlockFi Inc. | Yes |
| 24122 | -Redacted- | $0 | $0 | $0 | $1202.58-BlockFi International LTD. | Yes |
| 24123 | -Redacted- | $0 | $0 | $0 | $28505.26-BlockFi Inc. | Yes |
| 24124 | -Redacted- | $0 | $0 | $0 | $291.46-BlockFi Inc. $488.68-Multiple Debtors Asserted | Yes |
| 24127 | -Redacted- | $0 | $0 | $0 | $130.69-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24128 | -Redacted- | $0 | $0 | $0 | $11789.32-BlockFi Inc. | No |
| 24131 | -Redacted- | $0 | $0 | $0 | $5686.78-BlockFi Inc. | Yes |
| 24133 | -Redacted- | $0 | $0 | $0 | $457.88-BlockFi International LTD. | Yes |
| 24134 | -Redacted- | $0 | $0 | $0 | $206.3-BlockFi International LTD. | Yes |
| 24136 | -Redacted- | $0 | $0 | $0 | $71.89-BlockFi Inc. | Yes |
| 24137 | -Redacted- | $0 | $0 | $0 | $7843.15-BlockFi Inc. | Yes |
| 24140 | -Redacted- | $0 | $0 | $0 | $339.48-BlockFi International LTD. | Yes |
| 24141 | -Redacted- | $0 | $0 | $0 | $9043.62-BlockFi Inc. | Yes |
| 24143 | -Redacted- | $0 | $0 | $0 | $8172.31-BlockFi International LTD. | Yes |
| 24144 | -Redacted- | $0 | $0 | $0 | $1110.94-BlockFi International LTD. | No |
| 24145 | -Redacted- | $0 | $0 | $0 | $311.35-BlockFi Inc. | No |
| 24147 | -Redacted- | $0 | $0 | $0 | $15872.3-BlockFi Inc. | Yes |
| 24148 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | No |
| 24150 | -Redacted- | $0 | $0 | $0 | $22.05-BlockFi Inc. | No |
| 24151 | -Redacted- | $0 | $0 | $0 | $3293.77-BlockFi Inc. | Yes |
| 24152 | -Redacted- | $0 | $0 | $0 | $2413.19-BlockFi Inc. | No |
| 24153 | -Redacted- | $0 | $0 | $0 | $31.85-BlockFi Inc. $31.68-Multiple Debtors Asserted | Yes |
| 24154 | -Redacted- | $0 | $0 | $0 | $114.79-BlockFi Inc. | No |
| 24155 | -Redacted- | $0 | $0 | $0 | $5297.98-BlockFi Inc. | Yes |
| 24156 | -Redacted- | $0 | $0 | $0 | $2542.24-BlockFi Inc. | Yes |
| 24158 | -Redacted- | $0 | $0 | $0 | $4954.01-BlockFi Inc. | No |
| 24162 | -Redacted- | $0 | $0 | $0 | $21137.69-BlockFi Inc. | Yes |
| 24164 | -Redacted- | $0 | $0 | $0 | $9.12-BlockFi Inc. | No |
| 24165 | -Redacted- | $0 | $0 | $0 | $19395.01-BlockFi Inc. | No |
| 24167 | -Redacted- | $0 | $0 | $0 | $988.06-BlockFi Inc. | No |
| 24168 | -Redacted- | $0 | $0 | $0 | $3102-BlockFi Inc. | No |
| 24169 | -Redacted- | $0 | $0 | $0 | $4076.95-BlockFi Inc. | No |
| 24170 | -Redacted- | $0 | $0 | $0 | $2889.36-BlockFi International LTD. | Yes |
| 24171 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi Inc. | No |
| 24174 | -Redacted- | $0 | $0 | $0 | $238.11-BlockFi International LTD. | No |
| 24175 | -Redacted- | $0 | $0 | $0 | $174.57-BlockFi Inc. | No |
| 24176 | -Redacted- | $0 | $0 | $0 | $35-BlockFi Inc. | No |
| 24177 | -Redacted- | $0 | $0 | $48-BlockFi Inc. | $96.73-BlockFi Inc. | Yes |
| 24179 | -Redacted- | $0 | $0 | $0 | $949.05-BlockFi Inc. | No |
| 24180 | -Redacted- | $0 | $0 | $0 | $516.58-BlockFi Inc. | No |
| 24181 | -Redacted- | $0 | $0 | $0 | $443.86-BlockFi Inc. | No |
| 24183 | -Redacted- | $0 | $0 | $0 | $1141.06-BlockFi Inc. | Yes |
| 24184 | -Redacted- | $0 | $0 | $0 | $124.09-BlockFi International LTD. | Yes |
| 24187 | -Redacted- | $0 | $0 | $0 | $70-BlockFi Inc. | Yes |
| 24189 | -Redacted- | $0 | $0 | $0 | $1993.77-BlockFi Inc. | Yes |
| 24190 | -Redacted- | $0 | $0 | $0 | $62.25-BlockFi Inc. | No |
| 24191 | -Redacted- | $0 | $0 | $0 | $8249.49-BlockFi Inc. | Yes |
| 24192 | -Redacted- | $0 | $0 | $0 | $2517.36-BlockFi International LTD. | Yes |
| 24193 | -Redacted- | $0 | $0 | $0 | $7599.44-BlockFi Inc. | Yes |
| 24195 | -Redacted- | $0 | $0 | $418.92-BlockFi Inc. | $309-BlockFi Inc. | Yes |
| 24196 | -Redacted- | $0 | $0 | $0 | $17882.61-BlockFi Inc. | Yes |
| 24200 | -Redacted- | $0 | $0 | $0 | $1730.46-BlockFi International LTD. | Yes |
| 24201 | -Redacted- | $0 | $0 | $0 | $4101.13-BlockFi Inc. | No |
| 24203 | -Redacted- | $0 | $0 | $0 | $2844.98-BlockFi Inc. | Yes |
| 24205 | -Redacted- | $0 | $0 | $0 | $68201.64-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|---------------|-----------------|------------------|----------------------------------|
| 24207 | -Redacted- | $0 | $0 | $0 | $19656.98-BlockFi Inc. | Yes |
| 24208 | -Redacted- | $0 | $0 | $0 | $16293.84-BlockFi Inc. | No |
| 24211 | -Redacted- | $0 | $0 | $0 | $554.51-BlockFi International LTD. | No |
| 24212 | -Redacted- | $0 | $0 | $0 | $798.08-BlockFi Inc. | No |
| 24213 | -Redacted- | $0 | $0 | $0 | $13680.89-BlockFi Inc. | No |
| 24215 | -Redacted- | $0 | $0 | $0 | $6475.49-BlockFi Inc. | Yes |
| 24217 | -Redacted- | $0 | $0 | $0 | $11775.59-BlockFi Inc. | No |
| 24218 | -Redacted- | $0 | $0 | $0 | $20.41-BlockFi Inc. | No |
| 24220 | -Redacted- | $0 | $0 | $0 | $17.69-BlockFi International LTD. | Yes |
| 24227 | -Redacted- | $0 | $0 | $0 | $1417.55-BlockFi Inc. | No |
| 24231 | Tight Lines Holdings LLC | $0 | $0 | $0 | $4260.52-BlockFi Inc. | Yes |
| 24232 | -Redacted- | $0 | $0 | $0 | $162.47-BlockFi Inc. | Yes |
| 24233 | -Redacted- | $0 | $0 | $0 | $1176.46-BlockFi Inc. | No |
| 24234 | Woodson Andrews LLP | $0 | $0 | $1734.03-BlockFi Inc. | $1739.81-BlockFi Inc. | Yes |
| 24240 | -Redacted- | $0 | $0 | $0 | $441.69-BlockFi Inc. | Yes |
| 24241 | -Redacted- | $0 | $0 | $0 | $6698.79-BlockFi International LTD. | Yes |
| 24242 | -Redacted- | $0 | $0 | $0 | $1385.27-BlockFi International LTD. | No |
| 24243 | -Redacted- | $0 | $0 | $0 | $33.71-BlockFi Inc. | No |
| 24244 | -Redacted- | $0 | $0 | $0 | $5312.7-BlockFi Inc. | Yes |
| 24245 | -Redacted- | $0 | $0 | $0 | $70275.6-BlockFi Inc. | Yes |
| 24249 | -Redacted- | $0 | $0 | $0 | $2491.34-BlockFi Inc. | No |
| 24251 | -Redacted- | $0 | $0 | $0 | $4581.51-BlockFi Inc. | No |
| 24252 | -Redacted- | $0 | $0 | $0 | $8421.13-BlockFi Inc. | Yes |
| 24254 | -Redacted- | $0 | $0 | $0 | $6488.07-BlockFi Inc. | No |
| 24255 | -Redacted- | $0 | $0 | $0 | $2951.71-BlockFi Inc. | Yes |
| 24257 | -Redacted- | $0 | $0 | $0 | $1403.31-BlockFi Inc. | No |
| 24260 | -Redacted- | $0 | $0 | $0 | $1708.84-BlockFi Inc. | No |
| 24261 | -Redacted- | $0 | $0 | $0 | $42430.49-BlockFi Inc. | Yes |
| 24263 | -Redacted- | $0 | $0 | $0 | $4798.53-BlockFi Inc. | Yes |
| 24264 | -Redacted- | $0 | $0 | $0 | $356.94-BlockFi Inc. | No |
| 24265 | -Redacted- | $0 | $0 | $0 | $1820-BlockFi International LTD. | No |
| 24266 | -Redacted- | $0 | $0 | $0 | $153.75-BlockFi Inc. | Yes |
| 24268 | -Redacted- | $0 | $0 | $0 | $1933.92-BlockFi International LTD. | No |
| 24269 | -Redacted- | $0 | $0 | $0 | $24.81-BlockFi International LTD. | No |
| 24270 | -Redacted- | $0 | $0 | $0 | $6923.7-BlockFi International LTD. | No |
| 24272 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi Inc. | Yes |
| 24273 | -Redacted- | $0 | $0 | $0 | $2283-BlockFi Inc. | No |
| 24280 | -Redacted- | $0 | $0 | $0 | $366.59-BlockFi Inc. | No |
| 24282 | -Redacted- | $0 | $0 | $0 | $2511.06-BlockFi Inc. | No |
| 24283 | -Redacted- | $0 | $0 | $0 | $35000-BlockFi Inc. | No |
| 24284 | -Redacted- | $0 | $0 | $0 | $89471.8-BlockFi Inc. | No |
| 24285 | -Redacted- | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 24286 | -Redacted- | $0 | $0 | $0 | $35.57-BlockFi Inc. | Yes |
| 24287 | -Redacted- | $0 | $0 | $0 | $1312.84-BlockFi Inc. | No |
| 24292 | -Redacted- | $0 | $0 | $0 | $194.42-BlockFi Inc. | No |
| 24293 | -Redacted- | $0 | $0 | $0 | $541.3-BlockFi Inc. | No |
| 24294 | -Redacted- | $0 | $0 | $0 | $837.82-BlockFi Inc. | No |
| 24299 | -Redacted- | $0 | $0 | $0 | $246.68-BlockFi International LTD. | Yes |
| 24301 | -Redacted- | $0 | $0 | $0 | $549.27-BlockFi Inc. | Yes |
| 24303 | -Redacted- | $0 | $0 | $0 | $11030.35-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24304 | -Redacted- | $0 | $0 | $0 | $1861.38-BlockFi Inc. | No |
| 24305 | -Redacted- | $0 | $0 | $0 | $2889.62-BlockFi International LTD. | No |
| 24306 | -Redacted- | $0 | $0 | $0 | $633.2-BlockFi International LTD. | No |
| 24307 | -Redacted- | $0 | $0 | $0 | $245.83-BlockFi Inc. | No |
| 24310 | -Redacted- | $0 | $0 | $0 | $2139.44-BlockFi International LTD. | Yes |
| 24311 | -Redacted- | $0 | $0 | $0 | $498.06-BlockFi Inc. | No |
| 24313 | -Redacted- | $0 | $0 | $0 | $3083.61-BlockFi Inc. | No |
| 24314 | -Redacted- | $0 | $0 | $0 | $849.62-BlockFi Inc. | No |
| 24317 | -Redacted- | $0 | $0 | $0 | $25456.29-BlockFi Inc. | No |
| 24318 | -Redacted- | $0 | $0 | $0 | $3895.4-BlockFi International LTD. | No |
| 24319 | -Redacted- | $0 | $0 | $0 | $157.92-BlockFi Inc. | Yes |
| 24320 | -Redacted- | $0 | $0 | $0 | $363.09-BlockFi International LTD. | Yes |
| 24321 | -Redacted- | $0 | $0 | $0 | $955-BlockFi International LTD. | No |
| 24322 | -Redacted- | $0 | $0 | $0 | $441.03-BlockFi Inc. | No |
| 24323 | -Redacted- | $0 | $0 | $0 | $1959.44-BlockFi Inc. | No |
| 24324 | -Redacted- | $0 | $0 | $0 | $82.7-BlockFi Inc. | Yes |
| 24325 | -Redacted- | $0 | $0 | $0 | $53.31-BlockFi Inc. | Yes |
| 24326 | -Redacted- | $0 | $0 | $0 | $3604.61-BlockFi Inc. | Yes |
| 24328 | -Redacted- | $0 | $0 | $0 | $2727.17-BlockFi Inc. | No |
| 24329 | -Redacted- | $0 | $0 | $371-BlockFi International LTD. | $1264.24-BlockFi International LTD. | Yes |
| 24330 | -Redacted- | $0 | $0 | $95.28-BlockFi Inc. | $58.88-BlockFi Inc. | Yes |
| 24331 | -Redacted- | $0 | $0 | $0 | $28067.11-BlockFi Inc. | No |
| 24333 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | No |
| 24334 | -Redacted- | $0 | $0 | $0 | $2510.75-BlockFi International LTD. | No |
| 24336 | -Redacted- | $0 | $0 | $900-BlockFi International LTD. | $732.98-BlockFi Inc. | Yes |
| 24338 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. $50401.59-BlockFi Lending LLC | Yes |
| 24339 | -Redacted- | $0 | $0 | $0 | $1288.84-BlockFi Inc. | No |
| 24341 | -Redacted- | $0 | $0 | $55.39-BlockFi Inc. | $41.69-BlockFi Inc. | Yes |
| 24343 | -Redacted- | $0 | $0 | $0 | $156.74-BlockFi Inc. | Yes |
| 24344 | -Redacted- | $0 | $0 | $0 | $1018.56-BlockFi International LTD. | No |
| 24346 | -Redacted- | $0 | $0 | $0 | $1544.89-BlockFi Inc. | No |
| 24349 | -Redacted- | $0 | $0 | $0 | $28686.9-BlockFi Inc. | No |
| 24354 | -Redacted- | $0 | $0 | $0 | $12759.79-BlockFi Inc. | Yes |
| 24355 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi Inc. | Yes |
| 24356 | El Heat, LLC | $0 | $0 | $0 | $1227.48-BlockFi Inc. | No |
| 24357 | -Redacted- | $0 | $0 | $0 | $11387.32-BlockFi Inc. | No |
| 24358 | -Redacted- | $0 | $0 | $0 | $5428.29-BlockFi Inc. | Yes |
| 24360 | -Redacted- | $0 | $0 | $0 | $1268.51-BlockFi Inc. | No |
| 24361 | -Redacted- | $0 | $0 | $0 | $275-BlockFi Inc. | No |
| 24362 | -Redacted- | $0 | $0 | $0 | $311.56-BlockFi Inc. | No |
| 24364 | -Redacted- | $0 | $0 | $0 | $2419.77-BlockFi Inc. | No |
| 24367 | -Redacted- | $0 | $0 | $0 | $5303.22-BlockFi Inc. | No |
| 24370 | -Redacted- | $0 | $0 | $0 | $35.73-BlockFi International LTD. | No |
| 24371 | -Redacted- | $0 | $0 | $0 | $68.45-BlockFi International LTD. | No |
| 24372 | -Redacted- | $0 | $0 | $0 | $110.85-BlockFi Inc. | Yes |
| 24373 | -Redacted- | $0 | $0 | $0 | $18.98-BlockFi International LTD. | Yes |
| 24374 | -Redacted- | $0 | $0 | $0 | $22830.34-BlockFi Inc. | Yes |
| 24375 | -Redacted- | $0 | $0 | $0 | $500.41-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 241 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24376 | -Redacted- | $0 | $0 | $0 | $100-BlockFi Inc. | No |
| 24378 | -Redacted- | $0 | $0 | $0 | $1449.78-BlockFi International LTD. | Yes |
| 24380 | -Redacted- | $0 | $0 | $0 | $4883.98-BlockFi Inc. $6764.59-BlockFi Lending LLC | Yes |
| 24382 | -Redacted- | $0 | $0 | $0 | $9094.19-BlockFi International LTD. | No |
| 24383 | -Redacted- | $0 | $0 | $0 | $4.86-BlockFi Inc. | Yes |
| 24384 | -Redacted- | $0 | $0 | $0 | $1013.41-BlockFi International LTD. | Yes |
| 24385 | -Redacted- | $0 | $0 | $0 | $22192-BlockFi Inc. | No |
| 24386 | -Redacted- | $0 | $0 | $0 | $3025.7-BlockFi International LTD. | Yes |
| 24388 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi Inc. | Yes |
| 24389 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi International LTD. | No |
| 24392 | -Redacted- | $0 | $0 | $0 | $1093.02-BlockFi Inc. | Yes |
| 24396 | -Redacted- | $0 | $0 | $0 | $1094.47-BlockFi Inc. | No |
| 24398 | -Redacted- | $0 | $0 | $0 | $815-BlockFi Inc. | No |
| 24399 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | No |
| 24400 | -Redacted- | $0 | $0 | $0 | $283.99-BlockFi International LTD. | No |
| 24402 | -Redacted- | $0 | $0 | $0 | $346.78-BlockFi Inc. | Yes |
| 24403 | -Redacted- | $0 | $0 | $0 | $878-BlockFi International LTD. | No |
| 24405 | -Redacted- | $0 | $0 | $0 | $127.95-BlockFi International LTD. | No |
| 24406 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 24407 | -Redacted- | $0 | $0 | $0 | $8835.31-BlockFi Inc. $9803.33-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24408 | -Redacted- | $0 | $0 | $7088.68-BlockFi Inc. | $7127.92-BlockFi Inc. | Yes |
| 24409 | -Redacted- | $0 | $0 | $0 | $1428.02-BlockFi Inc. | Yes |
| 24410 | -Redacted- | $0 | $0 | $0 | $16523.08-BlockFi Inc. | Yes |
| 24412 | -Redacted- | $0 | $0 | $0 | $1224.11-BlockFi Inc. $1466.93-Multiple Debtors Asserted | Yes |
| 24417 | -Redacted- | $0 | $0 | $0 | $16936.97-BlockFi Inc. | No |
| 24418 | -Redacted- | $0 | $0 | $0 | $1138.12-BlockFi Inc. | Yes |
| 24420 | -Redacted- | $0 | $0 | $0 | $2645.06-BlockFi Inc. | Yes |
| 24421 | -Redacted- | $0 | $0 | $0 | $196.78-BlockFi Inc. | No |
| 24422 | -Redacted- | $0 | $0 | $0 | $62.96-BlockFi Inc. | Yes |
| 24426 | -Redacted- | $0 | $0 | $0 | $2320.24-BlockFi Inc. | Yes |
| 24427 | -Redacted- | $0 | $0 | $0 | $2887-BlockFi Inc. | Yes |
| 24429 | -Redacted- | $0 | $0 | $0 | $276.48-BlockFi International LTD. | Yes |
| 24431 | -Redacted- | $0 | $0 | $0 | $8723.07-BlockFi Inc. | No |
| 24433 | -Redacted- | $0 | $0 | $0 | $248.32-BlockFi Inc. | Yes |
| 24435 | -Redacted- | $0 | $0 | $0 | $3026.26-BlockFi Inc. | Yes |
| 24436 | -Redacted- | $0 | $0 | $0 | $116.84-BlockFi International LTD. | No |
| 24439 | -Redacted- | $0 | $0 | $0 | $1021.81-BlockFi Inc. | No |
| 24440 | -Redacted- | $0 | $0 | $0 | $12189.78-BlockFi Inc. | No |
| 24442 | -Redacted- | $0 | $0 | $0 | $8747.27-BlockFi Inc. | No |
| 24443 | -Redacted- | $0 | $0 | $0 | $2332.47-BlockFi Inc. | Yes |
| 24445 | -Redacted- | $0 | $0 | $0 | $109.26-BlockFi International LTD. | No |
| 24446 | -Redacted- | $0 | $0 | $0 | $988.41-BlockFi International LTD. $1401.05-Multiple Debtors Asserted | Yes |
| 24448 | -Redacted- | $0 | $0 | $0 | $20-BlockFi Inc. | No |
| 24449 | -Redacted- | $0 | $0 | $0 | $2600219.28-BlockFi International LTD. | Yes |
| 24451 | -Redacted- | $0 | $0 | $0 | $1085.89-BlockFi Inc. | No |
| 24452 | -Redacted- | $0 | $0 | $0 | $20.6-BlockFi International LTD. | Yes |
| 24453 | -Redacted- | $0 | $0 | $0 | $760.29-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24456 | -Redacted- | $0 | $0 | $0 | $155.12-BlockFi Inc. | No |
| 24458 | -Redacted- | $0 | $0 | $0 | $5794.11-BlockFi International LTD. | Yes |
| 24459 | -Redacted- | $0 | $0 | $0 | $35.43-BlockFi Inc. | Yes |
| 24460 | -Redacted- | $0 | $0 | $0 | $1839.93-BlockFi Inc. | No |
| 24461 | -Redacted- | $0 | $0 | $0 | $2212.83-BlockFi Inc. | No |
| 24462 | -Redacted- | $0 | $0 | $0 | $249.86-BlockFi Inc. | Yes |
| 24463 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 24464 | -Redacted- | $0 | $200-BlockFi International LTD. | $0 | $451.17-BlockFi International LTD. | Yes |
| 24465 | -Redacted- | $0 | $0 | $0 | $797.03-BlockFi International LTD. | Yes |
| 24466 | -Redacted- | $0 | $0 | $0 | $13.83-BlockFi Inc. | No |
| 24469 | -Redacted- | $0 | $0 | $0 | $2043.99-BlockFi Inc. | No |
| 24470 | -Redacted- | $0 | $0 | $0 | $116.45-BlockFi Inc. | No |
| 24471 | -Redacted- | $0 | $0 | $0 | $2896.65-BlockFi International LTD. | Yes |
| 24472 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi Inc. | No |
| 24474 | -Redacted- | $0 | $0 | $0 | $39.48-BlockFi Inc. | No |
| 24476 | -Redacted- | $0 | $0 | $0 | $1596.46-BlockFi Inc. $1600.67-BlockFi International LTD. | Yes |
| 24477 | -Redacted- | $0 | $0 | $0 | $3163.64-BlockFi International LTD. | Yes |
| 24479 | -Redacted- | $0 | $0 | $0 | $367.68-BlockFi Inc. | No |
| 24480 | -Redacted- | $0 | $0 | $0 | $170.81-BlockFi Inc. | Yes |
| 24481 | -Redacted- | $0 | $0 | $0 | $9599.04-BlockFi International LTD. | Yes |
| 24482 | -Redacted- | $0 | $0 | $0 | $1410.57-BlockFi Inc. | No |
| 24485 | -Redacted- | $0 | $0 | $0 | $224.29-BlockFi Inc. | No |
| 24487 | -Redacted- | $0 | $0 | $0 | $961.17-BlockFi Inc. | Yes |
| 24488 | -Redacted- | $0 | $0 | $0 | $805.59-BlockFi International LTD. | No |
| 24489 | -Redacted- | $0 | $0 | $0 | $27193.41-BlockFi International LTD. | No |
| 24492 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 24493 | -Redacted- | $0 | $0 | $0 | $6463.56-BlockFi Inc. | No |
| 24494 | -Redacted- | $0 | $0 | $0 | $139.48-BlockFi Inc. | No |
| 24496 | -Redacted- | $0 | $0 | $0 | $369.98-BlockFi Inc. | No |
| 24499 | -Redacted- | $0 | $0 | $0 | $74.33-BlockFi International LTD. | Yes |
| 24501 | -Redacted- | $0 | $0 | $0 | $685.98-BlockFi Inc. | No |
| 24502 | -Redacted- | $0 | $0 | $0 | $484.01-BlockFi Inc. | No |
| 24503 | -Redacted- | $0 | $0 | $0 | $88.97-BlockFi International LTD. | Yes |
| 24504 | -Redacted- | $0 | $0 | $0 | $271.22-BlockFi Inc. | No |
| 24505 | -Redacted- | $0 | $0 | $0 | $1869-BlockFi Inc. | No |
| 24509 | -Redacted- | $0 | $0 | $0 | $902.96-BlockFi Inc. | Yes |
| 24511 | -Redacted- | $0 | $0 | $0 | $2000-BlockFi International LTD. | No |
| 24513 | -Redacted- | $0 | $0 | $0 | $961.99-BlockFi International LTD. | No |
| 24514 | -Redacted- | $0 | $0 | $0 | $859.88-BlockFi Inc. $2898.76-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24515 | -Redacted- | $0 | $0 | $0 | $39662.85-BlockFi Inc. | Yes |
| 24516 | -Redacted- | $0 | $0 | $0 | $278.72-BlockFi International LTD. | Yes |
| 24518 | -Redacted- | $0 | $0 | $0 | $108.36-BlockFi International LTD. | Yes |
| 24520 | -Redacted- | $0 | $0 | $0 | $624.25-BlockFi Inc. | No |
| 24521 | -Redacted- | $0 | $0 | $0 | $669.94-BlockFi Inc. | No |
| 24522 | -Redacted- | $0 | $0 | $6000-BlockFi Inc. | $24459-BlockFi Inc. | Yes |
| 24524 | -Redacted- | $0 | $0 | $0 | $23572.63-BlockFi Inc. | No |
| 24525 | -Redacted- | $0 | $0 | $0 | $323.91-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24526 | -Redacted- | $0 | $0 | $0 | $127.38-BlockFi Inc. | No |
| 24531 | -Redacted- | $0 | $0 | $0 | $12311.16-BlockFi Inc. | Yes |
| 24532 | -Redacted- | $0 | $0 | $13780-BlockFi Inc. | $31345.5-BlockFi Inc. | No |
| 24536 | -Redacted- | $0 | $0 | $0 | $708.49-BlockFi International LTD. | No |
| 24538 | -Redacted- | $0 | $0 | $0 | $252.01-BlockFi Inc. | No |
| 24539 | -Redacted- | $0 | $0 | $0 | $315.4-BlockFi Inc. | Yes |
| 24540 | -Redacted- | $0 | $0 | $0 | $2501.86-BlockFi Inc. | No |
| 24542 | -Redacted- | $0 | $0 | $0 | $103.58-BlockFi International LTD. | No |
| 24545 | -Redacted- | $0 | $0 | $0 | $533.4-BlockFi Inc. | Yes |
| 24546 | -Redacted- | $0 | $0 | $0 | $1086.19-BlockFi International LTD. | Yes |
| 24547 | -Redacted- | $0 | $0 | $0 | $1319.49-BlockFi Inc. | Yes |
| 24549 | -Redacted- | $0 | $0 | $0 | $79.16-BlockFi Inc. | Yes |
| 24550 | -Redacted- | $0 | $0 | $0 | $439.76-BlockFi Inc. | Yes |
| 24551 | -Redacted- | $0 | $0 | $0 | $1753.34-BlockFi International LTD. | Yes |
| 24552 | -Redacted- | $0 | $0 | $0 | $11479.89-BlockFi Inc. | Yes |
| 24554 | -Redacted- | $0 | $0 | $0 | $944.61-BlockFi International LTD. | No |
| 24555 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 24558 | -Redacted- | $0 | $0 | $0 | $354.23-BlockFi Inc. | Yes |
| 24560 | -Redacted- | $0 | $0 | $0 | $506.05-BlockFi International LTD. | No |
| 24563 | -Redacted- | $0 | $0 | $0 | $310.27-BlockFi Inc. | No |
| 24567 | -Redacted- | $0 | $0 | $0 | $92.03-BlockFi Inc. | No |
| 24571 | -Redacted- | $0 | $0 | $0 | $2773.75-BlockFi Inc. | Yes |
| 24572 | -Redacted- | $0 | $0 | $0 | $572-BlockFi Inc. | No |
| 24573 | -Redacted- | $0 | $0 | $0 | $177.76-BlockFi Inc. | No |
| 24574 | -Redacted- | $0 | $0 | $0 | $121.11-BlockFi Inc. | No |
| 24579 | -Redacted- | $0 | $0 | $0 | $4044.36-BlockFi International LTD. | Yes |
| 24583 | -Redacted- | $0 | $0 | $0 | $1641.74-BlockFi Inc. | No |
| 24584 | -Redacted- | $0 | $0 | $0 | $10596.75-BlockFi Inc. | No |
| 24585 | -Redacted- | $0 | $0 | $8263.58-BlockFi Inc. | $3.59-BlockFi Inc. | No |
| 24586 | -Redacted- | $0 | $0 | $0 | $2210.34-BlockFi International LTD. | Yes |
| 24587 | -Redacted- | $0 | $0 | $0 | $935.46-BlockFi Inc. | No |
| 24589 | -Redacted- | $0 | $0 | $1938-BlockFi Inc. | $1297.09-BlockFi Inc. | Yes |
| 24590 | -Redacted- | $0 | $0 | $0 | $863.96-BlockFi Inc. | Yes |
| 24592 | -Redacted- | $0 | $0 | $0 | $1853.83-BlockFi International LTD. | No |
| 24593 | -Redacted- | $0 | $0 | $0 | $43.04-BlockFi Inc. | Yes |
| 24596 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $21305.76-BlockFi Inc. | Yes |
| 24597 | -Redacted- | $0 | $0 | $0 | $5464.15-BlockFi Inc. | No |
| 24598 | -Redacted- | $0 | $0 | $0 | $2867.22-BlockFi Inc. | No |
| 24599 | -Redacted- | $0 | $0 | $0 | $2175.87-BlockFi Inc. | No |
| 24600 | -Redacted- | $0 | $0 | $0 | $684.86-BlockFi Inc. | Yes |
| 24601 | -Redacted- | $0 | $0 | $0 | $24380.8-BlockFi Inc. | Yes |
| 24602 | -Redacted- | $0 | $0 | $0 | $2675.92-BlockFi Inc. | No |
| 24603 | -Redacted- | $0 | $0 | $0 | $2177-BlockFi Inc. | No |
| 24604 | -Redacted- | $0 | $0 | $0 | $2038-BlockFi Inc. | No |
| 24607 | -Redacted- | $0 | $0 | $0 | $411.95-BlockFi International LTD. | No |
| 24608 | -Redacted- | $0 | $0 | $0 | $174.89-BlockFi Inc. | No |
| 24611 | -Redacted- | $0 | $0 | $0 | $525.1-BlockFi Inc. | No |
| 24613 | -Redacted- | $0 | $0 | $0 | $28505.26-BlockFi Inc. | Yes |
| 24614 | -Redacted- | $0 | $0 | $0 | $8487.52-BlockFi Inc. | No |
| 24615 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2527.33-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 244 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24616 | -Redacted- | $0 | $0 | $0 | $700.16-BlockFi Inc. | No |
| 24617 | Fields Family Trust - 8/6/18 | $0 | $0 | $0 | $89467.64-BlockFi Inc. | Yes |
| 24618 | -Redacted- | $0 | $0 | $0 | $2895.06-BlockFi Inc. | Yes |
| 24619 | -Redacted- | $0 | $0 | $0 | $59202.14-BlockFi Inc. | No |
| 24620 | -Redacted- | $0 | $0 | $0 | $11893.89-BlockFi International LTD. | Yes |
| 24623 | -Redacted- | $0 | $0 | $0 | $12137.41-BlockFi Inc. | Yes |
| 24624 | -Redacted- | $0 | $0 | $0 | $1914.02-BlockFi International LTD. | No |
| 24626 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi Inc. | No |
| 24627 | -Redacted- | $0 | $0 | $0 | $3962.75-BlockFi Inc. | No |
| 24628 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 24631 | -Redacted- | $0 | $0 | $0 | $1739.5-BlockFi Inc. | Yes |
| 24632 | -Redacted- | $0 | $0 | $0 | $1055.91-BlockFi International LTD. | Yes |
| 24633 | -Redacted- | $0 | $0 | $0 | $2222.4-BlockFi International LTD. | Yes |
| 24634 | -Redacted- | $0 | $0 | $0 | $6195.63-BlockFi Inc. | Yes |
| 24635 | -Redacted- | $0 | $0 | $0 | $651.88-BlockFi International LTD. | Yes |
| 24638 | -Redacted- | $0 | $0 | $0 | $154.83-BlockFi Inc. | Yes |
| 24639 | -Redacted- | $0 | $0 | $0 | $351.84-BlockFi Inc. | No |
| 24640 | -Redacted- | $0 | $0 | $0 | $2.4-BlockFi International LTD. | No |
| 24641 | -Redacted- | $0 | $0 | $0 | $23108.72-BlockFi Inc. | No |
| 24642 | -Redacted- | $0 | $0 | $0 | $6088.19-BlockFi Inc. | No |
| 24644 | -Redacted- | $0 | $0 | $0 | $88.54-BlockFi Inc. | Yes |
| 24646 | -Redacted- | $0 | $0 | $0 | $22271.97-BlockFi Inc. | Yes |
| 24647 | -Redacted- | $0 | $0 | $0 | $23379.82-BlockFi Inc. $23429.13-BlockFi International LTD. | Yes |
| 24648 | -Redacted- | $0 | $0 | $0 | $1061.28-BlockFi Inc. | Yes |
| 24649 | -Redacted- | $0 | $0 | $0 | $185.28-BlockFi Inc. $1979.37-BlockFi International LTD. | Yes |
| 24650 | -Redacted- | $0 | $0 | $0 | $8517.91-BlockFi International LTD. | No |
| 24651 | -Redacted- | $0 | $0 | $0 | $438.82-BlockFi Inc. | Yes |
| 24652 | -Redacted- | $0 | $0 | $4100-BlockFi Inc. | $25.26-BlockFi Inc. | Yes |
| 24656 | -Redacted- | $0 | $0 | $0 | $44.16-BlockFi Inc. $250-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24659 | -Redacted- | $0 | $0 | $0 | $1634.05-BlockFi Inc. | No |
| 24669 | -Redacted- | $0 | $0 | $0 | $69.81-BlockFi International LTD. | Yes |
| 24671 | -Redacted- | $0 | $0 | $0 | $88.76-BlockFi Inc. | Yes |
| 24673 | -Redacted- | $0 | $0 | $0 | $23646.51-BlockFi Inc. | No |
| 24676 | -Redacted- | $0 | $0 | $0 | $155.34-BlockFi Inc. | Yes |
| 24677 | -Redacted- | $0 | $0 | $0 | $737.19-BlockFi Inc. | No |
| 24679 | -Redacted- | $0 | $0 | $0 | $19528.65-BlockFi International LTD. | No |
| 24680 | -Redacted- | $0 | $0 | $0 | $66.3-BlockFi Inc. | No |
| 24682 | -Redacted- | $0 | $0 | $0 | $300-BlockFi Inc. | No |
| 24683 | -Redacted- | $0 | $0 | $0 | $672.57-BlockFi Inc. | No |
| 24685 | -Redacted- | $0 | $0 | $0 | $38.4-BlockFi Inc. | No |
| 24686 | -Redacted- | $0 | $0 | $0 | $7515.9-BlockFi Inc. | No |
| 24690 | -Redacted- | $0 | $0 | $0 | $444.01-BlockFi International LTD. | No |
| 24693 | -Redacted- | $0 | $0 | $0 | $3351.33-BlockFi International LTD. | Yes |
| 24694 | -Redacted- | $0 | $0 | $0 | $484.47-BlockFi International LTD. | Yes |
| 24696 | -Redacted- | $0 | $0 | $0 | $4165.85-BlockFi International LTD. | Yes |
| 24697 | -Redacted- | $0 | $0 | $0 | $16523.12-BlockFi Inc. | Yes |
| 24701 | -Redacted- | $0 | $0 | $5903.8-BlockFi Inc. | $5925.45-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24702 | -Redacted- | $0 | $0 | $0 | $5265.46-BlockFi Inc. | Yes |
| 24704 | Bretana Investments llc | $0 | $0 | $0 | $52000-BlockFi Inc. | No |
| 24708 | -Redacted- | $0 | $0 | $0 | $65.64-BlockFi Inc. | No |
| 24709 | -Redacted- | $0 | $0 | $0 | $2180.92-BlockFi Inc. | Yes |
| 24711 | -Redacted- | $0 | $0 | $5732.56-BlockFi Inc. | $5743.99-BlockFi Inc. | Yes |
| 24714 | -Redacted- | $0 | $0 | $0 | $1050-BlockFi Inc. | No |
| 24716 | -Redacted- | $0 | $0 | $0 | $52.62-BlockFi Inc. | No |
| 24717 | -Redacted- | $0 | $0 | $0 | $716.27-BlockFi Inc. | Yes |
| 24720 | -Redacted- | $0 | $0 | $0 | $52.03-BlockFi Inc. $145.35-Multiple Debtors Asserted | Yes |
| 24721 | -Redacted- | $0 | $0 | $0 | $8.54-BlockFi Inc. | No |
| 24722 | -Redacted- | $0 | $0 | $0 | $3318.25-BlockFi Inc. | Yes |
| 24723 | -Redacted- | $0 | $0 | $0 | $1098.87-BlockFi Inc. | No |
| 24726 | -Redacted- | $0 | $0 | $0 | $826.29-BlockFi Inc. | No |
| 24727 | -Redacted- | $0 | $0 | $1330.07-BlockFi Inc. | $989.74-BlockFi Inc. | Yes |
| 24728 | -Redacted- | $0 | $0 | $0 | $3.15-BlockFi Inc. | Yes |
| 24729 | E-Psych Services Psychological Corporation | $0 | $0 | $0 | $17343.85-BlockFi Inc. | Yes |
| 24731 | -Redacted- | $0 | $0 | $0 | $2574.43-BlockFi International LTD. | No |
| 24732 | -Redacted- | $0 | $0 | $0 | $62.64-BlockFi Inc. | Yes |
| 24733 | -Redacted- | $0 | $0 | $0 | $174.61-BlockFi Inc. | Yes |
| 24735 | -Redacted- | $0 | $0 | $0 | $1309.07-BlockFi Inc. | No |
| 24738 | -Redacted- | $0 | $0 | $0 | $35.09-BlockFi Inc. | No |
| 24739 | -Redacted- | $0 | $0 | $0 | $1072.48-BlockFi Inc. | Yes |
| 24741 | -Redacted- | $0 | $0 | $1474.1-BlockFi Inc. | $1290.42-BlockFi Inc. | Yes |
| 24742 | -Redacted- | $0 | $0 | $0 | $775.81-BlockFi Inc. | No |
| 24743 | -Redacted- | $0 | $0 | $0 | $2126.75-BlockFi International LTD. | Yes |
| 24745 | -Redacted- | $0 | $0 | $0 | $76.85-BlockFi Inc. | No |
| 24746 | -Redacted- | $0 | $0 | $0 | $986.66-BlockFi Inc. | No |
| 24747 | -Redacted- | $0 | $0 | $0 | $4542.64-BlockFi Inc. | Yes |
| 24750 | -Redacted- | $0 | $0 | $0 | $1735.6-BlockFi Inc. | No |
| 24752 | -Redacted- | $0 | $0 | $0 | $7631.86-BlockFi International LTD. | Yes |
| 24753 | -Redacted- | $0 | $0 | $0 | $42.23-BlockFi Inc. | Yes |
| 24754 | -Redacted- | $0 | $0 | $0 | $48266.96-BlockFi Inc. | Yes |
| 24757 | -Redacted- | $0 | $0 | $0 | $1158.54-BlockFi Inc. | No |
| 24759 | -Redacted- | $0 | $0 | $0 | $1890.07-BlockFi Inc. | No |
| 24760 | -Redacted- | $0 | $0 | $0 | $1846.35-BlockFi Inc. | No |
| 24762 | -Redacted- | $0 | $0 | $0 | $371.92-BlockFi Inc. | Yes |
| 24763 | -Redacted- | $0 | $0 | $0 | $4104.2-BlockFi Inc. | No |
| 24765 | -Redacted- | $0 | $0 | $0 | $127.72-BlockFi Inc. | No |
| 24766 | -Redacted- | $0 | $0 | $0 | $2567.37-BlockFi Inc. | Yes |
| 24767 | -Redacted- | $0 | $0 | $0 | $173.86-BlockFi Inc. | No |
| 24769 | -Redacted- | $0 | $0 | $0 | $967.57-BlockFi Inc. | Yes |
| 24770 | -Redacted- | $0 | $0 | $0 | $65.4-BlockFi International LTD. | Yes |
| 24772 | -Redacted- | $0 | $0 | $0 | $75-BlockFi Inc. | No |
| 24774 | -Redacted- | $0 | $0 | $0 | $117.79-BlockFi International LTD. | No |
| 24775 | -Redacted- | $0 | $0 | $0 | $37160.94-BlockFi Inc. | No |
| 24776 | -Redacted- | $0 | $0 | $0 | $13788.42-BlockFi International LTD. | Yes |
| 24777 | -Redacted- | $0 | $0 | $0 | $3573.69-BlockFi Inc. | Yes |
| 24778 | -Redacted- | $0 | $0 | $0 | $859.68-BlockFi Inc. $923.31-Multiple Debtors Asserted | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24779 | -Redacted- | $0 | $0 | $0 | $4620.74-BlockFi International LTD. | No |
| 24781 | -Redacted- | $0 | $0 | $0 | $2044.43-BlockFi International LTD. | Yes |
| 24782 | -Redacted- | $0 | $0 | $0 | $299-BlockFi Inc. | No |
| 24784 | -Redacted- | $0 | $0 | $0 | $622.91-BlockFi Inc. | Yes |
| 24785 | -Redacted- | $0 | $0 | $0 | $1464.52-BlockFi International LTD. | No |
| 24788 | -Redacted- | $0 | $0 | $0 | $72.17-BlockFi Inc. | Yes |
| 24789 | -Redacted- | $0 | $0 | $0 | $160.52-BlockFi Inc. | Yes |
| 24792 | -Redacted- | $0 | $0 | $0 | $4104.25-BlockFi Inc. | No |
| 24794 | -Redacted- | $0 | $0 | $0 | $221.29-BlockFi Inc. | No |
| 24796 | -Redacted- | $0 | $0 | $0 | $2238-BlockFi International LTD. | No |
| 24797 | -Redacted- | $0 | $0 | $0 | $5337.35-BlockFi International LTD. | Yes |
| 24798 | -Redacted- | $0 | $0 | $0 | $631.63-BlockFi Inc. | Yes |
| 24800 | -Redacted- | $0 | $0 | $0 | $889.7-BlockFi Inc. | Yes |
| 24801 | -Redacted- | $0 | $0 | $0 | $0.81-BlockFi Inc. $1082.86-Multiple Debtors Asserted | Yes |
| 24804 | -Redacted- | $0 | $0 | $0 | $1593.13-BlockFi International LTD. | Yes |
| 24805 | -Redacted- | $0 | $0 | $0 | $185.49-BlockFi Inc. | Yes |
| 24806 | -Redacted- | $0 | $0 | $0 | $542.06-BlockFi Inc. | No |
| 24808 | -Redacted- | $0 | $0 | $0 | $33684.37-BlockFi Inc. | Yes |
| 24809 | -Redacted- | $0 | $0 | $0 | $160.92-BlockFi International LTD. | Yes |
| 24810 | -Redacted- | $0 | $0 | $0 | $12062.4-BlockFi Inc. | Yes |
| 24811 | -Redacted- | $0 | $0 | $0 | $2384.3-BlockFi Inc. | No |
| 24813 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 24814 | -Redacted- | $0 | $0 | $0 | $141.73-BlockFi Inc. | No |
| 24815 | -Redacted- | $0 | $0 | $0 | $1284.59-BlockFi Inc. | No |
| 24816 | -Redacted- | $0 | $0 | $0 | $4524.55-BlockFi Inc. | No |
| 24817 | -Redacted- | $0 | $0 | $0 | $1778.06-BlockFi Inc. | No |
| 24818 | -Redacted- | $0 | $0 | $0 | $63.51-BlockFi Inc. | Yes |
| 24819 | -Redacted- | $0 | $0 | $0 | $241806.51-BlockFi Inc. | No |
| 24821 | -Redacted- | $0 | $0 | $0 | $4528.42-BlockFi International LTD. | Yes |
| 24823 | -Redacted- | $0 | $0 | $0 | $45000-BlockFi Inc. | No |
| 24826 | -Redacted- | $0 | $0 | $0 | $527.95-BlockFi Inc. | Yes |
| 24827 | -Redacted- | $0 | $0 | $0 | $479.64-BlockFi Inc. | Yes |
| 24829 | -Redacted- | $0 | $0 | $0 | $9840.58-BlockFi Inc. $9908.09-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 24830 | -Redacted- | $0 | $0 | $0 | $7038.27-BlockFi Inc. | Yes |
| 24834 | -Redacted- | $0 | $0 | $0 | $557.75-BlockFi International LTD. | Yes |
| 24835 | -Redacted- | $0 | $0 | $0 | $614.77-BlockFi Inc. | No |
| 24837 | -Redacted- | $0 | $0 | $0 | $20943.57-BlockFi Inc. | No |
| 24838 | -Redacted- | $0 | $0 | $0 | $715.9-BlockFi Inc. | No |
| 24839 | -Redacted- | $0 | $0 | $0 | $12387.33-BlockFi Inc. | No |
| 24841 | -Redacted- | $0 | $0 | $0 | $370.52-BlockFi International LTD. | Yes |
| 24842 | -Redacted- | $0 | $0 | $0 | $1273.71-BlockFi Inc. | No |
| 24843 | -Redacted- | $0 | $0 | $0 | $1139.41-BlockFi Inc. | Yes |
| 24844 | -Redacted- | $0 | $0 | $0 | $71.72-BlockFi Inc. | Yes |
| 24845 | CNERIO RD LLC | $0 | $0 | $0 | $2626.74-BlockFi Inc. | No |
| 24847 | -Redacted- | $0 | $0 | $0 | $327.52-BlockFi International LTD. | No |
| 24848 | -Redacted- | $0 | $0 | $0 | $1058.38-BlockFi International LTD. | No |
| 24850 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi Inc. | No |
| 24851 | -Redacted- | $0 | $0 | $0 | $1500.87-BlockFi Inc. | No |
| 24852 | -Redacted- | $0 | $0 | $0 | $105.66-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24853 | -Redacted- | $0 | $0 | $0 | $29-BlockFi Inc. | No |
| 24854 | -Redacted- | $0 | $0 | $359.96-BlockFi International LTD. | $366.03-BlockFi International LTD. | Yes |
| 24855 | -Redacted- | $0 | $3350-BlockFi Inc. | $0 | $7644.4-BlockFi Inc. | Yes |
| 24856 | -Redacted- | $0 | $0 | $0 | $113.46-BlockFi Inc. | No |
| 24858 | TOPSHIELD VENTURES LLC | $0 | $0 | $0 | $16804.91-BlockFi Inc. | Yes |
| 24861 | -Redacted- | $0 | $0 | $0 | $2738.4-BlockFi Inc. | No |
| 24864 | -Redacted- | $0 | $0 | $0 | $548.76-BlockFi International LTD. | Yes |
| 24865 | -Redacted- | $0 | $0 | $0 | $272.21-BlockFi Inc. | No |
| 24866 | -Redacted- | $0 | $0 | $0 | $16703.67-BlockFi Inc. | Yes |
| 24868 | -Redacted- | $0 | $0 | $0 | $59.43-BlockFi International LTD. | No |
| 24870 | -Redacted- | $0 | $0 | $0 | $4716.26-BlockFi Inc. | No |
| 24871 | -Redacted- | $0 | $0 | $0 | $80.17-BlockFi Inc. | No |
| 24873 | -Redacted- | $0 | $0 | $0 | $457.48-BlockFi Inc. | No |
| 24879 | -Redacted- | $0 | $0 | $0 | $468.63-BlockFi International LTD. | No |
| 24880 | -Redacted- | $0 | $0 | $0 | $10.75-BlockFi Inc. | Yes |
| 24882 | -Redacted- | $0 | $0 | $8499.44-BlockFi Inc. | $8517.3-BlockFi Inc. | Yes |
| 24884 | -Redacted- | $0 | $0 | $0 | $5170.25-BlockFi Inc. $5182.63-BlockFi International LTD. | Yes |
| 24885 | -Redacted- | $0 | $0 | $0 | $211.01-BlockFi International LTD. | No |
| 24887 | -Redacted- | $0 | $0 | $0 | $8861.17-BlockFi International LTD. | Yes |
| 24888 | -Redacted- | $0 | $0 | $0 | $212.99-BlockFi Inc. | Yes |
| 24889 | -Redacted- | $0 | $0 | $0 | $30306.41-BlockFi Inc. | No |
| 24890 | -Redacted- | $0 | $0 | $0 | $117.16-BlockFi Inc. | No |
| 24894 | -Redacted- | $0 | $0 | $0 | $639.68-BlockFi Inc. $641.23-BlockFi International LTD. | Yes |
| 24895 | -Redacted- | $0 | $0 | $0 | $35.89-BlockFi International LTD. | No |
| 24897 | -Redacted- | $0 | $0 | $0 | $150-BlockFi International LTD. | No |
| 24898 | -Redacted- | $0 | $0 | $0 | $1875.74-BlockFi Inc. | Yes |
| 24900 | -Redacted- | $0 | $0 | $0 | $180.47-BlockFi Inc. | No |
| 24902 | -Redacted- | $0 | $0 | $0 | $1227.9-BlockFi Inc. | No |
| 24904 | -Redacted- | $0 | $0 | $0 | $779.96-BlockFi Inc. | No |
| 24905 | GLP Creative LLC | $0 | $0 | $0 | $37070.39-BlockFi Inc. | Yes |
| 24906 | -Redacted- | $0 | $0 | $0 | $177.76-BlockFi Inc. | No |
| 24907 | -Redacted- | $0 | $0 | $0 | $22419.19-BlockFi International LTD. | No |
| 24908 | -Redacted- | $0 | $0 | $0 | $958.51-BlockFi International LTD. | No |
| 24909 | -Redacted- | $0 | $0 | $0 | $1090-BlockFi Inc. | Yes |
| 24910 | -Redacted- | $0 | $0 | $0 | $12759.21-BlockFi Inc. $19457.89-Multiple Debtors Asserted | Yes |
| 24911 | -Redacted- | $0 | $0 | $0 | $2872.32-BlockFi Inc. | Yes |
| 24912 | -Redacted- | $0 | $0 | $0 | $7523.92-BlockFi Inc. | Yes |
| 24913 | -Redacted- | $0 | $66.96-BlockFi Inc. | $0 | $66.96-BlockFi Inc. | No |
| 24915 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 24917 | -Redacted- | $0 | $0 | $0 | $2744.04-BlockFi International LTD. | Yes |
| 24919 | -Redacted- | $0 | $0 | $0 | $25.93-BlockFi Inc. | No |
| 24921 | Devonshire Resources International Limited | $0 | $0 | $0 | $1657468.58-BlockFi International LTD. | Yes |
| 24923 | -Redacted- | $0 | $0 | $0 | $3405.69-BlockFi International LTD. | Yes |
| 24925 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 24926 | -Redacted- | $0 | $0 | $0 | $154.41-BlockFi Inc. | No |
| 24927 | -Redacted- | $0 | $0 | $0 | $3609.76-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24929 | -Redacted- | $0 | $0 | $0 | $2870.1-BlockFi Inc. | Yes |
| 24930 | -Redacted- | $0 | $0 | $0 | $299728.81-BlockFi Inc. | Yes |
| 24931 | -Redacted- | $0 | $0 | $0 | $1480.49-BlockFi International LTD. | No |
| 24933 | -Redacted- | $0 | $0 | $0 | $2975.15-BlockFi Inc. | Yes |
| 24936 | West Coast Medical Solutions, LLC | $0 | $0 | $0 | $25891.26-BlockFi Inc. | No |
| 24937 | -Redacted- | $0 | $0 | $0 | $2935.15-BlockFi Inc. | No |
| 24938 | -Redacted- | $0 | $0 | $152.6-Multiple Debtors Asserted | $152.59-BlockFi Inc. $96.33-Multiple Debtors Asserted | Yes |
| 24939 | -Redacted- | $0 | $0 | $0 | $164.65-BlockFi International LTD. | No |
| 24941 | -Redacted- | $0 | $0 | $0 | $1186.22-BlockFi Inc. | Yes |
| 24942 | -Redacted- | $0 | $0 | $0 | $35.56-BlockFi Inc. | Yes |
| 24943 | -Redacted- | $0 | $0 | $0 | $21132.58-BlockFi Inc. | No |
| 24946 | -Redacted- | $0 | $0 | $200-BlockFi International LTD. | $139.37-BlockFi International LTD. | Yes |
| 24947 | -Redacted- | $0 | $0 | $0 | $3116.7-BlockFi International LTD. | Yes |
| 24948 | -Redacted- | $0 | $0 | $0 | $16384.99-BlockFi Inc. | Yes |
| 24953 | -Redacted- | $0 | $0 | $0 | $249.2-BlockFi Inc. | Yes |
| 24954 | -Redacted- | $0 | $0 | $0 | $16108.68-BlockFi Inc. | Yes |
| 24955 | -Redacted- | $0 | $0 | $0 | $228-BlockFi Inc. | Yes |
| 24956 | -Redacted- | $0 | $0 | $0 | $1630.27-BlockFi Inc. | No |
| 24958 | -Redacted- | $0 | $0 | $0 | $328-BlockFi Inc. | No |
| 24963 | -Redacted- | $0 | $0 | $0 | $2473.29-BlockFi Inc. | No |
| 24964 | -Redacted- | $0 | $0 | $0 | $380-BlockFi Inc. | No |
| 24966 | -Redacted- | $0 | $0 | $0 | $273.09-BlockFi Inc. | No |
| 24967 | -Redacted- | $0 | $0 | $0 | $1008.93-BlockFi International LTD. | Yes |
| 24970 | -Redacted- | $0 | $0 | $0 | $4308.2-BlockFi Inc. | Yes |
| 24971 | -Redacted- | $0 | $0 | $0 | $1368.8-BlockFi Inc. | No |
| 24972 | -Redacted- | $0 | $0 | $0 | $691.73-BlockFi Inc. | Yes |
| 24975 | -Redacted- | $0 | $0 | $0 | $14411.92-BlockFi Inc. | Yes |
| 24977 | -Redacted- | $0 | $0 | $0 | $42.69-BlockFi Inc. | No |
| 24981 | -Redacted- | $0 | $0 | $0 | $30.72-BlockFi International LTD. | Yes |
| 24982 | -Redacted- | $0 | $0 | $0 | $444.15-BlockFi Inc. | Yes |
| 24983 | -Redacted- | $0 | $0 | $0 | $3047-BlockFi International LTD. | No |
| 24985 | -Redacted- | $0 | $0 | $0 | $942.8-BlockFi International LTD. | Yes |
| 24986 | -Redacted- | $0 | $0 | $0 | $1732.14-BlockFi Inc. | No |
| 24987 | -Redacted- | $0 | $0 | $0 | $1057.23-BlockFi Inc. | No |
| 24988 | -Redacted- | $0 | $0 | $0 | $240.95-BlockFi Inc. | No |
| 24990 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 24993 | -Redacted- | $0 | $0 | $0 | $1586.47-BlockFi Inc. | Yes |
| 24994 | -Redacted- | $0 | $0 | $0 | $248.66-BlockFi Inc. | No |
| 24995 | -Redacted- | $0 | $0 | $0 | $4409.1-BlockFi Inc. | No |
| 24997 | -Redacted- | $0 | $0 | $0 | $283.3-BlockFi Inc. | No |
| 24998 | -Redacted- | $0 | $0 | $0 | $8476.28-BlockFi Inc. | Yes |
| 24999 | -Redacted- | $0 | $0 | $0 | $21111.9-BlockFi Inc. | No |
| 25001 | -Redacted- | $0 | $5875.67-BlockFi Inc. | $0 | $5886.6-BlockFi Inc. | Yes |
| 25003 | -Redacted- | $0 | $0 | $0 | $9.25-BlockFi Inc. | Yes |
| 25004 | -Redacted- | $0 | $0 | $0 | $10574.84-BlockFi International LTD. | No |
| 25008 | -Redacted- | $0 | $0 | $0 | $13612.53-BlockFi Inc. | Yes |
| 25009 | -Redacted- | $0 | $0 | $0 | $4061.38-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25011 | -Redacted- | $0 | $0 | $0 | $603.8-BlockFi Inc. | Yes |
| 25012 | -Redacted- | $0 | $0 | $0 | $437.16-BlockFi Inc. | Yes |
| 25013 | -Redacted- | $0 | $0 | $0 | $344.96-BlockFi Inc. | No |
| 25014 | -Redacted- | $0 | $0 | $0 | $376.02-BlockFi International LTD. | Yes |
| 25016 | -Redacted- | $0 | $0 | $0 | $873.34-BlockFi International LTD. | No |
| 25017 | -Redacted- | $0 | $0 | $0 | $315.2-BlockFi International LTD. | Yes |
| 25019 | -Redacted- | $0 | $0 | $0 | $2636.32-BlockFi Inc. | No |
| 25021 | -Redacted- | $0 | $0 | $0 | $4513.82-BlockFi Inc. | Yes |
| 25022 | -Redacted- | $0 | $0 | $0 | $1269.01-BlockFi Inc. | No |
| 25024 | -Redacted- | $0 | $0 | $0 | $39508.11-BlockFi International LTD. | Yes |
| 25027 | -Redacted- | $0 | $0 | $0 | $1701.83-BlockFi International LTD. | No |
| 25028 | -Redacted- | $0 | $0 | $0 | $9752.48-BlockFi Inc. | No |
| 25029 | -Redacted- | $0 | $0 | $3482.4-BlockFi International LTD. | $3491.58-BlockFi International LTD. | Yes |
| 25031 | -Redacted- | $0 | $0 | $0 | $67.25-BlockFi Inc. | No |
| 25032 | -Redacted- | $0 | $0 | $0 | $157.73-BlockFi Inc. | No |
| 25033 | -Redacted- | $0 | $0 | $0 | $370.24-BlockFi Inc. | No |
| 25036 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | No |
| 25037 | -Redacted- | $0 | $0 | $7000-BlockFi Inc. | $5137.58-BlockFi Inc. | Yes |
| 25038 | -Redacted- | $0 | $0 | $0 | $55389.45-BlockFi International LTD. | Yes |
| 25039 | Simpson Development LLC | $0 | $0 | $0 | $14794.69-BlockFi Inc. | Yes |
| 25041 | -Redacted- | $0 | $0 | $0 | $3027.6-BlockFi Inc. | Yes |
| 25044 | -Redacted- | $0 | $0 | $0 | $2410.62-BlockFi Inc. | No |
| 25046 | -Redacted- | $0 | $0 | $0 | $5446-BlockFi Inc. | No |
| 25047 | -Redacted- | $0 | $0 | $0 | $20290.7-BlockFi International LTD. | Yes |
| 25049 | -Redacted- | $0 | $31.98-BlockFi International LTD. | $31.98-BlockFi International LTD. | $21-BlockFi International LTD. | Yes |
| 25050 | -Redacted- | $0 | $2742.35-BlockFi Inc. | $0 | $1734.87-BlockFi Inc. | Yes |
| 25051 | -Redacted- | $0 | $0 | $0 | $1079.03-BlockFi Inc. | Yes |
| 25053 | -Redacted- | $0 | $0 | $0 | $780.34-BlockFi Inc. | Yes |
| 25054 | -Redacted- | $0 | $0 | $0 | $29783.21-BlockFi Inc. | Yes |
| 25057 | -Redacted- | $0 | $0 | $0 | $81.08-BlockFi Inc. | Yes |
| 25059 | -Redacted- | $0 | $0 | $0 | $1470.37-BlockFi Inc. | Yes |
| 25060 | -Redacted- | $0 | $0 | $0 | $4132.9-BlockFi Inc. | No |
| 25062 | -Redacted- | $0 | $0 | $0 | $582.83-BlockFi Inc. | No |
| 25065 | -Redacted- | $0 | $0 | $0 | $1083.31-BlockFi Inc. | Yes |
| 25066 | -Redacted- | $0 | $0 | $0 | $447.26-BlockFi International LTD. | Yes |
| 25067 | -Redacted- | $0 | $0 | $0 | $1313.54-BlockFi Inc. | Yes |
| 25068 | -Redacted- | $0 | $0 | $0 | $3278.92-BlockFi International LTD. | No |
| 25070 | -Redacted- | $0 | $0 | $0 | $794.04-BlockFi Inc. | Yes |
| 25071 | -Redacted- | $0 | $0 | $0 | $517.69-BlockFi Inc. | No |
| 25073 | -Redacted- | $0 | $0 | $0 | $63957.7-BlockFi International LTD. | No |
| 25074 | -Redacted- | $0 | $0 | $0 | $673.2-BlockFi International LTD. | Yes |
| 25075 | -Redacted- | $0 | $0 | $0 | $2820.95-BlockFi Inc. | Yes |
| 25077 | -Redacted- | $0 | $0 | $0 | $679.18-BlockFi Inc. | No |
| 25078 | -Redacted- | $0 | $0 | $0 | $66.88-BlockFi Inc. | Yes |
| 25080 | -Redacted- | $0 | $0 | $0 | $250.55-BlockFi International LTD. | Yes |
| 25081 | -Redacted- | $0 | $0 | $0 | $26274.2-BlockFi International LTD. | Yes |
| 25082 | -Redacted- | $0 | $0 | $0 | $3249.24-BlockFi International LTD. | Yes |
| 25083 | -Redacted- | $0 | $0 | $0 | $557.35-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25084 | -Redacted- | $0 | $0 | $0 | $77.75-BlockFi International LTD. | Yes |
| 25085 | -Redacted- | $0 | $0 | $0 | $3954.37-BlockFi Inc. | No |
| 25086 | -Redacted- | $0 | $0 | $0 | $1945.52-BlockFi International LTD. | No |
| 25088 | -Redacted- | $0 | $0 | $0 | $3526.61-BlockFi Inc. | No |
| 25089 | -Redacted- | $0 | $0 | $0 | $36.41-BlockFi International LTD. | Yes |
| 25091 | -Redacted- | $0 | $0 | $0 | $1104.59-BlockFi Inc. | No |
| 25092 | -Redacted- | $0 | $0 | $63.37-BlockFi Inc. | $11452.35-BlockFi Inc. | Yes |
| 25093 | -Redacted- | $0 | $0 | $0 | $4077.7-BlockFi Inc. | No |
| 25094 | -Redacted- | $0 | $0 | $0 | $1211.29-BlockFi International LTD. | No |
| 25096 | -Redacted- | $0 | $0 | $0 | $217.81-BlockFi Inc. | No |
| 25097 | -Redacted- | $0 | $0 | $0 | $295.97-BlockFi Inc. | No |
| 25098 | -Redacted- | $0 | $0 | $0 | $1225.43-BlockFi Inc. | No |
| 25099 | -Redacted- | $0 | $4563.57-BlockFi Inc. and BlockFi Lending LLC | $0 | $4569.58-BlockFi Inc. $6482.52-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25100 | -Redacted- | $0 | $0 | $0 | $350.91-BlockFi Inc. | Yes |
| 25101 | -Redacted- | $0 | $0 | $0 | $3227-BlockFi International LTD. | No |
| 25102 | -Redacted- | $0 | $0 | $0 | $39993.53-BlockFi Inc. | Yes |
| 25103 | -Redacted- | $0 | $0 | $0 | $1986.8-BlockFi Inc. | No |
| 25104 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 25105 | -Redacted- | $0 | $0 | $0 | $2236.71-BlockFi Inc. | Yes |
| 25106 | -Redacted- | $0 | $0 | $0 | $352.22-BlockFi Inc. $351.39-Multiple Debtors Asserted | Yes |
| 25108 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. | No |
| 25109 | -Redacted- | $0 | $0 | $0 | $117.33-BlockFi Inc. | No |
| 25111 | -Redacted- | $0 | $0 | $0 | $2309.79-BlockFi Inc. | No |
| 25112 | -Redacted- | $0 | $0 | $0 | $12953.88-BlockFi International LTD. | No |
| 25113 | -Redacted- | $0 | $0 | $0 | $48000-BlockFi Inc. | No |
| 25114 | -Redacted- | $0 | $0 | $0 | $434.27-BlockFi International LTD. | Yes |
| 25115 | -Redacted- | $0 | $0 | $0 | $326.57-BlockFi Inc. $311.85-BlockFi International LTD. | Yes |
| 25117 | -Redacted- | $0 | $0 | $0 | $418.72-BlockFi International LTD. | No |
| 25118 | -Redacted- | $0 | $0 | $0 | $11931.62-BlockFi Inc. | No |
| 25120 | -Redacted- | $0 | $0 | $0 | $36.59-BlockFi Inc. $237.45-Multiple Debtors Asserted | Yes |
| 25122 | -Redacted- | $0 | $0 | $0 | $860.83-BlockFi International LTD. | No |
| 25123 | -Redacted- | $0 | $0 | $0 | $5391.65-BlockFi Inc. | Yes |
| 25127 | -Redacted- | $0 | $0 | $0 | $12.62-BlockFi Inc. | Yes |
| 25128 | -Redacted- | $0 | $0 | $0 | $92.69-BlockFi Inc. | No |
| 25129 | -Redacted- | $0 | $0 | $0 | $1017.49-BlockFi Inc. | Yes |
| 25130 | -Redacted- | $0 | $0 | $0 | $800-BlockFi Inc. | No |
| 25131 | -Redacted- | $0 | $0 | $0 | $815-BlockFi Inc. | No |
| 25132 | -Redacted- | $0 | $0 | $0 | $357.21-BlockFi Inc. | No |
| 25134 | -Redacted- | $0 | $0 | $0 | $43320-BlockFi Inc. | No |
| 25135 | -Redacted- | $0 | $0 | $0 | $728.14-BlockFi International LTD. | No |
| 25136 | -Redacted- | $0 | $0 | $0 | $1669.73-BlockFi International LTD. | No |
| 25138 | -Redacted- | $0 | $0 | $0 | $180.17-BlockFi Inc. | No |
| 25141 | -Redacted- | $0 | $0 | $0 | $176.85-BlockFi Inc. | Yes |
| 25142 | -Redacted- | $0 | $0 | $0 | $3192.19-BlockFi International LTD. | No |
| 25144 | -Redacted- | $0 | $0 | $0 | $15677.96-BlockFi Inc. | Yes |
| 25145 | -Redacted- | $0 | $0 | $0 | $540.13-BlockFi Inc. | No |
| 25148 | -Redacted- | $0 | $0 | $0 | $3594.13-BlockFi International LTD. | No |
| 25149 | -Redacted- | $0 | $0 | $0 | $153.57-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25150 | -Redacted- | $0 | $0 | $0 | $440.56-BlockFi Inc. | Yes |
| 25152 | -Redacted- | $0 | $0 | $0 | $584.8-BlockFi Inc. | Yes |
| 25153 | -Redacted- | $0 | $0 | $0 | $1748.33-BlockFi International LTD. | Yes |
| 25155 | -Redacted- | $0 | $0 | $0 | $583.44-BlockFi Inc. | No |
| 25158 | -Redacted- | $0 | $0 | $0 | $18000-BlockFi International LTD. | No |
| 25161 | -Redacted- | $0 | $0 | $0 | $8705.43-BlockFi Inc. | Yes |
| 25162 | -Redacted- | $0 | $0 | $0 | $1429.69-BlockFi International LTD. | No |
| 25163 | -Redacted- | $0 | $0 | $5000-BlockFi Inc. | $2679.16-BlockFi Inc. | Yes |
| 25165 | -Redacted- | $0 | $0 | $0 | $137.19-BlockFi Inc. | Yes |
| 25167 | -Redacted- | $0 | $0 | $0 | $1323.89-BlockFi International LTD. | No |
| 25168 | -Redacted- | $0 | $0 | $0 | $3326.17-BlockFi Inc. $4803.93-Multiple Debtors Asserted | Yes |
| 25169 | -Redacted- | $0 | $0 | $0 | $23217.88-BlockFi Inc. | Yes |
| 25171 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $3237.36-BlockFi International LTD. | Yes |
| 25172 | -Redacted- | $0 | $0 | $0 | $6811.53-BlockFi Inc. | Yes |
| 25175 | -Redacted- | $0 | $0 | $0 | $81.54-BlockFi Inc. | No |
| 25177 | -Redacted- | $0 | $0 | $0 | $3783.2-BlockFi Inc. | Yes |
| 25178 | -Redacted- | $0 | $0 | $0 | $4540.39-BlockFi Inc. | Yes |
| 25179 | -Redacted- | $0 | $0 | $0 | $1889.62-BlockFi Inc. | Yes |
| 25180 | -Redacted- | $0 | $0 | $0 | $49.13-BlockFi Inc. | Yes |
| 25182 | -Redacted- | $0 | $0 | $0 | $173.26-BlockFi International LTD. | No |
| 25189 | -Redacted- | $0 | $0 | $0 | $6226.98-BlockFi Inc. | Yes |
| 25190 | -Redacted- | $0 | $0 | $0 | $3350.75-BlockFi Inc. | Yes |
| 25191 | -Redacted- | $0 | $0 | $0 | $4385.4-BlockFi Inc. | No |
| 25193 | -Redacted- | $0 | $0 | $0 | $1.79-BlockFi Inc. | Yes |
| 25194 | -Redacted- | $0 | $0 | $0 | $1366.85-BlockFi Inc. | Yes |
| 25197 | -Redacted- | $0 | $0 | $0 | $10598.42-BlockFi Inc. | Yes |
| 25198 | -Redacted- | $0 | $0 | $1996.01-BlockFi Inc. | $1370.09-BlockFi Inc. | Yes |
| 25199 | -Redacted- | $0 | $0 | $0 | $3690.42-BlockFi Inc. | Yes |
| 25200 | -Redacted- | $0 | $0 | $0 | $881.19-BlockFi International LTD. | Yes |
| 25202 | -Redacted- | $0 | $0 | $0 | $5960.53-BlockFi Inc. | No |
| 25203 | -Redacted- | $0 | $0 | $0 | $703.37-BlockFi Inc. | Yes |
| 25204 | -Redacted- | $0 | $0 | $0 | $1831.44-BlockFi Inc. | No |
| 25208 | -Redacted- | $0 | $0 | $0 | $1436.37-BlockFi Inc. | No |
| 25209 | -Redacted- | $0 | $0 | $0 | $295.64-BlockFi Inc. | Yes |
| 25210 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 25211 | -Redacted- | $0 | $0 | $0 | $262.5-BlockFi Inc. | No |
| 25212 | -Redacted- | $0 | $0 | $0 | $22127.2-BlockFi International LTD. | Yes |
| 25214 | -Redacted- | $0 | $0 | $0 | $3730.78-BlockFi Inc. | No |
| 25215 | -Redacted- | $0 | $0 | $0 | $26804.18-BlockFi Inc. | Yes |
| 25216 | -Redacted- | $0 | $0 | $0 | $385.2-BlockFi Inc. | No |
| 25217 | -Redacted- | $0 | $0 | $0 | $202.67-BlockFi International LTD. | No |
| 25218 | -Redacted- | $0 | $0 | $0 | $6683.85-BlockFi Inc. $12311-Multiple Debtors Asserted | Yes |
| 25219 | -Redacted- | $0 | $0 | $0 | $45.59-BlockFi International LTD. | Yes |
| 25220 | -Redacted- | $0 | $0 | $0 | $7880.03-BlockFi Inc. | Yes |
| 25223 | -Redacted- | $0 | $0 | $0 | $183-BlockFi Inc. | Yes |
| 25225 | -Redacted- | $0 | $0 | $0 | $6344-BlockFi Inc. | No |
| 25226 | -Redacted- | $0 | $0 | $0 | $106.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25227 | -Redacted- | $0 | $0 | $0 | $3860.44-BlockFi Inc. | No |
| 25228 | -Redacted- | $0 | $0 | $0 | $2930.25-BlockFi International LTD. | No |
| 25229 | -Redacted- | $0 | $0 | $0 | $804.24-BlockFi Inc. | No |
| 25230 | -Redacted- | $0 | $0 | $0 | $108.02-BlockFi Inc. | Yes |
| 25232 | -Redacted- | $0 | $0 | $0 | $2855.13-BlockFi International LTD. | No |
| 25233 | -Redacted- | $0 | $0 | $0 | $1532.69-BlockFi Inc. | Yes |
| 25234 | -Redacted- | $0 | $0 | $0 | $246.75-BlockFi Inc. | No |
| 25235 | -Redacted- | $0 | $0 | $0 | $109.99-BlockFi Inc. | No |
| 25236 | -Redacted- | $0 | $0 | $0 | $342.52-BlockFi Inc. | No |
| 25238 | -Redacted- | $0 | $0 | $0 | $298.57-BlockFi International LTD. | No |
| 25240 | -Redacted- | $0 | $0 | $0 | $5729.6-BlockFi Inc. | Yes |
| 25241 | -Redacted- | $0 | $0 | $619-BlockFi Inc. | $612.61-BlockFi Inc. | Yes |
| 25242 | -Redacted- | $0 | $0 | $0 | $1314.07-BlockFi Inc. | Yes |
| 25243 | -Redacted- | $0 | $0 | $0 | $9.66-BlockFi Inc. | Yes |
| 25244 | -Redacted- | $0 | $0 | $0 | $89-BlockFi International LTD. | No |
| 25245 | -Redacted- | $0 | $0 | $0 | $2409.34-BlockFi Inc. | Yes |
| 25246 | -Redacted- | $0 | $0 | $0 | $101.59-BlockFi Inc. | No |
| 25248 | -Redacted- | $0 | $0 | $0 | $635-BlockFi Inc. | No |
| 25252 | -Redacted- | $0 | $0 | $0 | $97.16-BlockFi Inc. | Yes |
| 25253 | -Redacted- | $0 | $0 | $0 | $700.7-BlockFi International LTD. | No |
| 25254 | -Redacted- | $0 | $0 | $0 | $422.35-BlockFi Inc. | Yes |
| 25255 | -Redacted- | $0 | $0 | $0 | $219.68-BlockFi Inc. | No |
| 25257 | -Redacted- | $0 | $0 | $0 | $78.96-BlockFi Inc. $100.67-Multiple Debtors Asserted | Yes |
| 25258 | -Redacted- | $0 | $0 | $0 | $351.77-BlockFi Inc. | Yes |
| 25259 | -Redacted- | $0 | $0 | $0 | $752.8-BlockFi Inc. | No |
| 25261 | -Redacted- | $0 | $0 | $0 | $2469.28-BlockFi Inc. | No |
| 25263 | -Redacted- | $0 | $0 | $0 | $172.97-BlockFi Inc. | No |
| 25264 | -Redacted- | $0 | $0 | $0 | $7612.09-BlockFi International LTD. | No |
| 25265 | -Redacted- | $0 | $0 | $0 | $756.25-BlockFi Inc. | No |
| 25266 | -Redacted- | $0 | $0 | $0 | $1775.2-BlockFi Inc. | No |
| 25267 | -Redacted- | $0 | $0 | $0 | $570.99-BlockFi International LTD. | No |
| 25268 | -Redacted- | $0 | $0 | $0 | $352.21-BlockFi Inc. | Yes |
| 25269 | -Redacted- | $0 | $0 | $0 | $89.41-BlockFi Inc. | No |
| 25271 | -Redacted- | $0 | $0 | $0 | $21637.27-BlockFi Inc. | No |
| 25272 | -Redacted- | $0 | $0 | $0 | $27.86-BlockFi Inc. | No |
| 25274 | -Redacted- | $0 | $0 | $0 | $1730.46-BlockFi International LTD. | Yes |
| 25275 | -Redacted- | $0 | $0 | $0 | $78.1-BlockFi Inc. | No |
| 25277 | -Redacted- | $0 | $0 | $0 | $670.5-BlockFi Inc. | Yes |
| 25278 | -Redacted- | $0 | $0 | $0 | $7281.85-BlockFi International LTD. | Yes |
| 25282 | -Redacted- | $0 | $0 | $0 | $20.39-BlockFi Inc. | No |
| 25283 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2850-BlockFi Inc. | No |
| 25284 | -Redacted- | $0 | $0 | $0 | $11.17-BlockFi International LTD. | Yes |
| 25285 | -Redacted- | $0 | $0 | $0 | $3143.12-BlockFi Inc. | Yes |
| 25286 | -Redacted- | $0 | $0 | $0 | $406.4-BlockFi International LTD. | Yes |
| 25287 | -Redacted- | $0 | $0 | $0 | $949.5-BlockFi Inc. | No |
| 25288 | -Redacted- | $0 | $0 | $8800-BlockFi Inc. | $7661.83-BlockFi Inc. | Yes |
| 25289 | -Redacted- | $0 | $0 | $0 | $812.06-BlockFi Inc. | No |
| 25290 | -Redacted- | $0 | $0 | $0 | $22042.5-BlockFi Inc. $24492.58-BlockFi International LTD. | Yes |
| 25292 | -Redacted- | $0 | $0 | $0 | $131.18-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25294 | -Redacted- | $0 | $0 | $0 | $112.46-BlockFi Inc. $123.52-Multiple Debtors Asserted | Yes |
| 25297 | -Redacted- | $0 | $0 | $0 | $276.31-BlockFi Inc. | No |
| 25298 | -Redacted- | $0 | $0 | $0 | $1925.66-BlockFi Inc. | Yes |
| 25299 | -Redacted- | $0 | $0 | $0 | $4955.62-BlockFi International LTD. | No |
| 25303 | -Redacted- | $0 | $0 | $0 | $2561.46-BlockFi Inc. | Yes |
| 25304 | -Redacted- | $0 | $0 | $0 | $15499.42-BlockFi Inc. | Yes |
| 25305 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 25307 | -Redacted- | $0 | $0 | $0 | $2277.74-BlockFi Inc. | No |
| 25308 | -Redacted- | $0 | $0 | $0 | $8067.9-BlockFi Inc. | Yes |
| 25310 | -Redacted- | $0 | $0 | $0 | $51.72-BlockFi Inc. $1009.95-Multiple Debtors Asserted | Yes |
| 25312 | -Redacted- | $0 | $0 | $0 | $10896.69-BlockFi Inc. | Yes |
| 25315 | -Redacted- | $0 | $0 | $0 | $3123.63-BlockFi International LTD. | Yes |
| 25316 | -Redacted- | $0 | $0 | $0 | $77596-BlockFi Inc. | No |
| 25317 | -Redacted- | $0 | $0 | $110.81-BlockFi International LTD. | $105.93-BlockFi International LTD. | Yes |
| 25318 | -Redacted- | $0 | $0 | $0 | $1061.27-BlockFi Inc. | No |
| 25319 | -Redacted- | $0 | $0 | $10647.74-BlockFi Inc. | $10647.73-BlockFi Inc. | Yes |
| 25321 | -Redacted- | $0 | $0 | $0 | $236.61-BlockFi International LTD. | Yes |
| 25322 | -Redacted- | $0 | $0 | $0 | $2516.68-BlockFi Inc. | No |
| 25324 | -Redacted- | $0 | $0 | $0 | $16277.34-BlockFi Inc. | No |
| 25329 | -Redacted- | $0 | $0 | $0 | $11410.05-BlockFi Inc. | No |
| 25330 | -Redacted- | $0 | $0 | $0 | $5272.3-BlockFi Inc. | Yes |
| 25333 | -Redacted- | $0 | $0 | $133.68-BlockFi International LTD. | $94.55-BlockFi International LTD. | Yes |
| 25334 | -Redacted- | $0 | $0 | $0 | $621.24-BlockFi Inc. | No |
| 25335 | -Redacted- | $0 | $0 | $0 | $1705.32-BlockFi Inc. | No |
| 25336 | -Redacted- | $0 | $0 | $0 | $16360.84-BlockFi Inc. | No |
| 25337 | -Redacted- | $0 | $0 | $0 | $434.51-BlockFi Inc. | No |
| 25338 | -Redacted- | $0 | $0 | $0 | $4880.24-BlockFi International LTD. | Yes |
| 25339 | -Redacted- | $0 | $0 | $0 | $148.85-BlockFi International LTD. | Yes |
| 25340 | -Redacted- | $0 | $0 | $0 | $3143.1-BlockFi Inc. | No |
| 25341 | -Redacted- | $0 | $0 | $0 | $780.64-BlockFi Inc. | Yes |
| 25343 | -Redacted- | $0 | $0 | $6000-BlockFi Inc. | $10495.08-BlockFi Inc. | Yes |
| 25344 | -Redacted- | $0 | $0 | $0 | $7457.15-BlockFi Inc. | Yes |
| 25345 | -Redacted- | $0 | $0 | $0 | $342.71-BlockFi International LTD. | Yes |
| 25347 | -Redacted- | $0 | $0 | $0 | $4966.18-BlockFi International LTD. | Yes |
| 25349 | -Redacted- | $0 | $0 | $0 | $77639.91-BlockFi Inc. | No |
| 25350 | -Redacted- | $0 | $0 | $0 | $2239.91-BlockFi International LTD. | Yes |
| 25352 | -Redacted- | $0 | $0 | $0 | $12482.51-BlockFi Inc. | Yes |
| 25353 | -Redacted- | $0 | $0 | $0 | $839.89-BlockFi Inc. | Yes |
| 25354 | -Redacted- | $0 | $0 | $0 | $94563.14-BlockFi Inc. | Yes |
| 25357 | -Redacted- | $0 | $0 | $0 | $33337.97-BlockFi Inc. | No |
| 25359 | -Redacted- | $0 | $0 | $0 | $1206.05-BlockFi International LTD. | Yes |
| 25361 | -Redacted- | $0 | $0 | $0 | $229.28-BlockFi Inc. | Yes |
| 25362 | -Redacted- | $0 | $0 | $0 | $160.04-BlockFi Inc. | Yes |
| 25363 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 25365 | -Redacted- | $0 | $0 | $0 | $218.64-BlockFi Inc. | Yes |
| 25366 | -Redacted- | $0 | $0 | $0 | $78.04-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 25367 | -Redacted- | $0 | $0 | $0 | $19213.91-BlockFi Inc. $28960.66-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25368 | -Redacted- | $0 | $0 | $0 | $333.58-BlockFi International LTD. | No |
| 25369 | -Redacted- | $0 | $0 | $0 | $2203.89-BlockFi International LTD. | Yes |
| 25372 | -Redacted- | $0 | $0 | $0 | $1588.32-BlockFi International LTD. | No |
| 25373 | Hacker Enterprises LLC | $0 | $0 | $0 | $32812.47-BlockFi Inc. | No |
| 25374 | -Redacted- | $0 | $0 | $0 | $1360.53-BlockFi International LTD. | No |
| 25377 | -Redacted- | $0 | $0 | $0 | $206.32-BlockFi Inc. | No |
| 25378 | -Redacted- | $0 | $0 | $0 | $1747.02-BlockFi Inc. | Yes |
| 25380 | -Redacted- | $0 | $0 | $0 | $19128.54-BlockFi Inc. | No |
| 25381 | -Redacted- | $0 | $0 | $0 | $1031.04-BlockFi International LTD. | No |
| 25382 | -Redacted- | $0 | $0 | $0 | $7498.65-BlockFi Inc. | No |
| 25384 | -Redacted- | $0 | $0 | $44.88-BlockFi Inc. | $45.13-BlockFi Inc. | Yes |
| 25386 | -Redacted- | $0 | $0 | $0 | $584.13-BlockFi Inc. | No |
| 25387 | -Redacted- | $0 | $0 | $0 | $18534.59-BlockFi Inc. | Yes |
| 25388 | -Redacted- | $0 | $0 | $0 | $604.25-BlockFi Inc. $614.55-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25390 | -Redacted- | $0 | $0 | $0 | $724.46-BlockFi Inc. $1075.12-Multiple Debtors Asserted | Yes |
| 25396 | -Redacted- | $0 | $0 | $0 | $3417.23-BlockFi Inc. | Yes |
| 25397 | -Redacted- | $0 | $0 | $0 | $2557.67-BlockFi Inc. | No |
| 25400 | -Redacted- | $0 | $0 | $0 | $21.25-BlockFi Inc. | Yes |
| 25401 | -Redacted- | $0 | $0 | $0 | $25281.31-BlockFi Inc. | Yes |
| 25402 | -Redacted- | $0 | $0 | $0 | $30000-BlockFi International LTD. | No |
| 25404 | -Redacted- | $0 | $0 | $0 | $5200.34-BlockFi Inc. $5190.58-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25405 | -Redacted- | $0 | $0 | $0 | $21.59-BlockFi International LTD. | Yes |
| 25407 | -Redacted- | $0 | $0 | $0 | $241.7-BlockFi International LTD. | Yes |
| 25412 | -Redacted- | $0 | $0 | $0 | $23294.22-BlockFi Inc. | Yes |
| 25416 | -Redacted- | $0 | $0 | $0 | $49.16-BlockFi Inc. | No |
| 25417 | -Redacted- | $0 | $0 | $0 | $51617.28-BlockFi International LTD. | Yes |
| 25418 | -Redacted- | $0 | $0 | $0 | $399.78-BlockFi Inc. | No |
| 25419 | -Redacted- | $0 | $0 | $0 | $1421.12-BlockFi Inc. | Yes |
| 25420 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi Inc. | No |
| 25422 | -Redacted- | $0 | $0 | $0 | $1720.61-BlockFi Inc. | No |
| 25423 | -Redacted- | $0 | $0 | $0 | $10752.48-BlockFi Inc. | Yes |
| 25424 | -Redacted- | $0 | $0 | $0 | $144.5-BlockFi International LTD. | Yes |
| 25425 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi Inc. | No |
| 25426 | -Redacted- | $0 | $0 | $0 | $436.76-BlockFi Inc. | Yes |
| 25427 | -Redacted- | $0 | $0 | $0 | $2250.53-BlockFi Inc. | No |
| 25428 | -Redacted- | $0 | $0 | $0 | $382.05-BlockFi International LTD. | No |
| 25431 | -Redacted- | $0 | $0 | $0 | $12173-BlockFi Inc. | No |
| 25433 | -Redacted- | $0 | $0 | $0 | $916.01-BlockFi Inc. | No |
| 25434 | -Redacted- | $0 | $0 | $0 | $2351.28-BlockFi International LTD. | No |
| 25435 | -Redacted- | $0 | $0 | $0 | $919.66-BlockFi Inc. | Yes |
| 25436 | -Redacted- | $0 | $0 | $0 | $398.73-BlockFi Inc. | Yes |
| 25438 | -Redacted- | $0 | $0 | $4.41-BlockFi International LTD. | $3.48-BlockFi International LTD. | Yes |
| 25439 | -Redacted- | $0 | $0 | $0 | $1.55-BlockFi Inc. | Yes |
| 25440 | -Redacted- | $0 | $0 | $0 | $397.58-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25441 | -Redacted- | $0 | $0 | $0 | $143.14-BlockFi Inc. | Yes |
| 25442 | -Redacted- | $0 | $0 | $0 | $1976.38-BlockFi International LTD. | Yes |
| 25444 | -Redacted- | $0 | $0 | $0 | $1888.17-BlockFi Inc. | Yes |
| 25445 | -Redacted- | $0 | $0 | $0 | $388.5-BlockFi Inc. | Yes |
| 25446 | -Redacted- | $0 | $0 | $0 | $19718.74-BlockFi Inc. | No |
| 25451 | -Redacted- | $0 | $0 | $0 | $1027.95-BlockFi Inc. | No |
| 25452 | -Redacted- | $0 | $0 | $0 | $58985.54-BlockFi International LTD. | No |
| 25454 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $809.23-BlockFi Inc. | Yes |
| 25458 | -Redacted- | $0 | $0 | $0 | $111.73-BlockFi Inc. | No |
| 25459 | -Redacted- | $0 | $0 | $0 | $55045.05-BlockFi Inc. $54991.68-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25460 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 25461 | -Redacted- | $0 | $0 | $0 | $234.97-BlockFi Inc. $338.46-BlockFi Inc. and BlockFi Lending LLC | Yes |
| 25463 | -Redacted- | $0 | $0 | $0 | $7754.24-BlockFi Inc. | Yes |
| 25466 | -Redacted- | $0 | $0 | $0 | $887.52-BlockFi Inc. | No |
| 25467 | -Redacted- | $0 | $0 | $0 | $547.18-BlockFi International LTD. | No |
| 25468 | -Redacted- | $0 | $0 | $0 | $58669.73-BlockFi Inc. | Yes |
| 25469 | -Redacted- | $0 | $0 | $0 | $197.75-BlockFi Inc. | Yes |
| 25471 | -Redacted- | $0 | $0 | $0 | $1937.68-BlockFi Inc. | Yes |
| 25472 | -Redacted- | $0 | $0 | $0 | $12789.38-BlockFi Inc. | No |
| 25473 | -Redacted- | $0 | $0 | $0 | $1176.46-BlockFi Inc. | No |
| 25474 | -Redacted- | $0 | $0 | $0 | $115.72-BlockFi Inc. | No |
| 25476 | -Redacted- | $0 | $0 | $0 | $1639.12-BlockFi Inc. | Yes |
| 25477 | -Redacted- | $0 | $0 | $0 | $1066.31-BlockFi Inc. | Yes |
| 25481 | -Redacted- | $0 | $0 | $0 | $142.98-BlockFi Inc. | Yes |
| 25482 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 25483 | PIRQUE LLC | $0 | $0 | $0 | $1803.21-BlockFi Inc. | No |
| 25484 | -Redacted- | $0 | $0 | $0 | $617.18-BlockFi Inc. | No |
| 25487 | -Redacted- | $0 | $0 | $0 | $1750-BlockFi International LTD. | No |
| 25488 | -Redacted- | $0 | $0 | $0 | $13248.6-BlockFi Inc. | No |
| 25489 | -Redacted- | $0 | $0 | $0 | $11243.87-BlockFi Inc. | Yes |
| 25492 | -Redacted- | $0 | $0 | $0 | $324.64-BlockFi Inc. $422.84-Multiple Debtors Asserted | Yes |
| 25494 | -Redacted- | $0 | $0 | $0 | $90.89-BlockFi International LTD. | No |
| 25495 | -Redacted- | $0 | $0 | $0 | $13339.24-BlockFi Inc. | No |
| 25497 | -Redacted- | $0 | $0 | $0 | $245.46-BlockFi Inc. | Yes |
| 25498 | -Redacted- | $0 | $67256.01-BlockFi Inc. | $0 | $52720.67-BlockFi Inc. | Yes |
| 25499 | -Redacted- | $0 | $0 | $0 | $4.18-BlockFi Inc. | No |
| 25500 | -Redacted- | $0 | $0 | $0 | $16635.69-BlockFi Inc. | Yes |
| 25501 | -Redacted- | $0 | $0 | $0 | $121.03-BlockFi Inc. $95.96-BlockFi International LTD. | Yes |
| 25503 | -Redacted- | $0 | $0 | $0 | $1842.75-BlockFi Inc. | No |
| 25504 | -Redacted- | $0 | $0 | $0 | $3778.21-BlockFi Inc. | Yes |
| 25505 | -Redacted- | $0 | $0 | $0 | $790.06-BlockFi Inc. | Yes |
| 25506 | -Redacted- | $0 | $0 | $0 | $6589.33-BlockFi Inc. | No |
| 25507 | -Redacted- | $0 | $0 | $0 | $290.4-BlockFi Inc. | Yes |
| 25508 | -Redacted- | $0 | $0 | $0 | $10209.29-BlockFi Inc. | Yes |
| 25509 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | No |
| 25511 | -Redacted- | $0 | $0 | $0 | $18004.27-BlockFi Inc. | Yes |
| 25513 | -Redacted- | $0 | $0 | $0 | $1724.65-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25515 | -Redacted- | $0 | $0 | $0 | $1060.5-BlockFi Inc. | No |
| 25516 | -Redacted- | $0 | $0 | $0 | $247.16-BlockFi International LTD. | No |
| 25518 | -Redacted- | $0 | $0 | $549095.87-BlockFi Inc. | $642804.12-BlockFi Lending LLC | Yes |
| 25520 | -Redacted- | $0 | $0 | $0 | $181.84-BlockFi Inc. | No |
| 25525 | -Redacted- | $0 | $58.08-BlockFi International LTD. | $0 | $57.61-BlockFi International LTD. | Yes |
| 25526 | -Redacted- | $0 | $0 | $0 | $241.22-BlockFi Inc. | Yes |
| 25527 | -Redacted- | $0 | $0 | $0 | $850-BlockFi International LTD. | No |
| 25528 | -Redacted- | $0 | $0 | $0 | $3779.48-BlockFi International LTD. | Yes |
| 25530 | -Redacted- | $0 | $0 | $0 | $1610.47-BlockFi Inc. | Yes |
| 25531 | -Redacted- | $0 | $0 | $97.53-BlockFi Inc. | $97.78-BlockFi Inc. | Yes |
| 25532 | -Redacted- | $0 | $0 | $0 | $605.83-BlockFi Inc. | Yes |
| 25533 | -Redacted- | $0 | $0 | $3288-BlockFi Inc. | $2805.09-BlockFi Inc. | Yes |
| 25534 | -Redacted- | $0 | $0 | $0 | $1787.83-BlockFi Inc. | Yes |
| 25535 | -Redacted- | $0 | $0 | $0 | $522.3-BlockFi Inc. | Yes |
| 25538 | -Redacted- | $0 | $0 | $0 | $646.29-BlockFi Inc. | Yes |
| 25539 | -Redacted- | $0 | $0 | $0 | $4086.95-BlockFi International LTD. | Yes |
| 25540 | -Redacted- | $0 | $0 | $0 | $3803.69-BlockFi Inc. | Yes |
| 25543 | -Redacted- | $0 | $0 | $0 | $6325.1-BlockFi Inc. | Yes |
| 25544 | -Redacted- | $0 | $0 | $0 | $1435.11-BlockFi Inc. | No |
| 25545 | -Redacted- | $0 | $0 | $0 | $3268.01-BlockFi Inc. | Yes |
| 25546 | -Redacted- | $0 | $0 | $0 | $16626.54-BlockFi Inc. | No |
| 25548 | -Redacted- | $0 | $0 | $0 | $15734.95-BlockFi Inc. | Yes |
| 25550 | -Redacted- | $0 | $0 | $0 | $248.46-BlockFi Inc. | Yes |
| 25551 | -Redacted- | $0 | $0 | $0 | $1918.82-BlockFi Inc. | No |
| 25557 | -Redacted- | $0 | $0 | $0 | $574.33-BlockFi Inc. | No |
| 25558 | -Redacted- | $0 | $0 | $0 | $932.75-BlockFi Inc. | Yes |
| 25563 | -Redacted- | $0 | $5.3-BlockFi Inc. | $0 | $3.59-BlockFi Inc. | Yes |
| 25564 | -Redacted- | $0 | $0 | $0 | $1328.88-BlockFi International LTD. | Yes |
| 25565 | -Redacted- | $0 | $0 | $0 | $15.81-BlockFi Inc. | Yes |
| 25571 | -Redacted- | $0 | $0 | $0 | $190.96-BlockFi Inc. | No |
| 25573 | MBA Equity Partners LLC | $0 | $0 | $0 | $148.43-BlockFi Inc. | No |
| 25574 | -Redacted- | $0 | $0 | $0 | $117.75-BlockFi Inc. | No |
| 25575 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | No |
| 25577 | -Redacted- | $0 | $0 | $0 | $46102.73-BlockFi Inc. | Yes |
| 25578 | -Redacted- | $0 | $0 | $0 | $258.38-BlockFi Inc. | Yes |
| 25579 | -Redacted- | $0 | $0 | $0 | $7530.22-BlockFi Inc. | No |
| 25580 | -Redacted- | $0 | $0 | $0 | $30.91-BlockFi Inc. | No |
| 25582 | -Redacted- | $0 | $0 | $0 | $771.58-BlockFi Inc. | Yes |
| 25583 | -Redacted- | $0 | $0 | $0 | $280.86-BlockFi International LTD. | No |
| 25585 | -Redacted- | $0 | $0 | $0 | $4272.8-BlockFi Inc. | Yes |
| 25586 | -Redacted- | $0 | $0 | $0 | $15077.03-BlockFi Inc. | Yes |
| 25589 | -Redacted- | $0 | $0 | $0 | $444.68-BlockFi Inc. $294.08-BlockFi International LTD. | Yes |
| 25590 | -Redacted- | $0 | $0 | $0 | $823.83-BlockFi International LTD. | No |
| 25591 | -Redacted- | $0 | $0 | $0 | $528.08-BlockFi Inc. $423.81-BlockFi International LTD. | Yes |
| 25593 | -Redacted- | $0 | $0 | $0 | $8147-BlockFi International LTD. | No |
| 25596 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi Inc. | No |
| 25599 | -Redacted- | $0 | $0 | $0 | $35.52-BlockFi Inc. | No |
| 25601 | -Redacted- | $0 | $0 | $0 | $198.9-BlockFi Inc. | Yes |
| 25603 | -Redacted- | $0 | $0 | $0 | $3667.78-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 25604 | -Redacted- | $0 | $0 | $0 | $6861.04-BlockFi Inc. | No |
| 25607 | -Redacted- | $0 | $0 | $0 | $24714.91-BlockFi Inc. | Yes |
| 25608 | -Redacted- | $0 | $0 | $0 | $5656.36-BlockFi Inc. | Yes |
| 25610 | -Redacted- | $0 | $0 | $0 | $5303.22-BlockFi Inc. | No |
| 25611 | -Redacted- | $0 | $0 | $0 | $187.68-BlockFi Inc. $215.83-Multiple Debtors Asserted | Yes |
| 25613 | -Redacted- | $0 | $0 | $0 | $54279.05-BlockFi Inc. | No |
| 25615 | -Redacted- | $0 | $0 | $0 | $62.22-BlockFi Inc. | No |
| 25616 | -Redacted- | $0 | $0 | $0 | $5.26-BlockFi Inc. | Yes |
| 25617 | -Redacted- | $0 | $0 | $0 | $355.45-BlockFi Inc. | Yes |
| 25620 | -Redacted- | $0 | $0 | $0 | $2110.82-BlockFi Inc. | No |
| 25622 | -Redacted- | $0 | $0 | $0 | $22.78-BlockFi Inc. | Yes |
| 25627 | -Redacted- | $0 | $0 | $0 | $2161.83-BlockFi Inc. | No |
| 25629 | -Redacted- | $0 | $0 | $0 | $3657.61-BlockFi International LTD. | Yes |
| 25633 | -Redacted- | $0 | $0 | $0 | $669.68-BlockFi Inc. | No |
| 25634 | -Redacted- | $0 | $0 | $0 | $2220.44-BlockFi Inc. $2228.18-BlockFi International LTD. | Yes |
| 25637 | -Redacted- | $0 | $0 | $0 | $7187.68-BlockFi International LTD. | No |
| 25640 | -Redacted- | $0 | $0 | $0 | $42.83-BlockFi Inc. | Yes |
| 25641 | -Redacted- | $0 | $0 | $0 | $1693.82-BlockFi Inc. | Yes |
| 25642 | -Redacted- | $0 | $0 | $0 | $408.49-BlockFi Inc. | No |
| 25643 | -Redacted- | $0 | $0 | $0 | $33944.31-BlockFi Inc. | No |
| 25645 | -Redacted- | $0 | $0 | $0 | $321.14-BlockFi Inc. | Yes |
| 25648 | -Redacted- | $0 | $0 | $0 | $30948.18-BlockFi International LTD. | No |
| 25649 | -Redacted- | $0 | $0 | $0 | $1754.45-BlockFi International LTD. | No |
| 25650 | -Redacted- | $0 | $0 | $0 | $218.52-BlockFi Inc. | No |
| 25651 | -Redacted- | $0 | $0 | $2500-BlockFi Inc. | $1605.87-BlockFi Inc. | Yes |
| 25653 | -Redacted- | $0 | $0 | $0 | $1959.79-BlockFi Inc. | Yes |
| 25654 | -Redacted- | $0 | $0 | $0 | $6.29-BlockFi Inc. | Yes |
| 25655 | -Redacted- | $0 | $0 | $0 | $4026.5-BlockFi Inc. | Yes |
| 25656 | -Redacted- | $0 | $0 | $0 | $16.42-BlockFi Inc. | Yes |
| 25657 | -Redacted- | $0 | $0 | $0 | $966.53-BlockFi International LTD. | Yes |
| 25659 | -Redacted- | $0 | $0 | $0.24-BlockFi Inc. | $0.19-BlockFi Inc. | Yes |
| 25660 | -Redacted- | $0 | $0 | $0 | $15934.17-BlockFi Inc. | No |
| 25661 | -Redacted- | $0 | $0 | $0 | $5512.16-BlockFi International LTD. | Yes |
| 25663 | -Redacted- | $0 | $0 | $0 | $278.25-BlockFi Inc. | Yes |
| 25666 | -Redacted- | $0 | $0 | $0 | $451.73-BlockFi International LTD. | Yes |
| 25667 | -Redacted- | $0 | $0 | $0 | $25427.82-BlockFi International LTD. | No |
| 25669 | -Redacted- | $0 | $0 | $0 | $2411.47-BlockFi Inc. | No |
| 25670 | Lake Texana Family Dentistry PC | $0 | $0 | $0 | $455.33-BlockFi Inc. | Yes |
| 25676 | -Redacted- | $0 | $0 | $0 | $618.13-BlockFi International LTD. | No |
| 25686 | -Redacted- | $0 | $0 | $0 | $7773.78-BlockFi Inc. | Yes |
| 25687 | -Redacted- | $0 | $0 | $0 | $324.54-BlockFi International LTD. | No |
| 25688 | -Redacted- | $0 | $0 | $0 | $1327.23-BlockFi International LTD. | Yes |
| 25689 | -Redacted- | $0 | $0 | $0 | $4869.64-BlockFi International LTD. | Yes |
| 25691 | -Redacted- | $0 | $0 | $0 | $1258.33-BlockFi International LTD. | No |
| 25693 | -Redacted- | $0 | $0 | $0 | $151.79-BlockFi International LTD. | Yes |
| 25700 | -Redacted- | $0 | $0 | $0 | $13697.65-BlockFi International LTD. | No |
| 25702 | -Redacted- | $0 | $0 | $0 | $135.99-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25703 | -Redacted- | $0 | $0 | $0 | $3208.22-BlockFi International LTD. | No |
| 25705 | -Redacted- | $0 | $0 | $0 | $820-BlockFi International LTD. | No |
| 25706 | -Redacted- | $0 | $0 | $0 | $4100-BlockFi International LTD. | No |
| 25730 | -Redacted- | $0 | $0 | $0 | $159-BlockFi Inc. $1890.77-BlockFi International LTD. | Yes |
| 25734 | -Redacted- | $0 | $0 | $0 | $448.3-BlockFi International LTD. | Yes |
| 25739 | -Redacted- | $0 | $0 | $0 | $177.8-BlockFi Inc. | No |
| 25746 | -Redacted- | $0 | $0 | $0 | $305.17-BlockFi International LTD. | Yes |
| 25753 | -Redacted- | $0 | $0 | $0 | $408.94-BlockFi International LTD. $525.39-Multiple Debtors Asserted | Yes |
| 25754 | -Redacted- | $0 | $0 | $0 | $26.6-BlockFi International LTD. | No |
| 25763 | -Redacted- | $0 | $0 | $0 | $720-BlockFi International LTD. | No |
| 25765 | -Redacted- | $0 | $0 | $0 | $151.04-BlockFi International LTD. | Yes |
| 25769 | -Redacted- | $0 | $0 | $0 | $5575.64-BlockFi International LTD. | Yes |
| 25773 | -Redacted- | $0 | $0 | $0 | $1126.46-BlockFi Inc. | No |
| 25776 | -Redacted- | $0 | $0 | $0 | $528.18-BlockFi International LTD. | No |
| 25778 | -Redacted- | $0 | $0 | $0 | $90-BlockFi International LTD. | No |
| 25779 | -Redacted- | $0 | $0 | $0 | $1310.42-BlockFi International LTD. | No |
| 25781 | -Redacted- | $0 | $0 | $0 | $8974-BlockFi International LTD. | No |
| 25791 | -Redacted- | $0 | $0 | $0 | $13911.59-BlockFi International LTD. | Yes |
| 25793 | -Redacted- | $0 | $0 | $0 | $770.72-BlockFi Inc. | Yes |
| 25799 | -Redacted- | $0 | $0 | $0 | $4651.93-BlockFi Inc. | Yes |
| 25802 | -Redacted- | $0 | $0 | $0 | $44369.69-BlockFi Inc. | Yes |
| 25807 | -Redacted- | $0 | $0 | $0 | $26868.17-BlockFi Inc. | No |
| 25827 | -Redacted- | $0 | $0 | $0 | $15-BlockFi Inc. | No |
| 25831 | -Redacted- | $0 | $0 | $0 | $296226.43-BlockFi Inc. $16388.48-BlockFi Wallet LLC | Yes |
| 25832 | -Redacted- | $0 | $0 | $0 | $19296.33-BlockFi Inc. | Yes |
| 25835 | -Redacted- | $0 | $0 | $0 | $2081.94-BlockFi International LTD. | Yes |
| 25846 | -Redacted- | $0 | $0 | $0 | $1177.83-BlockFi International LTD. | Yes |
| 25851 | -Redacted- | $0 | $0 | $0 | $478.3-BlockFi International LTD. | No |
| 25855 | -Redacted- | $0 | $0 | $0 | $15-BlockFi Inc. | No |
| 25857 | -Redacted- | $0 | $0 | $0 | $10.48-BlockFi International LTD. | No |
| 25866 | -Redacted- | $0 | $0 | $0 | $8467.41-BlockFi Inc. | Yes |
| 25872 | -Redacted- | $0 | $0 | $0 | $1298.1-BlockFi International LTD. | Yes |
| 25883 | -Redacted- | $0 | $3112-BlockFi International LTD. | $0 | $4073.73-BlockFi International LTD. | Yes |
| 25895 | -Redacted- | $0 | $0 | $0 | $153.12-BlockFi International LTD. | No |
| 25918 | -Redacted- | $0 | $0 | $0 | $21810.2-BlockFi International LTD. | No |
| 25922 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. $749.39-Multiple Debtors Asserted | Yes |
| 25946 | -Redacted- | $0 | $0 | $0 | $43739-BlockFi International LTD. | Yes |
| 25955 | -Redacted- | $0 | $0 | $0 | $876.32-BlockFi International LTD. | Yes |
| 25957 | -Redacted- | $0 | $0 | $0 | $2006.63-BlockFi International LTD. | No |
| 25960 | -Redacted- | $0 | $0 | $0 | $22076.29-BlockFi Inc. | Yes |
| 25962 | -Redacted- | $0 | $0 | $0 | $1404.13-BlockFi Inc. | No |
| 25966 | -Redacted- | $0 | $0 | $0 | $788-BlockFi Inc. | No |
| 25971 | -Redacted- | $0 | $0 | $2973.75-BlockFi Inc. | $2021.5-BlockFi Inc. | Yes |
| 25972 | -Redacted- | $0 | $0 | $0 | $452.25-BlockFi Inc. | No |
| 25977 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 25980 | -Redacted- | $0 | $0 | $0 | $15809.51-BlockFi International LTD. | Yes |
| 25983 | -Redacted- | $0 | $0 | $0 | $838.37-BlockFi International LTD. | Yes |
| 25988 | -Redacted- | $0 | $0 | $0 | $11353.67-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25989 | -Redacted- | $0 | $0 | $0 | $9476.27-BlockFi International LTD. | Yes |
| 26000 | -Redacted- | $0 | $0 | $0 | $82060-BlockFi International LTD. | No |
| 26011 | -Redacted- | $0 | $0 | $0 | $1500.02-BlockFi International LTD. | No |
| 26017 | -Redacted- | $0 | $0 | $0 | $2339.94-BlockFi International LTD. | No |
| 26030 | -Redacted- | $0 | $0 | $0 | $419.54-BlockFi Inc. | No |
| 26031 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | No |
| 26032 | -Redacted- | $0 | $0 | $0 | $815.12-BlockFi International LTD. | Yes |
| 26034 | -Redacted- | $0 | $0 | $0 | $8790.97-BlockFi International LTD. | Yes |
| 26044 | -Redacted- | $0 | $0 | $3162.07-BlockFi Inc. | $3161.5-BlockFi Inc. | Yes |
| 26049 | -Redacted- | $0 | $0 | $0 | $8103-BlockFi Inc. $0.01-BlockFi International LTD. | Yes |
| 26050 | -Redacted- | $0 | $0 | $0 | $1163.8-BlockFi International LTD. | No |
| 26052 | -Redacted- | $0 | $0 | $0 | $362.69-BlockFi Inc. | No |
| 26055 | -Redacted- | $0 | $0 | $0 | $1363.69-BlockFi International LTD. | Yes |
| 26076 | -Redacted- | $0 | $0 | $0 | $536.7-BlockFi International LTD. | Yes |
| 26113 | -Redacted- | $0 | $0 | $0 | $1931.18-BlockFi International LTD. | No |
| 26120 | -Redacted- | $0 | $0 | $0 | $5277.2-BlockFi International LTD. | No |
| 26129 | -Redacted- | $0 | $0 | $0 | $466.79-BlockFi International LTD. | Yes |
| 26135 | -Redacted- | $0 | $0 | $0 | $25574.28-BlockFi International LTD. | No |
| 26137 | -Redacted- | $0 | $0 | $0 | $989.18-BlockFi International LTD. | Yes |
| 26138 | -Redacted- | $0 | $0 | $0 | $292.02-BlockFi International LTD. | Yes |
| 26140 | -Redacted- | $0 | $0 | $0 | $10851.76-BlockFi International LTD. | No |
| 26144 | -Redacted- | $0 | $0 | $0 | $338.16-BlockFi International LTD. | Yes |
| 26148 | -Redacted- | $0 | $0 | $940.32-BlockFi International LTD. | $942.8-BlockFi International LTD. | Yes |
| 26152 | -Redacted- | $0 | $0 | $0 | $650.49-BlockFi International LTD. | Yes |
| 26156 | -Redacted- | $0 | $0 | $0 | $1620-BlockFi International LTD. | No |
| 26160 | -Redacted- | $0 | $0 | $0 | $7949.17-BlockFi International LTD. | No |
| 26182 | -Redacted- | $0 | $0 | $0 | $1856.23-BlockFi International LTD. | Yes |
| 26183 | -Redacted- | $0 | $0 | $0 | $165.46-BlockFi International LTD. | Yes |
| 26184 | -Redacted- | $0 | $0 | $0 | $2589.89-BlockFi International LTD. | Yes |
| 26186 | -Redacted- | $0 | $0 | $866.79-BlockFi International LTD. | $542.34-BlockFi International LTD. | Yes |
| 26187 | -Redacted- | $0 | $0 | $0 | $2230.95-BlockFi Inc. | No |
| 26190 | -Redacted- | $0 | $0 | $0 | $324.65-BlockFi International LTD. | No |
| 26193 | -Redacted- | $0 | $0 | $0 | $41347.84-BlockFi International LTD. | No |
| 26196 | -Redacted- | $0 | $0 | $0 | $48215.84-BlockFi Inc. $210135.06-BlockFi Wallet LLC | Yes |
| 26199 | -Redacted- | $0 | $0 | $0 | $392.23-BlockFi International LTD. | Yes |
| 26203 | -Redacted- | $0 | $0 | $0 | $615.66-BlockFi Inc. | No |
| 26214 | -Redacted- | $0 | $0 | $0 | $900-BlockFi International LTD. | No |
| 26216 | -Redacted- | $0 | $0 | $0 | $65000-BlockFi International LTD. | No |
| 26219 | -Redacted- | $0 | $0 | $0 | $17381.37-BlockFi International LTD. | Yes |
| 26231 | -Redacted- | $0 | $0 | $0 | $1014.13-BlockFi International LTD. | No |
| 26240 | -Redacted- | $0 | $0 | $0 | $4099-BlockFi International LTD. | No |
| 26249 | -Redacted- | $0 | $0 | $0 | $69940.08-BlockFi Inc. $59.48-BlockFi Wallet LLC | Yes |
| 26250 | -Redacted- | $0 | $0 | $0 | $4178.88-BlockFi International LTD. | No |
| 26251 | -Redacted- | $0 | $0 | $0 | $549.34-BlockFi International LTD. | No |
| 26253 | -Redacted- | $0 | $0 | $0 | $633.59-BlockFi International LTD. | Yes |
| 26258 | -Redacted- | $0 | $0 | $0 | $11396-BlockFi International LTD. | No |
| 26262 | -Redacted- | $0 | $0 | $0 | $3174.26-BlockFi Inc. | No |
| 26273 | -Redacted- | $0 | $0 | $0 | $1369.4-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 26277 | -Redacted- | $0 | $0 | $0 | $5801.81-BlockFi International LTD. | Yes |
| 26285 | -Redacted- | $0 | $0 | $0 | $8913.3-BlockFi Inc. | No |
| 26291 | -Redacted- | $0 | $0 | $0 | $1719.77-BlockFi International LTD. | No |
| 26294 | -Redacted- | $0 | $0 | $0 | $288.7-BlockFi International LTD. | No |
| 26295 | -Redacted- | $0 | $0 | $0 | $2763.19-BlockFi International LTD. | Yes |
| 26315 | -Redacted- | $0 | $0 | $0 | $211.37-BlockFi Inc. | No |
| 26321 | -Redacted- | $0 | $0 | $0 | $13460.03-BlockFi Inc. | Yes |
| 26323 | -Redacted- | $0 | $0 | $0 | $7742.69-BlockFi International LTD. | No |
| 26327 | -Redacted- | $0 | $0 | $0 | $3359-BlockFi International LTD. | No |
| 26333 | -Redacted- | $0 | $0 | $0 | $9641.18-BlockFi International LTD. | No |
| 26334 | -Redacted- | $0 | $0 | $0 | $97109.16-BlockFi Inc. | No |
| 26343 | -Redacted- | $0 | $0 | $0 | $2468.4-BlockFi Inc. | No |
| 26359 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi International LTD. | No |
| 26364 | -Redacted- | $0 | $0 | $0 | $2581.43-BlockFi International LTD. | Yes |
| 26378 | -Redacted- | $0 | $0 | $2665-BlockFi International LTD. | $2675.05-BlockFi International LTD. | Yes |
| 26390 | -Redacted- | $0 | $0 | $0 | $268-BlockFi Inc. | No |
| 26410 | -Redacted- | $0 | $0 | $0 | $418.99-BlockFi International LTD. | No |
| 26417 | -Redacted- | $0 | $0 | $0 | $16167.57-BlockFi International LTD. | No |
| 26418 | -Redacted- | $0 | $0 | $0 | $4086.66-BlockFi International LTD. | Yes |
| 26425 | -Redacted- | $0 | $0 | $0 | $4113.69-BlockFi International LTD. | Yes |
| 26427 | -Redacted- | $0 | $0 | $0 | $525.49-BlockFi Inc. | No |
| 26437 | -Redacted- | $0 | $0.04-BlockFi Inc. | $0 | $40.64-BlockFi Inc. $22.77-BlockFi International LTD. | Yes |
| 26438 | -Redacted- | $0 | $0 | $0 | $10402.45-BlockFi International LTD. | Yes |
| 26440 | -Redacted- | $0 | $0 | $0 | $178.63-BlockFi Inc. | No |
| 26445 | -Redacted- | $0 | $0 | $0 | $100-BlockFi International LTD. | No |
| 26458 | -Redacted- | $0 | $0 | $0 | $599.73-BlockFi Inc. | Yes |
| 26461 | -Redacted- | $0 | $0 | $0 | $5566.61-BlockFi Inc. | No |
| 26466 | -Redacted- | $0 | $0 | $0 | $4346.17-BlockFi Inc. $4.16-BlockFi International LTD. | Yes |
| 26480 | -Redacted- | $0 | $0 | $0 | $502.51-BlockFi Inc. | No |
| 26487 | -Redacted- | $0 | $0 | $0 | $25509.11-BlockFi Inc. | Yes |
| 26491 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi Inc. | No |
| 26496 | -Redacted- | $0 | $0 | $0 | $14467.84-BlockFi International LTD. | No |
| 26507 | -Redacted- | $0 | $0 | $0 | $1980.73-BlockFi International LTD. | No |
| 26508 | -Redacted- | $0 | $0 | $0 | $531.48-BlockFi International LTD. | No |
| 26522 | -Redacted- | $0 | $0 | $0 | $2903.17-BlockFi International LTD. | No |
| 26524 | -Redacted- | $0 | $0 | $0 | $955.18-BlockFi Inc. | No |
| 26527 | -Redacted- | $0 | $0 | $0 | $6139.43-BlockFi International LTD. | No |
| 26544 | -Redacted- | $0 | $0 | $0 | $8377.68-BlockFi Inc. | No |
| 26546 | -Redacted- | $0 | $608.4-BlockFi Inc. | $0 | $609.34-BlockFi International LTD. | Yes |
| 26552 | -Redacted- | $0 | $0 | $0 | $5008.12-BlockFi Inc. | No |
| 26554 | -Redacted- | $0 | $0 | $0 | $765.79-BlockFi International LTD. | No |
| 26561 | -Redacted- | $0 | $0 | $0 | $100.06-BlockFi Inc. | Yes |
| 26565 | Social Platform Experts Corp | $0 | $0 | $0 | $28999.45-BlockFi International LTD. | No |
| 26566 | -Redacted- | $0 | $0 | $0 | $609.88-BlockFi Inc. | No |
| 26571 | -Redacted- | $0 | $0 | $0 | $2031.17-BlockFi International LTD. | No |
| 26579 | -Redacted- | $0 | $0 | $0 | $1113.52-BlockFi International LTD. | No |
| 26586 | -Redacted- | $0 | $0 | $0 | $325.3-BlockFi Inc. $476026.83-BlockFi Wallet LLC | Yes |
| 26589 | -Redacted- | $0 | $0 | $0 | $392.38-BlockFi International LTD. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 26610 | -Redacted- | $0 | $0 | $0 | $1425.58-BlockFi International LTD. | Yes |
| 26612 | -Redacted- | $0 | $0 | $0 | $7423.12-BlockFi Inc. | No |
| 26619 | -Redacted- | $0 | $0 | $0 | $632.5-BlockFi International LTD. | No |
| 26624 | -Redacted- | $0 | $0 | $0 | $8078.43-BlockFi Inc. $8087.04-BlockFi International LTD. | Yes |
| 26637 | -Redacted- | $0 | $0 | $0 | $973.86-BlockFi International LTD. | Yes |
| 26649 | -Redacted- | $0 | $0 | $0 | $2350.59-BlockFi International LTD. | No |
| 26650 | -Redacted- | $0 | $0 | $0 | $1344.22-BlockFi International LTD. | Yes |
| 26653 | -Redacted- | $0 | $0 | $0 | $53.48-BlockFi Inc. $41.14-BlockFi International LTD. | Yes |
| 26654 | -Redacted- | $0 | $0 | $0 | $7263.57-BlockFi International LTD. | Yes |
| 26657 | -Redacted- | $0 | $0 | $0 | $25.4-BlockFi International LTD. | Yes |
| 26659 | -Redacted- | $0 | $0 | $0 | $4966.18-BlockFi International LTD. | Yes |
| 26662 | -Redacted- | $0 | $0 | $0 | $23476-BlockFi International LTD. | No |
| 26678 | -Redacted- | $0 | $0 | $0 | $8861.17-BlockFi International LTD. | Yes |
| 26679 | -Redacted- | $0 | $0 | $0 | $353.71-BlockFi Inc. | Yes |
| 26682 | -Redacted- | $0 | $0 | $0 | $39070.65-BlockFi Inc. | Yes |
| 26683 | -Redacted- | $0 | $0 | $0 | $3675.31-BlockFi International LTD. | Yes |
| 26685 | -Redacted- | $0 | $0 | $0 | $5220.54-BlockFi Inc. | No |
| 26687 | -Redacted- | $0 | $0 | $0 | $449.46-BlockFi Inc. | No |
| 26690 | -Redacted- | $0 | $0 | $0 | $172-BlockFi International LTD. | No |
| 26691 | -Redacted- | $0 | $0 | $0 | $125.62-BlockFi Inc. | No |
| 26693 | -Redacted- | $0 | $0 | $0 | $16763.81-BlockFi Inc. | No |
| 26701 | -Redacted- | $0 | $0 | $0 | $197.2-BlockFi Inc. | Yes |
| 26702 | -Redacted- | $0 | $0 | $0 | $362.3-BlockFi Inc. | Yes |
| 26703 | -Redacted- | $0 | $0 | $11964.5-BlockFi Inc. | $5921.59-BlockFi Inc. | Yes |
| 26708 | -Redacted- | $0 | $0 | $0 | $672.74-BlockFi Inc. | Yes |
| 26717 | -Redacted- | $0 | $0 | $0 | $114026.44-BlockFi Inc. $90.35-BlockFi Wallet LLC | Yes |
| 26720 | -Redacted- | $0 | $3.18-BlockFi International LTD. | $0 | $84161.72-BlockFi International LTD. | Yes |
| 26723 | -Redacted- | $0 | $0 | $0 | $315.93-BlockFi International LTD. | Yes |
| 26724 | -Redacted- | $0 | $0 | $0 | $2058.08-BlockFi International LTD. | Yes |
| 26731 | -Redacted- | $0 | $0 | $0 | $8772.18-BlockFi International LTD. | Yes |
| 26735 | -Redacted- | $0 | $0 | $0 | $2119.77-BlockFi International LTD. | No |
| 26748 | -Redacted- | $0 | $0 | $0 | $1510-BlockFi International LTD. | No |
| 26749 | -Redacted- | $0 | $0 | $0 | $1815.74-BlockFi International LTD. | Yes |
| 26753 | -Redacted- | $0 | $0 | $0 | $1437.44-BlockFi Inc. $1440.6-BlockFi International LTD. | Yes |
| 26763 | -Redacted- | $0 | $0 | $0 | $25.03-BlockFi International LTD. | Yes |
| 26765 | -Redacted- | $0 | $0 | $0 | $195.88-BlockFi International LTD. | Yes |
| 26766 | -Redacted- | $0 | $0 | $0 | $23.48-BlockFi International LTD. | Yes |
| 26778 | -Redacted- | $0 | $0 | $0 | $1300.49-BlockFi International LTD. | No |
| 26780 | -Redacted- | $0 | $0 | $0 | $6942.66-BlockFi International LTD. | Yes |
| 26792 | -Redacted- | $0 | $0 | $0 | $4585.97-BlockFi Inc. | Yes |
| 26799 | -Redacted- | $0 | $0 | $0 | $3612.07-BlockFi Inc. | No |
| 26807 | -Redacted- | $0 | $0 | $0 | $3430.09-BlockFi Inc. $2519.21-BlockFi International LTD. | Yes |
| 26816 | -Redacted- | $0 | $0 | $0 | $962.13-BlockFi International LTD. | Yes |
| 26821 | -Redacted- | $0 | $0 | $0 | $12.36-BlockFi Inc. $6838.11-Multiple Debtors Asserted | Yes |
| 26824 | -Redacted- | $0 | $0 | $0 | $2230-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 26826 | -Redacted- | $0 | $0 | $854.33-BlockFi International LTD. | $698.33-BlockFi International LTD. | Yes |
| 26833 | -Redacted- | $0 | $0 | $0 | $2119.44-BlockFi International LTD. | No |
| 26837 | -Redacted- | $0 | $0 | $0 | $3206.62-BlockFi Inc. $2529.73-BlockFi International LTD. | Yes |
| 26840 | -Redacted- | $0 | $0 | $0 | $2171.12-BlockFi International LTD. | Yes |
| 26844 | -Redacted- | $0 | $0 | $0 | $4746.21-BlockFi Inc. | No |
| 26854 | -Redacted- | $0 | $0 | $3350-BlockFi International LTD. | $407.5-BlockFi International LTD. | No |
| 26865 | -Redacted- | $0 | $39581.87-BlockFi Lending LLC | $0 | $2296.94-BlockFi Inc. | Yes |
| 26867 | -Redacted- | $0 | $0 | $0 | $482.16-BlockFi Inc. $0.76-BlockFi International LTD. | Yes |
| 26874 | -Redacted- | $0 | $0 | $0 | $11.55-BlockFi Inc. $25244.85-BlockFi Lending LLC | Yes |
| 26878 | -Redacted- | $0 | $0 | $0 | $70369.64-BlockFi International LTD. | No |
| 26889 | -Redacted- | $0 | $0 | $0 | $852664.91-BlockFi Lending LLC | Yes |
| 26891 | -Redacted- | $0 | $0 | $0 | $11514-BlockFi International LTD. | No |
| 26898 | -Redacted- | $0 | $0 | $0 | $937.95-BlockFi Inc. | Yes |
| 26907 | -Redacted- | $0 | $0 | $0 | $2730.41-BlockFi International LTD. | Yes |
| 26909 | -Redacted- | $0 | $15104.19-BlockFi Lending LLC | $0 | $1709.56-BlockFi Inc. | Yes |
| 26917 | -Redacted- | $0 | $0 | $0 | $68.42-BlockFi Inc. $33222.91-BlockFi Lending LLC | Yes |
| 26938 | -Redacted- | $0 | $0 | $1256-BlockFi International LTD. | $15304-BlockFi International LTD. | No |
| 26939 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. | No |
| 26945 | -Redacted- | $0 | $0 | $0 | $7819.85-BlockFi Inc. $87197.03-BlockFi Lending LLC | Yes |
| 26949 | -Redacted- | $0 | $0 | $0 | $1556.66-BlockFi Inc. | No |
| 26951 | -Redacted- | $0 | $0 | $0 | $5682.4-BlockFi International LTD. | No |
| 26956 | -Redacted- | $0 | $0 | $0 | $380.84-BlockFi International LTD. | No |
| 26960 | -Redacted- | $0 | $0 | $0 | $2014.52-BlockFi Inc. $1289.78-BlockFi International LTD. | Yes |
| 26963 | -Redacted- | $0 | $0 | $0 | $607.55-BlockFi Inc. | Yes |
| 26964 | -Redacted- | $0 | $0 | $0 | $575.45-BlockFi International LTD. | No |
| 26967 | Brickhouse Capital, LLC | $0 | $0 | $0 | $28780.88-BlockFi Inc. | Yes |
| 26970 | -Redacted- | $0 | $0 | $0 | $548.58-BlockFi International LTD. | No |
| 26976 | -Redacted- | $0 | $15056.28-BlockFi Lending LLC | $0 | $0.38-BlockFi Inc. | Yes |
| 26981 | -Redacted- | $0 | $0 | $0 | $1690.58-BlockFi International LTD. | Yes |
| 26982 | -Redacted- | $0 | $0 | $0 | $29962.22-BlockFi International LTD. | No |
| 26983 | -Redacted- | $0 | $0 | $0 | $109.51-BlockFi International LTD. | Yes |
| 26988 | -Redacted- | $0 | $0 | $0 | $99.99-BlockFi International LTD. | No |
| 26994 | -Redacted- | $0 | $0 | $0 | $11.45-BlockFi Inc. $4023.8-BlockFi International LTD. | Yes |
| 27000 | -Redacted- | $0 | $0 | $0 | $2243.24-BlockFi Inc. $1773.57-BlockFi International LTD. | Yes |
| 27002 | -Redacted- | $0 | $0 | $0 | $1035.78-BlockFi International LTD. | No |
| 27003 | -Redacted- | $0 | $0 | $0 | $4390-BlockFi International LTD. | No |
| 27009 | -Redacted- | $0 | $0 | $0 | $3326.77-BlockFi Inc. | No |
| 27010 | -Redacted- | $0 | $0 | $0 | $7286.39-BlockFi International LTD. | No |
| 27013 | Empire Corporate Finance | $0 | $0 | $0 | $9427.95-BlockFi Lending LLC $9429.07-BlockFi International LTD. | Yes |
| 27016 | -Redacted- | $0 | $0 | $0 | $5666.48-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27020 | -Redacted- | $0 | $0 | $25095.41-Multiple Debtors Asserted | $8381.76-BlockFi Inc. | Yes |
| 27023 | -Redacted- | $0 | $0 | $0 | $1300.87-BlockFi International LTD. | No |
| 27028 | -Redacted- | $0 | $0 | $0 | $214.95-BlockFi International LTD. | Yes |
| 27032 | -Redacted- | $0 | $0 | $0 | $267.38-BlockFi International LTD. | No |
| 27037 | -Redacted- | $0 | $0 | $0 | $1019.9-BlockFi Inc. $5.83-BlockFi International LTD. | Yes |
| 27041 | -Redacted- | $0 | $0 | $0 | $85.01-BlockFi International LTD. | No |
| 27051 | -Redacted- | $0 | $0 | $0 | $2570.12-BlockFi International LTD. | Yes |
| 27052 | -Redacted- | $0 | $0 | $0 | $62000-BlockFi International LTD. | No |
| 27068 | -Redacted- | $0 | $0 | $0 | $577.69-BlockFi Inc. | No |
| 27070 | -Redacted- | $0 | $0 | $0 | $4081.49-BlockFi International LTD. | Yes |
| 27075 | -Redacted- | $0 | $0 | $0 | $11.64-BlockFi International LTD. | No |
| 27077 | -Redacted- | $0 | $0 | $0 | $961.53-BlockFi Inc. | Yes |
| 27080 | -Redacted- | $0 | $0 | $0 | $247.67-BlockFi Inc. | No |
| 27096 | -Redacted- | $0 | $0 | $0 | $1524.72-BlockFi Inc. | Yes |
| 27099 | -Redacted- | $0 | $0 | $0 | $4478-BlockFi International LTD. | No |
| 27100 | -Redacted- | $0 | $0 | $0 | $28401-BlockFi Inc. | No |
| 27102 | -Redacted- | $0 | $0 | $0 | $2097.18-BlockFi Inc. $1603.94-BlockFi International LTD. | Yes |
| 27108 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | No |
| 27109 | -Redacted- | $0 | $0 | $0 | $187.85-BlockFi International LTD. | No |
| 27116 | -Redacted- | $0 | $0 | $0 | $9723.78-BlockFi Inc. | No |
| 27119 | -Redacted- | $0 | $0 | $0 | $2491.74-BlockFi International LTD. | Yes |
| 27122 | -Redacted- | $0 | $0 | $0 | $571.07-BlockFi International LTD. | No |
| 27128 | -Redacted- | $0 | $0 | $0 | $4345.18-BlockFi International LTD. | Yes |
| 27129 | -Redacted- | $0 | $0 | $0 | $40054.54-BlockFi International LTD. | Yes |
| 27135 | -Redacted- | $0 | $0 | $0 | $1119.56-BlockFi Inc. | No |
| 27150 | -Redacted- | $0 | $0 | $0 | $527.72-BlockFi International LTD. | No |
| 27162 | -Redacted- | $0 | $0 | $320.08-BlockFi International LTD. | $1.08-BlockFi International LTD. | Yes |
| 27165 | -Redacted- | $0 | $0 | $0 | $6885.31-BlockFi International LTD. | No |
| 27166 | -Redacted- | $0 | $0 | $0 | $1463.89-BlockFi International LTD. | No |
| 27171 | -Redacted- | $0 | $0 | $0 | $714.97-BlockFi Inc. $851.18-Multiple Debtors Asserted | Yes |
| 27182 | -Redacted- | $0 | $0 | $0 | $7808.52-BlockFi International LTD. | No |
| 27184 | -Redacted- | $0 | $0 | $0 | $45577.55-BlockFi International LTD. | No |
| 27189 | -Redacted- | $0 | $0 | $0 | $309.31-BlockFi International LTD. | Yes |
| 27203 | -Redacted- | $0 | $0 | $0 | $16998.06-BlockFi International LTD. | Yes |
| 27206 | -Redacted- | $0 | $0 | $0 | $1200.34-BlockFi International LTD. | No |
| 27213 | -Redacted- | $0 | $0 | $0 | $22731.31-BlockFi International LTD. | No |
| 27216 | -Redacted- | $0 | $0 | $0 | $39688.31-BlockFi Inc. | No |
| 27218 | -Redacted- | $0 | $0 | $0 | $94.67-BlockFi International LTD. | No |
| 27219 | -Redacted- | $0 | $0 | $0 | $433.15-BlockFi International LTD. | No |
| 27225 | -Redacted- | $0 | $0 | $0 | $433.15-BlockFi International LTD. | No |
| 27234 | -Redacted- | $0 | $0 | $0 | $11150.87-BlockFi Inc. | Yes |
| 27244 | -Redacted- | $0 | $0 | $0 | $2157.91-BlockFi International LTD. | No |
| 27246 | -Redacted- | $0 | $0 | $8005-BlockFi International LTD. | $3491.58-BlockFi International LTD. | Yes |
| 27256 | -Redacted- | $0 | $0 | $0 | $2128.95-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27265 | -Redacted- | $0 | $30526.28-BlockFi International LTD. | $0 | $0.16-BlockFi International LTD. | Yes |
| 27266 | -Redacted- | $0 | $0 | $0 | $6013.22-BlockFi International LTD. | Yes |
| 27268 | -Redacted- | $0 | $0 | $0 | $346.79-BlockFi International LTD. | No |
| 27291 | -Redacted- | $0 | $0 | $0 | $3138.88-BlockFi International LTD. | No |
| 27294 | -Redacted- | $0 | $0 | $0 | $607.36-BlockFi International LTD. | No |
| 27295 | -Redacted- | $0 | $0 | $0 | $17225.34-BlockFi International LTD. | No |
| 27297 | -Redacted- | $0 | $0 | $0 | $738.26-BlockFi International LTD. | No |
| 27305 | -Redacted- | $0 | $0 | $0 | $594.49-BlockFi International LTD. | Yes |
| 27308 | -Redacted- | $0 | $0 | $0 | $12377.86-BlockFi International LTD. | No |
| 27310 | -Redacted- | $0 | $0 | $0 | $337.34-BlockFi International LTD. | Yes |
| 27312 | -Redacted- | $0 | $0 | $0 | $835.84-BlockFi International LTD. | Yes |
| 27322 | -Redacted- | $0 | $0 | $0 | $441.22-BlockFi International LTD. | Yes |
| 27324 | -Redacted- | $0 | $0 | $0 | $175.52-BlockFi International LTD. | Yes |
| 27328 | -Redacted- | $0 | $0 | $0 | $1977.5-BlockFi International LTD. | No |
| 27342 | -Redacted- | $0 | $0 | $0 | $2227.58-BlockFi International LTD. | No |
| 27351 | -Redacted- | $0 | $0 | $0 | $4944.21-BlockFi International LTD. | No |
| 27361 | -Redacted- | $0 | $0 | $0 | $306.64-BlockFi International LTD. | No |
| 27364 | -Redacted- | $0 | $0 | $0 | $96.77-BlockFi International LTD. | No |
| 27397 | -Redacted- | $0 | $0 | $0 | $411.74-BlockFi International LTD. | Yes |
| 27403 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 27429 | -Redacted- | $0 | $0 | $0 | $623.82-BlockFi International LTD. | No |
| 27437 | -Redacted- | $0 | $0 | $0 | $123.74-BlockFi International LTD. | No |
| 27441 | -Redacted- | $0 | $74.8-BlockFi International LTD. | $0 | $70.75-BlockFi International LTD. | Yes |
| 27449 | -Redacted- | $0 | $0 | $0 | $1520.45-BlockFi International LTD. | Yes |
| 27450 | -Redacted- | $0 | $0 | $0 | $496.03-BlockFi International LTD. | No |
| 27455 | -Redacted- | $0 | $0 | $0 | $14205.67-BlockFi Inc. | Yes |
| 27458 | -Redacted- | $0 | $0 | $0 | $3784.08-BlockFi International LTD. | No |
| 27471 | -Redacted- | $0 | $0 | $0 | $988.12-BlockFi International LTD. | Yes |
| 27474 | -Redacted- | $0 | $0 | $0 | $2191.94-BlockFi International LTD. | No |
| 27476 | -Redacted- | $0 | $0 | $0 | $491.2-BlockFi International LTD. | Yes |
| 27499 | -Redacted- | $0 | $0 | $0 | $893.97-BlockFi International LTD. | No |
| 27500 | -Redacted- | $0 | $1282.49-Multiple Debtors Asserted | $0 | $566.93-BlockFi Inc. | Yes |
| 27504 | -Redacted- | $0 | $1282.25-Multiple Debtors Asserted | $0 | $566.93-BlockFi Inc. | Yes |
| 27511 | -Redacted- | $0 | $0 | $0 | $14111.74-BlockFi International LTD. | No |
| 27512 | -Redacted- | $0 | $0 | $0 | $178.92-BlockFi International LTD. | No |
| 27515 | -Redacted- | $0 | $0 | $0 | $3123.63-BlockFi International LTD. | Yes |
| 27521 | -Redacted- | $0 | $0 | $0 | $212.74-BlockFi International LTD. | Yes |
| 27523 | -Redacted- | $0 | $0 | $0 | $7305.58-BlockFi International LTD. | No |
| 27525 | -Redacted- | $0 | $0 | $432.75-BlockFi International LTD. | $1880.7-BlockFi International LTD. | Yes |
| 27532 | -Redacted- | $0 | $0 | $0 | $556.65-BlockFi International LTD. | No |
| 27536 | -Redacted- | $0 | $0 | $0 | $683.1-BlockFi International LTD. | No |
| 27555 | -Redacted- | $0 | $0 | $0 | $317.78-BlockFi International LTD. | Yes |
| 27560 | -Redacted- | $0 | $0 | $0 | $5930.5-BlockFi International LTD. | Yes |
| 27569 | -Redacted- | $0 | $0 | $0 | $5378.06-BlockFi International LTD. | Yes |
| 27586 | -Redacted- | $0 | $0 | $0 | $4365.57-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|---------------|----------------|-----------------|-------------|
| 27590 | -Redacted- | $0 | $0 | $0 | $235-BlockFi International LTD. | No |
| 27600 | -Redacted- | $0 | $0 | $0 | $1138.41-BlockFi International LTD. | No |
| 27618 | -Redacted- | $0 | $0 | $0 | $32046.81-BlockFi International LTD. | Yes |
| 27630 | -Redacted- | $0 | $0 | $0 | $217.77-BlockFi International LTD. | Yes |
| 27637 | -Redacted- | $0 | $0 | $0 | $2728.11-BlockFi International LTD. | Yes |
| 27649 | -Redacted- | $0 | $0 | $0 | $7435.32-BlockFi International LTD. | No |
| 27651 | -Redacted- | $0 | $0 | $0 | $24.82-BlockFi International LTD. | Yes |
| 27664 | -Redacted- | $0 | $0 | $0 | $11.6-BlockFi International LTD. | No |
| 27674 | -Redacted- | $0 | $0 | $0 | $409.93-BlockFi International LTD. | Yes |
| 27687 | -Redacted- | $0 | $0 | $0 | $55917-BlockFi International LTD. | No |
| 27696 | -Redacted- | $0 | $0 | $0 | $282.18-BlockFi International LTD. | No |
| 27697 | -Redacted- | $0 | $0 | $0 | $3025.76-BlockFi International LTD. | No |
| 27711 | -Redacted- | $0 | $0 | $0 | $732.95-BlockFi International LTD. | No |
| 27715 | -Redacted- | $0 | $0 | $0 | $434.07-BlockFi International LTD. | No |
| 27738 | -Redacted- | $0 | $0 | $0 | $685.1-BlockFi International LTD. | No |
| 27748 | -Redacted- | $0 | $0 | $0 | $50663.41-BlockFi International LTD. | No |
| 27750 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 27776 | -Redacted- | $0 | $0 | $0 | $8517-BlockFi International LTD. | No |
| 27778 | -Redacted- | $0 | $0 | $0 | $161-BlockFi International LTD. | No |
| 27801 | -Redacted- | $0 | $0 | $0 | $17176.52-BlockFi International LTD. | No |
| 27802 | -Redacted- | $0 | $0 | $0 | $43.11-BlockFi International LTD. | Yes |
| 27815 | -Redacted- | $0 | $0 | $0 | $8402.72-BlockFi International LTD. | No |
| 27826 | -Redacted- | $0 | $0 | $0 | $104.82-BlockFi Inc. $269.31-Multiple Debtors Asserted | Yes |
| 27838 | -Redacted- | $0 | $0 | $0 | $16814.36-BlockFi International LTD. | No |
| 27847 | -Redacted- | $0 | $0 | $0 | $435.89-BlockFi International LTD. | Yes |
| 27852 | -Redacted- | $0 | $0 | $2098.56-BlockFi International LTD. | $2104.1-BlockFi International LTD. | Yes |
| 27854 | -Redacted- | $0 | $0 | $0 | $10409.84-BlockFi International LTD. | No |
| 27861 | -Redacted- | $0 | $0 | $0 | $679.34-BlockFi International LTD. | No |
| 27862 | -Redacted- | $0 | $5354.46-BlockFi International LTD. | $0 | $10.96-BlockFi International LTD. | Yes |
| 27872 | -Redacted- | $0 | $0 | $0 | $2013.83-BlockFi International LTD. | No |
| 27874 | -Redacted- | $0 | $0 | $0 | $1647.19-BlockFi International LTD. | No |
| 27890 | -Redacted- | $0 | $0 | $0 | $157.8-BlockFi International LTD. | Yes |
| 27891 | -Redacted- | $0 | $0 | $0 | $17286.92-BlockFi Inc. | No |
| 27904 | -Redacted- | $0 | $0 | $0 | $371.91-BlockFi Inc. $372.88-BlockFi International LTD. | Yes |
| 27907 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | No |
| 27909 | -Redacted- | $0 | $0 | $0 | $12146.89-BlockFi International LTD. | No |
| 27913 | -Redacted- | $0 | $0 | $0 | $1061.82-BlockFi International LTD. | No |
| 27918 | -Redacted- | $0 | $0 | $0 | $8769.41-BlockFi International LTD. | Yes |
| 27930 | -Redacted- | $0 | $0 | $0 | $3173.21-BlockFi International LTD. | No |
| 27935 | -Redacted- | $0 | $0 | $0 | $219.6-BlockFi Inc. $370.34-Multiple Debtors Asserted | Yes |
| 27938 | -Redacted- | $0 | $0 | $0 | $895.04-BlockFi International LTD. | Yes |
| 27948 | -Redacted- | $0 | $0 | $0 | $638.76-BlockFi International LTD. | Yes |
| 27952 | -Redacted- | $0 | $0 | $0 | $142.16-BlockFi Inc. | Yes |
| 27953 | -Redacted- | $0 | $0 | $0 | $341.18-BlockFi International LTD. | Yes |
| 27971 | -Redacted- | $0 | $0 | $0 | $1488.47-BlockFi International LTD. | No |
| 27973 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | No |
| 27982 | -Redacted- | $0 | $0 | $0 | $184.05-BlockFi International LTD. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 28008 | -Redacted- | $0 | $0 | $0 | $2508.75-BlockFi International LTD. | Yes |
| 28016 | -Redacted- | $0 | $0 | $0 | $25797.42-BlockFi International LTD. | Yes |
| 28020 | -Redacted- | $0 | $0 | $0 | $3286.3-BlockFi Inc. | No |
| 28072 | -Redacted- | $0 | $0 | $0 | $49.43-BlockFi Inc. | No |
| 28087 | -Redacted- | $0 | $0 | $0 | $88255.82-BlockFi International LTD. | No |
| 28092 | -Redacted- | $0 | $0 | $0 | $10.68-BlockFi International LTD. | Yes |
| 28104 | -Redacted- | $0 | $0 | $0 | $2082.25-BlockFi International LTD. | Yes |
| 28116 | -Redacted- | $0 | $0 | $0 | $16814.36-BlockFi International LTD. | No |
| 28118 | -Redacted- | $0 | $0 | $0 | $433.39-BlockFi International LTD. | No |
| 28119 | -Redacted- | $0 | $0 | $0 | $4380.32-BlockFi International LTD. | No |
| 28128 | -Redacted- | $0 | $0 | $0 | $300-BlockFi International LTD. | No |
| 28139 | -Redacted- | $0 | $0 | $0 | $264.16-BlockFi International LTD. | No |
| 28145 | -Redacted- | $0 | $0 | $0 | $136.61-BlockFi International LTD. | No |
| 28168 | -Redacted- | $0 | $0 | $0 | $1908.08-BlockFi Inc. | No |
| 28177 | -Redacted- | $0 | $0 | $0 | $34.61-BlockFi International LTD. | Yes |
| 28181 | -Redacted- | $0 | $0 | $0 | $75.05-BlockFi Inc. $53.57-Multiple Debtors Asserted | Yes |
| 28199 | -Redacted- | $0 | $0 | $0 | $2800-BlockFi International LTD. | No |
| 28223 | -Redacted- | $0 | $0 | $0 | $1343-BlockFi International LTD. | No |
| 28251 | Mountsfield Investments Inc. | $0 | $0 | $0 | $167.17-BlockFi International LTD. | No |
| 28252 | -Redacted- | $0 | $0 | $0 | $3629.18-BlockFi International LTD. | Yes |
| 28272 | -Redacted- | $0 | $0 | $0 | $852664.91-BlockFi Lending LLC $36368.02-BlockFi Wallet LLC | Yes |
| 28274 | -Redacted- | $0 | $0 | $0 | $405.58-BlockFi International LTD. | No |
| 28275 | -Redacted- | $0 | $0 | $0 | $4974.4-BlockFi International LTD. | No |
| 28294 | -Redacted- | $0 | $0 | $0 | $14860.26-BlockFi International LTD. | Yes |
| 28301 | -Redacted- | $0 | $0 | $0 | $7688.88-BlockFi Inc. | Yes |
| 28305 | -Redacted- | $0 | $0 | $0 | $1757.22-BlockFi International LTD. | No |
| 28316 | -Redacted- | $0 | $0 | $0 | $13613.21-BlockFi International LTD. | Yes |
| 28319 | -Redacted- | $0 | $0 | $0 | $63.39-BlockFi Inc. | No |
| 28320 | -Redacted- | $0 | $0 | $0 | $2843.99-BlockFi Inc. $5200-Multiple Debtors Asserted | Yes |
| 28324 | -Redacted- | $0 | $0 | $0 | $8596.09-BlockFi Inc. $9591.82-Multiple Debtors Asserted | Yes |
| 28327 | -Redacted- | $0 | $0 | $0 | $5.75-BlockFi Inc. $8377.42-Multiple Debtors Asserted | Yes |
| 28332 | -Redacted- | $0 | $0 | $0 | $1724.65-BlockFi International LTD. | Yes |
| 28352 | -Redacted- | $0 | $0 | $0 | $45.67-BlockFi International LTD. $300-Multiple Debtors Asserted | Yes |
| 28358 | -Redacted- | $0 | $0 | $0 | $145.46-BlockFi International LTD. | No |
| 28390 | -Redacted- | $0 | $0 | $0 | $314.46-BlockFi International LTD. | No |
| 28395 | -Redacted- | $0 | $0 | $0 | $205.74-BlockFi International LTD. | No |
| 28403 | -Redacted- | $0 | $0 | $0 | $473943.95-BlockFi Lending LLC $259786.99-BlockFi Wallet LLC | Yes |
| 28475 | -Redacted- | $0 | $3217.09-Multiple Debtors Asserted | $0 | $318.56-BlockFi Inc. $3217.09-Multiple Debtors Asserted | Yes |
| 28478 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 28497 | -Redacted- | $0 | $0 | $0 | $1092-BlockFi International LTD. | No |
| 28513 | -Redacted- | $0 | $0 | $0 | $8580.12-BlockFi International LTD. | No |
| 28535 | -Redacted- | $0 | $0 | $0 | $444.77-BlockFi International LTD. | No |
| 28536 | -Redacted- | $0 | $0 | $0 | $1191.04-BlockFi Inc. $7042-Multiple Debtors Asserted | Yes |
| 28550 | -Redacted- | $0 | $0 | $0 | $236.76-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28552 | -Redacted- | $0 | $0 | $0 | $15448.55-BlockFi International LTD. | Yes |
| 28553 | -Redacted- | $0 | $0 | $0 | $5459.33-BlockFi International LTD. | No |
| 28585 | Deferred 1031, LLC -- Series 4 | $0 | $1000000-Multiple Debtors Asserted | $0 | $1404897.94-BlockFi Lending LLC $395897.94-Multiple Debtors Asserted | Yes |
| 28586 | -Redacted- | $0 | $0 | $0 | $673.13-BlockFi International LTD. | No |
| 28590 | -Redacted- | $0 | $0 | $0 | $28616.65-BlockFi International LTD. | No |
| 28607 | -Redacted- | $0 | $0 | $0 | $1919.2-BlockFi International LTD. | No |
| 28622 | -Redacted- | $0 | $0 | $0 | $1856.79-BlockFi International LTD. | No |
| 28641 | -Redacted- | $0 | $0 | $0 | $427.54-BlockFi International LTD. | Yes |
| 28649 | -Redacted- | $0 | $0 | $0 | $59269.04-BlockFi International LTD. | Yes |
| 28680 | -Redacted- | $0 | $0 | $0 | $5157-BlockFi International LTD. | No |
| 28685 | -Redacted- | $0 | $0 | $0 | $8990.75-BlockFi International LTD. | Yes |
| 28688 | -Redacted- | $0 | $0 | $0 | $543.51-BlockFi International LTD. | No |
| 28694 | -Redacted- | $0 | $0 | $0 | $13431.92-BlockFi International LTD. | No |
| 28705 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $2810.6-BlockFi International LTD. | Yes |
| 28706 | -Redacted- | $0 | $0 | $0 | $7200.16-BlockFi International LTD. | Yes |
| 28709 | -Redacted- | $0 | $0 | $0 | $1529-BlockFi International LTD. | No |
| 28713 | -Redacted- | $0 | $0 | $0 | $74997-BlockFi International LTD. | No |
| 28715 | -Redacted- | $0 | $0 | $0 | $7440.18-BlockFi International LTD. | Yes |
| 28724 | -Redacted- | $0 | $0 | $0 | $109-BlockFi Inc. $914.35-BlockFi International LTD. | Yes |
| 28735 | -Redacted- | $0 | $0 | $0 | $1285.76-BlockFi Inc. $9973.18-Multiple Debtors Asserted | Yes |
| 28750 | -Redacted- | $0 | $0 | $0 | $7000-BlockFi International LTD. | No |
| 28761 | -Redacted- | $0 | $0 | $0 | $403.6-BlockFi International LTD. | No |
| 28762 | -Redacted- | $0 | $0 | $0 | $11.13-BlockFi Inc. | Yes |
| 28765 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. | No |
| 28766 | -Redacted- | $0 | $0 | $0 | $8210.74-BlockFi International LTD. | Yes |
| 28768 | -Redacted- | $0 | $0 | $0 | $151-BlockFi Inc. | No |
| 28769 | -Redacted- | $0 | $0 | $0 | $1447.15-BlockFi International LTD. | No |
| 28771 | -Redacted- | $0 | $0 | $0 | $3684.65-BlockFi Inc. | Yes |
| 28772 | -Redacted- | $0 | $0 | $0 | $27.28-BlockFi Inc. | No |
| 28774 | -Redacted- | $0 | $0 | $0 | $10851.01-BlockFi Inc. | Yes |
| 28775 | -Redacted- | $0 | $0 | $0 | $6155.33-BlockFi International LTD. | Yes |
| 28777 | -Redacted- | $0 | $0 | $0 | $10541.36-BlockFi Inc. | No |
| 28780 | -Redacted- | $0 | $0 | $0 | $5083.9-BlockFi Inc. $5083.89-BlockFi International LTD. | Yes |
| 28785 | -Redacted- | $0 | $0 | $0 | $3866.81-BlockFi International LTD. | No |
| 28793 | -Redacted- | $0 | $0 | $0 | $30947.71-BlockFi Inc. | No |
| 28805 | -Redacted- | $0 | $0 | $0 | $320.18-BlockFi Inc. | No |
| 28813 | Knowbrist Corp | $0 | $0 | $0 | $115275.57-BlockFi Inc. $120.78-BlockFi Wallet LLC | Yes |
| 28827 | -Redacted- | $0 | $0 | $0 | $557.75-BlockFi International LTD. | No |
| 28831 | -Redacted- | $0 | $0 | $0 | $250724-BlockFi International LTD. | No |
| 28834 | -Redacted- | $0 | $0 | $0 | $2387.65-BlockFi International LTD. | Yes |
| 28838 | -Redacted- | $0 | $0 | $0 | $2512-BlockFi International LTD. | No |
| 28840 | -Redacted- | $0 | $0 | $0 | $26643-BlockFi Inc. | No |
| 28841 | -Redacted- | $0 | $0 | $0 | $19409.2-BlockFi International LTD. | Yes |
| 28843 | -Redacted- | $0 | $0 | $0 | $748.36-BlockFi International LTD. | No |
| 28849 | -Redacted- | $0 | $0 | $0 | $3532.42-BlockFi International LTD. | Yes |
| 28852 | -Redacted- | $0 | $0 | $0 | $763.94-BlockFi International LTD. | No |
| 28861 | -Redacted- | $0 | $0 | $0 | $4888.57-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 268 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 28878 | -Redacted- | $0 | $0 | $0 | $5215-BlockFi International LTD. | No |
| 28887 | -Redacted- | $0 | $0 | $0 | $24590.63-BlockFi International LTD. | Yes |
| 28893 | -Redacted- | $0 | $0 | $0 | $1025.58-BlockFi International LTD. | Yes |
| 28894 | -Redacted- | $0 | $0 | $0 | $2254.81-BlockFi Inc. | Yes |
| 28918 | -Redacted- | $0 | $0 | $0 | $53266.72-BlockFi International LTD. | Yes |
| 28926 | -Redacted- | $0 | $0 | $0 | $1192.5-BlockFi International LTD. | No |
| 28929 | -Redacted- | $0 | $0 | $0 | $1173.19-BlockFi International LTD. | No |
| 28942 | -Redacted- | $0 | $0 | $0 | $205.74-BlockFi International LTD. | No |
| 28952 | -Redacted- | $0 | $0 | $0 | $69207.94-BlockFi International LTD. | No |
| 28956 | -Redacted- | $0 | $0 | $0 | $307.07-BlockFi Inc. | No |
| 28963 | -Redacted- | $0 | $0 | $0 | $689.6-BlockFi International LTD. | No |
| 28968 | -Redacted- | $0 | $0 | $0 | $8473.6-BlockFi Inc. | No |
| 28983 | -Redacted- | $0 | $0 | $0 | $5890.7-BlockFi International LTD. | No |
| 28992 | -Redacted- | $0 | $0 | $0 | $10682.58-BlockFi International LTD. | Yes |
| 29017 | -Redacted- | $0 | $0 | $0 | $17000-BlockFi International LTD. | No |
| 29031 | -Redacted- | $0 | $0 | $0 | $210719.01-BlockFi Inc. $134.77-BlockFi Wallet LLC | Yes |
| 29037 | -Redacted- | $0 | $0 | $2028.58-BlockFi Inc. | $11750.4-BlockFi Inc. | Yes |
| 29042 | -Redacted- | $0 | $0 | $0 | $2057-BlockFi International LTD. | Yes |
| 29061 | -Redacted- | $0 | $0 | $0 | $2098.81-BlockFi International LTD. | No |
| 29087 | -Redacted- | $0 | $0 | $0 | $1952.24-BlockFi International LTD. | No |
| 29088 | -Redacted- | $0 | $0 | $0 | $395.59-BlockFi International LTD. | Yes |
| 29089 | -Redacted- | $0 | $0 | $0 | $1631.44-BlockFi Inc. | Yes |
| 29093 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 29106 | -Redacted- | $0 | $0 | $0 | $719041.64-BlockFi International LTD. | Yes |
| 29113 | -Redacted- | $0 | $0 | $0 | $544.99-BlockFi International LTD. | No |
| 29114 | -Redacted- | $0 | $11900-BlockFi Inc. | $23800-BlockFi Inc. | $11900-BlockFi Inc. $7108.69-BlockFi International LTD. | Yes |
| 29126 | -Redacted- | $0 | $0 | $0 | $6085.83-BlockFi International LTD. | No |
| 29128 | -Redacted- | $0 | $0 | $0 | $720.14-BlockFi Inc. | No |
| 29132 | -Redacted- | $0 | $0 | $0 | $479.61-BlockFi International LTD. | No |
| 29133 | -Redacted- | $0 | $0 | $0 | $7440.18-BlockFi International LTD. | Yes |
| 29134 | -Redacted- | $0 | $0 | $0 | $1685.03-BlockFi International LTD. | No |
| 29136 | -Redacted- | $0 | $0 | $0 | $48.39-BlockFi International LTD. | No |
| 29138 | -Redacted- | $0 | $0 | $0 | $226.89-BlockFi Inc. | No |
| 29139 | -Redacted- | $0 | $0 | $0 | $369.02-BlockFi International LTD. | No |
| 29140 | -Redacted- | $0 | $0 | $0 | $914.35-BlockFi International LTD. | Yes |
| 29142 | Changronglin | $0 | $0 | $0 | $4411.21-BlockFi International LTD. | Yes |
| 29161 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2364.23-BlockFi International LTD. | Yes |
| 29163 | -Redacted- | $0 | $0 | $0 | $3031.54-BlockFi International LTD. | Yes |
| 29169 | -Redacted- | $0 | $0 | $0 | $486.54-BlockFi International LTD. | No |
| 29172 | -Redacted- | $0 | $0 | $0 | $6132.93-BlockFi International LTD. | Yes |
| 29184 | -Redacted- | $0 | $0 | $0 | $29.7-BlockFi International LTD. | Yes |
| 29185 | -Redacted- | $0 | $0 | $0 | $314.98-BlockFi International LTD. | No |
| 29192 | -Redacted- | $0 | $0 | $0 | $2685.31-BlockFi International LTD. | No |
| 29193 | -Redacted- | $0 | $0 | $0 | $2717.41-BlockFi Inc. $1.72-BlockFi International LTD. | Yes |
| 29196 | -Redacted- | $0 | $336.48-BlockFi International LTD. | $0 | $337.37-BlockFi International LTD. | Yes |
| 29202 | -Redacted- | $0 | $0 | $0 | $195.01-BlockFi International LTD. | No |
| 29203 | -Redacted- | $0 | $5123.6-BlockFi Inc. | $0 | $5131.68-BlockFi International LTD. | Yes |
| 29207 | DIUNE LTD | $0 | $0 | $0 | $11512.56-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 29218 | -Redacted- | $0 | $12000-BlockFi Inc. | $24000-BlockFi Inc. | $12746-BlockFi Inc. $7121.86-BlockFi International LTD. | Yes |
| 29226 | -Redacted- | $0 | $0 | $6060.06-BlockFi International LTD. | $6085.24-BlockFi International LTD. | Yes |
| 29230 | -Redacted- | $0 | $0 | $0 | $4221.16-BlockFi International LTD. | Yes |
| 29232 | -Redacted- | $0 | $0 | $0 | $1069.1-BlockFi International LTD. | Yes |
| 29236 | -Redacted- | $0 | $0 | $0 | $2921.24-BlockFi International LTD. | No |
| 29237 | -Redacted- | $0 | $0 | $0 | $913.31-BlockFi International LTD. | Yes |
| 29242 | -Redacted- | $0 | $0 | $0 | $8819.17-BlockFi International LTD. | No |
| 29245 | -Redacted- | $0 | $0 | $0 | $1525.69-BlockFi International LTD. | No |
| 29248 | -Redacted- | $0 | $0 | $0 | $672.89-BlockFi International LTD. | Yes |
| 29259 | -Redacted- | $0 | $0 | $0 | $1591.85-BlockFi Inc. $1592.71-BlockFi International LTD. | Yes |
| 29262 | -Redacted- | $0 | $0 | $0 | $3469.19-BlockFi Inc. $3464.38-Multiple Debtors Asserted | Yes |
| 29269 | -Redacted- | $0 | $0 | $0 | $874.5-BlockFi Inc. $1091.85-BlockFi International LTD. | Yes |
| 29273 | -Redacted- | $0 | $0 | $0 | $1636.78-BlockFi International LTD. | No |
| 29275 | -Redacted- | $0 | $0 | $0 | $920.22-BlockFi International LTD. | No |
| 29280 | -Redacted- | $0 | $0 | $0 | $184.87-BlockFi International LTD. | No |
| 29281 | -Redacted- | $0 | $0 | $0 | $1192.43-BlockFi International LTD. | Yes |
| 29284 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 29285 | -Redacted- | $0 | $0 | $0 | $753-BlockFi International LTD. | No |
| 29286 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi International LTD. | No |
| 29292 | -Redacted- | $0 | $0 | $0 | $959.31-BlockFi International LTD. | No |
| 29293 | -Redacted- | $0 | $0 | $0 | $967.64-BlockFi International LTD. | No |
| 29294 | -Redacted- | $0 | $0 | $0 | $3276.29-BlockFi International LTD. | No |
| 29297 | -Redacted- | $0 | $0 | $0 | $700-BlockFi International LTD. | No |
| 29304 | -Redacted- | $0 | $0 | $0 | $2475.84-BlockFi International LTD. | No |
| 29312 | -Redacted- | $0 | $0 | $0 | $28.48-BlockFi International LTD. | No |
| 29314 | -Redacted- | $0 | $0 | $0 | $24933.28-BlockFi International LTD. | Yes |
| 29323 | -Redacted- | $0 | $0 | $0 | $32022.32-BlockFi International LTD. | Yes |
| 29326 | -Redacted- | $0 | $0 | $0 | $4245.68-BlockFi International LTD. | Yes |
| 29329 | -Redacted- | $0 | $0 | $0 | $1430.56-BlockFi International LTD. | Yes |
| 29330 | -Redacted- | $0 | $0 | $0 | $10900.02-BlockFi Inc. $9.91-BlockFi International LTD. | Yes |
| 29332 | -Redacted- | $0 | $0 | $0 | $49998.35-BlockFi International LTD. | Yes |
| 29333 | -Redacted- | $0 | $0 | $50000-BlockFi International LTD. | $29960.23-BlockFi International LTD. | Yes |
| 29340 | -Redacted- | $0 | $0 | $0 | $911.29-BlockFi International LTD. | Yes |
| 29348 | -Redacted- | $0 | $7107.48-BlockFi International LTD. | $0 | $6262.51-BlockFi International LTD. | Yes |
| 29349 | -Redacted- | $0 | $0 | $0 | $3352.5-BlockFi International LTD. | No |
| 29351 | -Redacted- | $0 | $0 | $0 | $2758.34-BlockFi International LTD. | No |
| 29362 | -Redacted- | $0 | $0 | $0 | $12972.98-BlockFi International LTD. | No |
| 29368 | -Redacted- | $0 | $0 | $0 | $554.39-BlockFi Inc. $556.08-BlockFi International LTD. | Yes |
| 29374 | -Redacted- | $0 | $0 | $0 | $43566.69-BlockFi International LTD. | No |
| 29394 | -Redacted- | $0 | $0 | $0 | $1600-BlockFi International LTD. | No |
| 29402 | -Redacted- | $0 | $0 | $0 | $962.13-BlockFi International LTD. | Yes |
| 29406 | -Redacted- | $0 | $0 | $0 | $3281.22-BlockFi Inc. | No |
| 29407 | -Redacted- | $0 | $0 | $0 | $1327.23-BlockFi International LTD. | Yes |
| 29410 | -Redacted- | $0 | $0 | $0 | $14549.87-BlockFi Inc. | Yes |
| 29417 | -Redacted- | $0 | $0 | $0 | $0.08-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 29424 | -Redacted- | $0 | $0 | $0 | $289.08-BlockFi Inc. | No |
| 29426 | -Redacted- | $0 | $0 | $0 | $566.29-BlockFi International LTD. | Yes |
| 29427 | -Redacted- | $0 | $0 | $0 | $230.29-BlockFi International LTD. | No |
| 29428 | -Redacted- | $0 | $0 | $1784.13-BlockFi International LTD. | $1788.8-BlockFi International LTD. | Yes |
| 29432 | -Redacted- | $0 | $0 | $0 | $194.16-BlockFi Inc. | No |
| 29433 | -Redacted- | $0 | $0 | $0 | $5.17-BlockFi Inc. | Yes |
| 29559 | -Redacted- | $0 | $1275.05-BlockFi International LTD. | $0 | $969.4-BlockFi International LTD. | Yes |
| 29606 | -Redacted- | $0 | $0 | $0 | $7671.8-BlockFi Inc. | Yes |
| 29627 | -Redacted- | $0 | $0 | $0 | $17903.64-BlockFi Inc. | No |
| 29642 | -Redacted- | $0 | $0 | $0 | $665-BlockFi International LTD. | Yes |
| 29691 | -Redacted- | $0 | $0 | $0 | $4245.68-BlockFi International LTD. | Yes |
| 29692 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 29693 | -Redacted- | $0 | $0 | $0 | $6641.33-BlockFi Inc. | Yes |
| 29697 | -Redacted- | $0 | $0 | $0 | $12369.96-BlockFi Inc. $4.82-BlockFi International LTD. | Yes |
| 29748 | -Redacted- | $0 | $0 | $0 | $31516.34-BlockFi Inc. | No |
| 29752 | -Redacted- | $0 | $0 | $0 | $6000-BlockFi Inc. $5288.29-BlockFi International LTD. | Yes |
| 29756 | -Redacted- | $0 | $1275.05-BlockFi International LTD. | $0 | $969.4-BlockFi International LTD. | Yes |
| 29757 | -Redacted- | $0 | $0 | $1823.71-BlockFi Inc. | $0 | No |
| 29766 | -Redacted- | $0 | $0 | $0 | $478-BlockFi Inc. | No |
| 29779 | -Redacted- | $0 | $0 | $0 | $7274.61-BlockFi International LTD. | No |
| 29903 | -Redacted- | $0 | $0 | $0 | $9703.7-BlockFi Inc. | No |
| 29947 | -Redacted- | $0 | $0 | $0 | $625.04-BlockFi Inc. | No |
| 30021 | -Redacted- | $0 | $0 | $0 | $823.7-BlockFi Inc. | No |
| 30023 | -Redacted- | $0 | $0 | $0 | $467.31-BlockFi Inc. $386.76-BlockFi International LTD. | Yes |
| 30068 | -Redacted- | $0 | $0 | $0 | $7671.8-BlockFi Inc. | Yes |
| 30110 | -Redacted- | $0 | $0 | $8997.72-BlockFi Inc. | $7.68-BlockFi Inc. | Yes |
| 30135 | -Redacted- | $0 | $0 | $0 | $6444.12-BlockFi Inc. | Yes |
| 30144 | -Redacted- | $0 | $0 | $0 | $2055.28-BlockFi Inc. | No |
| 30147 | -Redacted- | $0 | $0 | $2673-BlockFi Inc. | $1641.27-BlockFi Inc. | Yes |
| 30191 | -Redacted- | $0 | $0 | $0 | $7467.79-BlockFi Inc. | No |
| 30200 | -Redacted- | $0 | $0 | $0 | $8.83-BlockFi Inc. | No |
| 30201 | -Redacted- | $0 | $0 | $0 | $17.5-BlockFi Inc. | Yes |
| 30211 | -Redacted- | $0 | $1275.05-Multiple Debtors Asserted | $0 | $969.4-BlockFi International LTD. | Yes |
| 30221 | -Redacted- | $0 | $0 | $0 | $1272.82-BlockFi Inc. | No |
| 30237 | -Redacted- | $0 | $0 | $0 | $3838.98-BlockFi Inc. | Yes |
| 30265 | -Redacted- | $0 | $0 | $2131.3-BlockFi Inc. | $200-BlockFi Inc. | No |
| 30300 | -Redacted- | $0 | $0 | $0 | $5878.73-BlockFi Inc. | Yes |
| 30303 | -Redacted- | $0 | $0 | $0 | $31502.38-BlockFi Inc. | No |
| 30305 | -Redacted- | $0 | $0 | $0 | $17903.64-BlockFi Inc. | No |
| 30310 | -Redacted- | $0 | $0 | $10000-BlockFi Inc. | $10675.23-BlockFi Inc. | Yes |
| 30315 | -Redacted- | $0 | $0 | $0 | $145.97-BlockFi Inc. $421.8-BlockFi Lending LLC | Yes |
| 30329 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi Inc. | No |
| 30388 | -Redacted- | $0 | $0 | $0 | $3984.57-BlockFi Inc. | Yes |
| 30431 | -Redacted- | $0 | $0 | $0 | $1307.96-BlockFi Inc. | No |
| 30449 | -Redacted- | $0 | $0 | $0 | $7563.71-BlockFi Inc. | Yes |
| 30451 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 30457 | -Redacted- | $0 | $0 | $0 | $1219.16-BlockFi Inc. | No |
| 30458 | -Redacted- | $0 | $0 | $0 | $113.67-BlockFi Inc. | No |
| 30471 | -Redacted- | $0 | $0 | $0 | $36302.11-BlockFi International LTD. | No |
| 30589 | -Redacted- | $0 | $0 | $0 | $3621.03-BlockFi Inc. | Yes |
| 30604 | -Redacted- | $0 | $0 | $0 | $108.01-BlockFi Inc. | Yes |
| 30607 | -Redacted- | $0 | $0 | $2321.26-BlockFi Inc. | $2309.24-BlockFi Inc. | Yes |
| 30636 | -Redacted- | $0 | $0 | $0 | $11686.98-BlockFi Inc. | No |
| 30639 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi Inc. | No |
| 30642 | -Redacted- | $0 | $0 | $0 | $27000-BlockFi Inc. | No |
| 30651 | -Redacted- | $0 | $0 | $0 | $1539-BlockFi Inc. | No |
| 30661 | -Redacted- | $0 | $13566-BlockFi Lending LLC | $0 | $5812.93-BlockFi Inc. | Yes |
| 30695 | -Redacted- | $0 | $0 | $0 | $1370.84-BlockFi Inc. | Yes |
| 30703 | -Redacted- | $0 | $0 | $0 | $462.81-BlockFi International LTD. | Yes |
| 30715 | -Redacted- | $0 | $0 | $0 | $3665.91-BlockFi Inc. | No |
| 30721 | -Redacted- | $0 | $0 | $0 | $36302.11-BlockFi International LTD. | No |
| 30753 | Siteline Contractor Surveys LLC | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 30766 | -Redacted- | $0 | $0 | $0 | $3074.01-BlockFi International LTD. | No |
| 30773 | -Redacted- | $0 | $0 | $0 | $3074.01-BlockFi International LTD. | No |
| 30821 | -Redacted- | $0 | $0 | $0 | $9176.49-BlockFi International LTD. | No |
| 30880 | -Redacted- | $0 | $0 | $7500-BlockFi International LTD. | $7319.99-BlockFi International LTD. | Yes |
| 30881 | -Redacted- | $0 | $0 | $7000-BlockFi International LTD. | $7319.99-BlockFi International LTD. | Yes |
| 31049 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi Inc. | No |
| 31057 | -Redacted- | $0 | $0 | $0 | $83142.07-BlockFi International LTD. | Yes |
| 31117 | -Redacted- | $0 | $0 | $0 | $115.67-BlockFi International LTD. | No |
| 31177 | -Redacted- | $0 | $0 | $0 | $34347.32-BlockFi Inc. | No |
| 31180 | -Redacted- | $0 | $0 | $0 | $3266.2-BlockFi International LTD. | No |
| 31191 | -Redacted- | $0 | $0 | $0 | $5229.27-BlockFi International LTD. | Yes |
| 31192 | -Redacted- | $0 | $0 | $0 | $9036.83-BlockFi International LTD. | Yes |
| 31209 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31214 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31224 | -Redacted- | $0 | $0 | $0 | $16075.52-BlockFi International LTD. | Yes |
| 31241 | -Redacted- | $0 | $0 | $0 | $1000-BlockFi Inc. | No |
| 31259 | -Redacted- | $0 | $0 | $0 | $5729-BlockFi Inc. | No |
| 31322 | -Redacted- | $0 | $0 | $0 | $7554-BlockFi Inc. | No |
| 31353 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 31384 | -Redacted- | $0 | $0 | $245.39-BlockFi International LTD. | $236.12-BlockFi International LTD. | Yes |
| 31441 | -Redacted- | $0 | $0 | $0 | $120093.3-BlockFi Inc. | Yes |
| 31446 | -Redacted- | $0 | $0 | $0 | $6006.21-BlockFi Inc. | Yes |
| 31450 | -Redacted- | $0 | $0 | $0 | $38.66-BlockFi Inc. | No |
| 31501 | -Redacted- | $0 | $0 | $0 | $38.77-BlockFi Inc. | No |
| 31536 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 31542 | -Redacted- | $0 | $0 | $0 | $12501.69-BlockFi Inc. | Yes |
| 31554 | -Redacted- | $0 | $0 | $0 | $3778.37-BlockFi International LTD. | No |
| 31561 | -Redacted- | $0 | $0 | $5790.56-BlockFi Inc. | $3940.59-BlockFi Inc. | Yes |
| 31568 | -Redacted- | $0 | $0 | $0 | $1436-BlockFi Inc. | No |
| 31569 | -Redacted- | $0 | $0 | $13350-BlockFi Lending LLC | $0.01-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31573 | -Redacted- | $0 | $0 | $0 | $3715.15-BlockFi Inc. | No |
| 31601 | -Redacted- | $0 | $0 | $0 | $1643.46-BlockFi Inc. | No |
| 31633 | -Redacted- | $0 | $0 | $0 | $13000-BlockFi Inc. $12694.29-BlockFi International LTD. | Yes |
| 31637 | -Redacted- | $0 | $0 | $5450-BlockFi Inc. | $4778.36-BlockFi Inc. | Yes |
| 31691 | -Redacted- | $0 | $0 | $0 | $5531-BlockFi Inc. | No |
| 31706 | -Redacted- | $0 | $0 | $0 | $44515-BlockFi Inc. | No |
| 31715 | -Redacted- | $0 | $0 | $0 | $74.95-BlockFi Inc. | No |
| 31730 | -Redacted- | $0 | $0 | $3000-BlockFi International LTD. | $2125.8-BlockFi International LTD. | Yes |
| 31774 | -Redacted- | $0 | $0 | $0 | $473-BlockFi Inc. | No |
| 31775 | -Redacted- | $0 | $0 | $0 | $1736.64-BlockFi Inc. | Yes |
| 31787 | -Redacted- | $0 | $0 | $0 | $7286.39-BlockFi International LTD. | No |
| 31801 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 31810 | -Redacted- | $0 | $0 | $0 | $1715.68-BlockFi Inc. | Yes |
| 31827 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 31837 | -Redacted- | $0 | $0 | $0 | $712.33-BlockFi International LTD. | Yes |
| 31865 | -Redacted- | $0 | $0 | $0 | $2081-BlockFi Inc. $39.58-BlockFi International LTD. | Yes |
| 31910 | -Redacted- | $0 | $0 | $0 | $2353.24-BlockFi International LTD. | Yes |
| 31924 | -Redacted- | $0 | $0 | $0 | $5458.54-BlockFi International LTD. | No |
| 31943 | -Redacted- | $0 | $0 | $0 | $1754.04-BlockFi Inc. | No |
| 31951 | -Redacted- | $0 | $0 | $0 | $2324.91-BlockFi Inc. | No |
| 31956 | -Redacted- | $0 | $0 | $0 | $3529.68-BlockFi Inc. | No |
| 31976 | -Redacted- | $0 | $0 | $0 | $2946.95-BlockFi International LTD. | No |
| 31977 | -Redacted- | $0 | $0 | $0 | $5067.89-BlockFi International LTD. | Yes |
| 31988 | -Redacted- | $0 | $0 | $0 | $3690.42-BlockFi Inc. | Yes |
| 31998 | -Redacted- | $0 | $0 | $0 | $20198.94-BlockFi Inc. | No |
| 32001 | -Redacted- | $0 | $0 | $0 | $16140.05-BlockFi Inc. | Yes |
| 32002 | -Redacted- | $0 | $0 | $0 | $4245.68-BlockFi International LTD. | Yes |
| 32013 | -Redacted- | $0 | $0 | $0 | $1184.13-BlockFi Inc. | Yes |
| 32022 | -Redacted- | $0 | $0 | $49335.73-BlockFi International LTD. | $43302.91-BlockFi International LTD. | Yes |
| 32023 | -Redacted- | $0 | $0 | $0 | $9686.01-BlockFi Inc. | No |
| 32026 | -Redacted- | $0 | $0 | $0 | $7317.98-BlockFi Inc. | No |
| 32038 | -Redacted- | $0 | $0 | $0 | $12738.06-BlockFi Inc. | Yes |
| 32057 | -Redacted- | $0 | $0 | $0 | $5000-BlockFi Inc. | No |
| 32070 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi International LTD. | No |
| 32072 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi International LTD. | No |
| 32079 | -Redacted- | $0 | $0 | $0 | $50000-BlockFi International LTD. | No |
| 32092 | -Redacted- | $0 | $0 | $0 | $1198.8-BlockFi Inc. | No |
| 32094 | -Redacted- | $0 | $0 | $0 | $11438.9-BlockFi Inc. | Yes |
| 32106 | -Redacted- | $0 | $0 | $0 | $1657.28-BlockFi Inc. | Yes |
| 32137 | -Redacted- | $0 | $0 | $0 | $3250.05-BlockFi International LTD. | No |
| 32141 | -Redacted- | $0 | $0 | $0 | $1832.07-BlockFi International LTD. $3250.05-Multiple Debtors Asserted | Yes |
| 32159 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 32182 | -Redacted- | $0 | $0 | $0 | $8424.31-BlockFi Inc. | Yes |
| 32223 | -Redacted- | $0 | $0 | $0 | $95446.54-BlockFi Inc. $34937.34-BlockFi Wallet LLC | Yes |
| 32224 | -Redacted- | $0 | $0 | $0 | $3143.12-BlockFi Inc. | Yes |
| 32226 | -Redacted- | $0 | $0 | $0 | $21329.81-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 32230 | -Redacted- | $0 | $0 | $0 | $10294.6-BlockFi Inc. | No |
| 32237 | -Redacted- | $0 | $0 | $0 | $4687.96-BlockFi Inc. | Yes |
| 32242 | -Redacted- | $0 | $0 | $0 | $4687.96-BlockFi Inc. | Yes |
| 32263 | -Redacted- | $0 | $0 | $0 | $3519.06-BlockFi Inc. | Yes |
| 32266 | -Redacted- | $0 | $0 | $0 | $9265.67-BlockFi Inc. | No |
| 32277 | -Redacted- | $0 | $0 | $0 | $54510-BlockFi International LTD. | No |
| 32290 | -Redacted- | $0 | $0 | $0 | $24205.1-BlockFi International LTD. | No |
| 32300 | -Redacted- | $0 | $0 | $0 | $754.44-BlockFi International LTD. | Yes |
| 32305 | -Redacted- | $0 | $0 | $0 | $973.86-BlockFi International LTD. | Yes |
| 32308 | -Redacted- | $0 | $0 | $0 | $316.84-BlockFi Inc. | Yes |
| 32323 | -Redacted- | $0 | $0 | $0 | $56601.84-BlockFi Inc. | Yes |
| 32325 | -Redacted- | $0 | $0 | $0 | $23224.96-BlockFi Inc. | Yes |
| 32329 | -Redacted- | $0 | $0 | $0 | $973.86-BlockFi International LTD. | Yes |
| 32333 | -Redacted- | $0 | $0 | $0 | $25598.55-BlockFi Inc. | Yes |
| 32342 | -Redacted- | $0 | $0 | $0 | $5881.87-BlockFi Inc. | Yes |
| 32352 | -Redacted- | $0 | $0 | $0 | $15580.73-BlockFi Inc. | No |
| 32353 | -Redacted- | $0 | $0 | $0 | $4251.72-BlockFi Inc. | Yes |
| 32373 | -Redacted- | $0 | $0 | $0 | $2653.22-BlockFi Inc. | No |
| 32386 | -Redacted- | $0 | $0 | $0 | $9422.57-BlockFi Inc. | Yes |
| 32389 | -Redacted- | $0 | $0 | $0 | $28974.22-BlockFi Inc. | Yes |
| 32392 | -Redacted- | $0 | $0 | $0 | $36412.92-BlockFi Inc. | Yes |
| 32402 | -Redacted- | $0 | $0 | $0 | $495.19-BlockFi Inc. | No |
| 32408 | -Redacted- | $0 | $0 | $0 | $253.53-BlockFi Inc. | Yes |
| 32413 | -Redacted- | $0 | $0 | $0 | $539.18-BlockFi International LTD. | Yes |
| 32416 | -Redacted- | $0 | $0 | $1914.37-BlockFi Inc. | $1914.37-BlockFi Inc. | No |
| 32429 | -Redacted- | $0 | $0 | $0 | $8223.33-BlockFi Inc. | Yes |
| 32436 | -Redacted- | $1720.74-BlockFi International LTD. | $0 | $0 | $1725.29-BlockFi International LTD. | Yes |
| 32448 | -Redacted- | $0 | $0 | $0 | $666.2-BlockFi Inc. | Yes |
| 32449 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi Inc. | No |
| 32450 | -Redacted- | $0 | $0 | $0 | $2468.39-BlockFi Inc. | Yes |
| 32452 | -Redacted- | $0 | $0 | $0 | $4922.71-BlockFi Inc. | No |
| 32453 | -Redacted- | $0 | $0 | $0 | $2927.24-BlockFi International LTD. | Yes |
| 32455 | -Redacted- | $0 | $0 | $0 | $1504.23-BlockFi International LTD. | Yes |
| 32458 | -Redacted- | $0 | $0 | $0 | $1637.9-BlockFi Inc. | Yes |
| 32463 | -Redacted- | $0 | $0 | $0 | $1569.67-BlockFi International LTD. | No |
| 32469 | -Redacted- | $0 | $0 | $0 | $15580.73-BlockFi Inc. | No |
| 32484 | -Redacted- | $0 | $0 | $0 | $106.35-BlockFi Inc. | No |
| 32490 | -Redacted- | $0 | $0 | $0 | $1544070.46-BlockFi Inc. | Yes |
| 32493 | -Redacted- | $0 | $0 | $0 | $1121.39-BlockFi International LTD. | No |
| 32506 | -Redacted- | $0 | $0 | $0 | $29551-BlockFi International LTD. | No |
| 32512 | -Redacted- | $0 | $0 | $0 | $154.55-BlockFi Inc. | No |
| 32519 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. $1200-Multiple Debtors Asserted | Yes |
| 32526 | -Redacted- | $0 | $0 | $0 | $10303.62-BlockFi Inc. | No |
| 32530 | -Redacted- | $0 | $0 | $0 | $1035.75-BlockFi Inc. | No |
| 32535 | -Redacted- | $0 | $0 | $0 | $32364.5-BlockFi Inc. | Yes |
| 32538 | -Redacted- | $0 | $0 | $0 | $16581.38-BlockFi Inc. | Yes |
| 32546 | -Redacted- | $0 | $0 | $0 | $921.91-BlockFi Inc. | Yes |
| 32551 | -Redacted- | $0 | $0 | $0 | $67752-BlockFi Inc. | No |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 32555 | -Redacted- | $0 | $0 | $0 | $650.91-BlockFi International LTD. | No |
| 32556 | -Redacted- | $0 | $0 | $0 | $650.91-BlockFi Inc. $468.5-BlockFi International LTD. | Yes |
| 32562 | Siteline Contractor Surveys | $0 | $0 | $0 | $0.03-BlockFi Inc. $29646.55-BlockFi Lending LLC | Yes |
| 32571 | -Redacted- | $0 | $0 | $0 | $16287.32-BlockFi Inc. | Yes |
| 32574 | -Redacted- | $0 | $0 | $0 | $1347.05-BlockFi International LTD. | No |
| 32589 | -Redacted- | $0 | $0 | $0 | $879.91-BlockFi International LTD. | Yes |
| 32618 | -Redacted- | $0 | $0 | $0 | $31521.77-BlockFi Inc. $31358.1-Multiple Debtors Asserted | Yes |
| 32624 | -Redacted- | $0 | $0 | $6542.67-Multiple Debtors Asserted | $3918.85-BlockFi Inc. | Yes |
| 32670 | -Redacted- | $0 | $0 | $0 | $2437.66-BlockFi International LTD. | No |
| 32713 | -Redacted- | $0 | $0 | $0 | $221.59-BlockFi Inc. | No |
| 32727 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 32785 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. $26944.49-BlockFi Investment Products LLC | Yes |
| 32812 | -Redacted- | $0 | $0 | $0 | $822.53-BlockFi International LTD. | Yes |
| 32883 | -Redacted- | $0 | $0 | $13800-Multiple Debtors Asserted | $0.02-BlockFi Inc. | Yes |
| 32921 | -Redacted- | $0 | $0 | $0 | $4687.96-BlockFi Inc. | Yes |
| 32927 | -Redacted- | $0 | $0 | $2916.48-BlockFi International LTD. | $2923.34-BlockFi International LTD. | Yes |
| 32943 | -Redacted- | $0 | $0 | $0 | $5516.54-BlockFi Inc. | Yes |
| 32989 | -Redacted- | $0 | $0 | $0 | $14600.39-BlockFi Inc. $21208.54-BlockFi Lending LLC | Yes |
| 33001 | -Redacted- | $0 | $31.14-BlockFi Inc. | $31.14-BlockFi Inc. | $19.09-BlockFi Inc. | Yes |
| 33042 | -Redacted- | $0 | $0 | $0 | $17457.51-BlockFi Inc. | Yes |
| 33053 | -Redacted- | $0 | $0 | $0 | $17457.51-BlockFi Inc. | Yes |
| 33106 | -Redacted- | $0 | $0 | $0 | $10138.55-BlockFi Inc. | Yes |
| 33109 | -Redacted- | $0 | $0 | $0 | $485.28-BlockFi Inc. | No |
| 33207 | -Redacted- | $0 | $0 | $0 | $15281.52-BlockFi Inc. | No |
| 33222 | -Redacted- | $0 | $0 | $0 | $333.47-BlockFi Inc. | No |
| 33245 | -Redacted- | $0 | $0 | $0 | $1161.33-BlockFi Inc. | No |
| 33247 | -Redacted- | $0 | $0 | $3060-BlockFi Inc. | $2618.33-BlockFi Inc. | Yes |
| 33249 | -Redacted- | $0 | $0 | $3250-BlockFi Inc. | $2275.58-BlockFi Inc. | Yes |
| 33288 | -Redacted- | $0 | $0 | $0 | $19893.03-BlockFi Inc. | Yes |
| 33305 | -Redacted- | $0 | $0 | $0 | $14910.2-BlockFi Inc. | Yes |
| 33374 | -Redacted- | $0 | $0 | $0 | $20860.1-BlockFi Inc. | No |
| 33393 | -Redacted- | $0 | $0 | $0 | $54114.37-BlockFi Inc. | No |
| 33397 | -Redacted- | $0 | $0 | $10200-BlockFi Lending LLC | $79.35-BlockFi Inc. | Yes |
| 33463 | -Redacted- | $0 | $0 | $0 | $163244.48-BlockFi Inc. | Yes |
| 33464 | -Redacted- | $0 | $0 | $0 | $27395.38-BlockFi Inc. $277546.08-BlockFi Lending LLC | Yes |
| 33467 | -Redacted- | $0 | $0 | $0 | $57029.09-BlockFi Inc. | Yes |
| 33487 | -Redacted- | $0 | $0 | $0 | $4.07-BlockFi Inc. $3347435.51-BlockFi Lending LLC | Yes |
| 33495 | -Redacted- | $0 | $0 | $0 | $25694.85-BlockFi Inc. | Yes |
| 33503 | -Redacted- | $0 | $0 | $0 | $5186.6-BlockFi Inc. | No |
| 33507 | -Redacted- | $0 | $0 | $0 | $15.13-BlockFi Inc. $76169.61-BlockFi Lending LLC | Yes |
| 33513 | -Redacted- | $0 | $0 | $0 | $12338.77-BlockFi Inc. | No |
| 33537 | -Redacted- | $0 | $0 | $0 | $1695.5-BlockFi International LTD. $2247-Multiple Debtors Asserted | Yes |
| 33548 | -Redacted- | $500000-BlockFi Inc. | $0 | $0 | $0 | No |
| 33558 | -Redacted- | $0 | $0 | $0 | $422469.71-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 33563 | -Redacted- | $0 | $0 | $0 | $452882-BlockFi Wallet LLC | No |
| 33572 | -Redacted- | $0 | $0 | $0 | $8943.7-BlockFi Inc. $8925.3-BlockFi Wallet LLC | Yes |
| 33586 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 33590 | -Redacted- | $0 | $0 | $10000-BlockFi Lending LLC | $0 | No |
| 33598 | -Redacted- | $0 | $0 | $0 | $1825.57-BlockFi Inc. $1820.77-BlockFi Wallet LLC | Yes |
| 33605 | -Redacted- | $0 | $0 | $1740-BlockFi Inc. | $1740-BlockFi Inc. | No |
| 33607 | -Redacted- | $0 | $0 | $0 | $8526.18-BlockFi International LTD. | No |
| 33623 | -Redacted- | $0 | $0 | $0 | $37288.11-BlockFi Inc. | No |
| 33624 | -Redacted- | $0 | $0 | $0 | $21423.78-BlockFi Inc. $349.13-BlockFi Wallet LLC | Yes |
| 33629 | -Redacted- | $0 | $0 | $0 | $21554.88-BlockFi Inc. | Yes |
| 33638 | -Redacted- | $0 | $0 | $0 | $79574.35-Multiple Debtors Asserted | No |
| 33641 | -Redacted- | $0 | $0 | $0 | $5384-BlockFi Inc. $4268.6-BlockFi International LTD. | Yes |
| 33670 | -Redacted- | $0 | $0 | $0 | $1354.7-BlockFi Inc. | Yes |
| 33672 | -Redacted- | $0 | $0 | $0 | $1370.41-BlockFi Inc. | Yes |
| 33688 | -Redacted- | $0 | $0 | $0 | $550-BlockFi Inc. | No |
| 33692 | -Redacted- | $0 | $0 | $0 | $1831.59-BlockFi Inc. | Yes |
| 33693 | -Redacted- | $0 | $0 | $0 | $25128.94-BlockFi Inc. | Yes |
| 33703 | -Redacted- | $0 | $0 | $0 | $265.83-BlockFi Inc. $1000-BlockFi Wallet LLC | Yes |
| 33707 | -Redacted- | $0 | $0 | $3340-BlockFi Investment Products LLC | $1560-BlockFi Investment Products LLC | No |
| 33768 | -Redacted- | $0 | $0 | $0 | $626.87-BlockFi Inc. $2000-BlockFi Wallet LLC | Yes |
| 33770 | -Redacted- | $0 | $0 | $0 | $395.36-BlockFi Inc. $626.35-BlockFi Wallet LLC | Yes |
| 33778 | -Redacted- | $0 | $0 | $0 | $21000-BlockFi Inc. | No |
| 33779 | -Redacted- | $0 | $0 | $0 | $21000-BlockFi Inc. | No |
| 33792 | -Redacted- | $0 | $0 | $0 | $1120.34-BlockFi Inc. $1117.39-BlockFi Wallet LLC | Yes |
| 33796 | -Redacted- | $0 | $0 | $0 | $13528.27-BlockFi Inc. | Yes |
| 33800 | -Redacted- | $9228-BlockFi Ventures LLC | $0 | $3000-BlockFi Ventures LLC | $0 | No |
| 33834 | -Redacted- | $0 | $0 | $0 | $942.55-BlockFi Inc. | Yes |
| 33835 | -Redacted- | $0 | $0 | $0 | $4000-BlockFi Inc. | No |
| 33837 | -Redacted- | $0 | $0 | $0 | $8325.08-BlockFi Inc. | Yes |
| 33848 | -Redacted- | $0 | $0 | $0 | $4288.2-BlockFi Inc. | No |
| 33849 | -Redacted- | $0 | $0 | $0 | $21479.9-BlockFi Inc. | No |
| 33851 | -Redacted- | $0 | $0 | $0 | $932.86-BlockFi Inc. | Yes |
| 33853 | -Redacted- | $0 | $0 | $0 | $23236.63-BlockFi Inc. | Yes |
| 33854 | -Redacted- | $0 | $0 | $0 | $284.35-BlockFi Inc. | Yes |
| 33855 | -Redacted- | $0 | $0 | $0 | $1435.06-BlockFi Inc. | Yes |
| 33856 | -Redacted- | $0 | $0 | $0 | $9851.56-BlockFi Inc. | Yes |
| 33857 | -Redacted- | $0 | $0 | $0 | $1827.3-BlockFi Inc. | Yes |
| 33858 | -Redacted- | $0 | $0 | $0 | $6677.59-BlockFi Inc. | Yes |
| 33861 | -Redacted- | $0 | $0 | $0 | $5330.02-BlockFi Inc. | Yes |
| 33862 | -Redacted- | $0 | $0 | $0 | $1100-BlockFi Inc. | No |
| 33864 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $175750.25-BlockFi Inc. | No |
| 33870 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | No |
| 33871 | -Redacted- | $0 | $0 | $0 | $3576-BlockFi Inc. | No |
| 33876 | -Redacted- | $0 | $0 | $0 | $1221.04-BlockFi Inc. | Yes |
| 33879 | -Redacted- | $0 | $0 | $0 | $1184.68-BlockFi Inc. | Yes |
| 33880 | -Redacted- | $0 | $0 | $0 | $600-BlockFi Inc. | No |
| 33882 | -Redacted- | $0 | $0 | $0 | $891.8-BlockFi Inc. | Yes |
| 33885 | Bpettit Rd LLC | $0 | $0 | $0 | $300-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 33886 | -Redacted- | $0 | $0 | $0 | $766.56-BlockFi Inc. | No |
| 33887 | -Redacted- | $0 | $0 | $0 | $631.68-BlockFi Inc. | Yes |
| 33889 | -Redacted- | $0 | $0 | $0 | $800.1-BlockFi Inc. | No |
| 33891 | -Redacted- | $0 | $0 | $0 | $158.08-BlockFi Inc. $158-BlockFi Wallet LLC | Yes |
| 33892 | -Redacted- | $0 | $0 | $0 | $9.49-BlockFi Inc. | Yes |
| 33894 | -Redacted- | $0 | $0 | $0 | $1213.37-BlockFi International LTD. | No |
| 33901 | -Redacted- | $0 | $0 | $0 | $1500-BlockFi Inc. $1312.65-BlockFi International LTD. | Yes |
| 33904 | -Redacted- | $0 | $0 | $0 | $1430-BlockFi Inc. | No |
| 33909 | -Redacted- | $0 | $0 | $0 | $2035.86-BlockFi International LTD. | Yes |
| 33910 | -Redacted- | $0 | $0 | $0 | $21632.79-BlockFi International LTD. | Yes |
| 33912 | -Redacted- | $0 | $0 | $0 | $667.38-BlockFi International LTD. | Yes |
| 33913 | -Redacted- | $0 | $0 | $0 | $65.91-BlockFi International LTD. | Yes |
| 33914 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. $3914.06-BlockFi Wallet LLC | Yes |
| 33915 | -Redacted- | $0 | $0 | $0 | $325.15-BlockFi International LTD. | Yes |
| 33916 | -Redacted- | $0 | $0 | $0 | $863.95-BlockFi International LTD. | Yes |
| 33917 | -Redacted- | $0 | $0 | $0 | $1581.11-BlockFi International LTD. | Yes |
| 33919 | -Redacted- | $0 | $0 | $0 | $995-BlockFi International LTD. | No |
| 33920 | -Redacted- | $0 | $0 | $300-BlockFi Inc. | $236.12-BlockFi International LTD. | Yes |
| 33921 | -Redacted- | $0 | $0 | $0 | $31154437-BlockFi International LTD. | No |
| 33922 | -Redacted- | $0 | $0 | $0 | $6542.41-BlockFi Inc. | Yes |
| 33923 | -Redacted- | $0 | $0 | $0 | $85004.81-BlockFi International LTD. | Yes |
| 33926 | -Redacted- | $0 | $0 | $0 | $1018.26-BlockFi International LTD. $26420942-Multiple Debtors Asserted | Yes |
| 33928 | -Redacted- | $0 | $0 | $0 | $1127.8-BlockFi International LTD. | Yes |
| 33931 | -Redacted- | $0 | $0 | $0 | $4662.03-BlockFi International LTD. | No |
| 33935 | -Redacted- | $0 | $0 | $0 | $2624.08-BlockFi International LTD. | No |
| 33936 | -Redacted- | $0 | $0 | $0 | $1139.88-BlockFi International LTD. | Yes |
| 33940 | -Redacted- | $0 | $0 | $0 | $10020.45-BlockFi Inc. | Yes |
| 33941 | -Redacted- | $0 | $0 | $0 | $12400.53-BlockFi Inc. | Yes |
| 33942 | -Redacted- | $0 | $0 | $0 | $419.52-BlockFi International LTD. | No |
| 33943 | -Redacted- | $0 | $0 | $0 | $18-BlockFi International LTD. | No |
| 33947 | -Redacted- | $0 | $0 | $0 | $6691.99-BlockFi Inc. | Yes |
| 33948 | -Redacted- | $0 | $0 | $0 | $52.87-BlockFi Inc. | Yes |
| 33949 | -Redacted- | $0 | $0 | $0 | $10808.94-BlockFi International LTD. | No |
| 33950 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi International LTD. | No |
| 33954 | -Redacted- | $0 | $0 | $0 | $5405.62-BlockFi Inc. | Yes |
| 33958 | -Redacted- | $0 | $0 | $0 | $100.65-BlockFi Inc. | No |
| 33959 | -Redacted- | $0 | $0 | $0 | $166.43-BlockFi International LTD. | Yes |
| 33960 | -Redacted- | $0 | $1100-BlockFi International LTD. | $0 | $1100-BlockFi International LTD. | No |
| 33964 | -Redacted- | $0 | $0 | $0 | $1856.53-BlockFi Inc. | Yes |
| 33965 | -Redacted- | $0 | $0 | $0 | $5489.04-BlockFi Inc. | Yes |
| 33966 | -Redacted- | $0 | $0 | $0 | $90.25-BlockFi Inc. | Yes |
| 33967 | -Redacted- | $0 | $0 | $0 | $11025-BlockFi Inc. $4808.79-BlockFi International LTD. | Yes |
| 33968 | -Redacted- | $0 | $0 | $0 | $1283.02-BlockFi Inc. | Yes |
| 33969 | -Redacted- | $0 | $0 | $0 | $1851.65-BlockFi Inc. $1650-BlockFi Wallet LLC | Yes |
| 33971 | -Redacted- | $0 | $0 | $0 | $875.26-BlockFi Inc. $1103.81-BlockFi Wallet LLC | Yes |
| 33973 | -Redacted- | $0 | $0 | $0 | $1393.64-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 209 | Fisherman's Cove Waterfront Resort, LLC | $0 | $0 | $0 | $10500-BlockFi Inc. | No |
| 244 | -Redacted- | $0 | $0 | $0 | $150000-BlockFi Inc. | No |
| 576 | -Redacted- | $0 | $0 | $0 | $447-BlockFi Inc. | No |
| 622 | -Redacted- | $0 | $3370.17-BlockFi Inc. | $0 | $697.86-BlockFi Inc. | No |
| 745 | -Redacted- | $0 | $0 | $0 | $10581.24-BlockFi Inc. | No |
| 824 | -Redacted- | $0 | $0 | $0 | $1800.87-BlockFi Inc. | No |
| 867 | -Redacted- | $0 | $0 | $0 | $17908.89-BlockFi Inc. | No |
| 1068 | -Redacted- | $0 | $0 | $0 | $4462.98-BlockFi Inc. | No |
| 1199 | -Redacted- | $0 | $0 | $0 | $6009.17-BlockFi Inc. | No |
| 1383 | -Redacted- | $0 | $0 | $0 | $17315.45-BlockFi Inc. | No |
| 1766 | Donnelley Financial Solutions | $0 | $0 | $0 | $292327-BlockFi Inc. | No |
| 2002 | -Redacted- | $0 | $0 | $0 | $4030.9-BlockFi Inc. | No |
| 2128 | -Redacted- | $0 | $0 | $0 | $37275.52-BlockFi Inc. | No |
| 2357 | -Redacted- | $0 | $0 | $1000-BlockFi Inc. | $0 | No |
| 2684 | -Redacted- | $0 | $0 | $0 | $52-BlockFi Inc. | No |
| 2712 | -Redacted- | $3000000-BlockFi Inc. | $0 | $0 | $0 | No |
| 2765 | -Redacted- | $37547.56-BlockFi Inc. | $0 | $0 | $0 | No |
| 2791 | -Redacted- | $0 | $0 | $0 | $4500-BlockFi Inc. | No |
| 3076 | -Redacted- | $0 | $0 | $0 | $287351.21-BlockFi Inc. | No |
| 3171 | -Redacted- | $0 | $0 | $0 | $400-BlockFi Inc. | No |
| 4783 | -Redacted- | $0 | $0 | $3350-BlockFi Inc. | $4531-BlockFi Inc. | No |
| 5410 | -Redacted- | $0 | $10000-BlockFi Lending LLC | $0 | $10000-BlockFi Lending LLC | No |
| 5631 | -Redacted- | $0 | $0 | $0 | $2500050.08-BlockFi Inc. | No |
| 6229 | -Redacted- | $0 | $0 | $0 | $44.72-BlockFi Inc. | No |
| 6238 | -Redacted- | $0 | $0 | $0 | $113125-BlockFi Inc. | No |
| 6340 | Accertify, Inc | $0 | $0 | $0 | $170252.79-BlockFi Inc. | No |
| 6349 | -Redacted- | $0 | $0 | $0 | $4330.68-BlockFi Inc. | No |
| 8638 | -Redacted- | $0 | $0 | $2661120-BlockFi Inc. | $0 | No |
| 10374 | -Redacted- | $0 | $0 | $0 | $182575.55-BlockFi Inc. | No |
| 10538 | -Redacted- | $0 | $0 | $0 | $150000-BlockFi Inc. | No |
| 11045 | -Redacted- | $0 | $0 | $0 | $4470.26-BlockFi Inc. | No |
| 12458 | Reussow, Vincent | $0 | $0 | $0 | $39.89-BlockFi Lending LLC | No |
| 12882 | -Redacted- | $0 | $0 | $0 | $2130.74-BlockFi International LTD. | No |
| 12954 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $61516.67-BlockFi Inc. | No |
| 13151 | -Redacted- | $0 | $0 | $0 | $5758-BlockFi Inc. | No |
| 13426 | -Redacted- | $0 | $0 | $0 | $10000000-BlockFi Inc. | No |
| 13638 | Bandalier, Inc | $0 | $0 | $0 | $766105.28-BlockFi Inc. | No |
| 13640 | -Redacted- | $0 | $0 | $0 | $13025.49-BlockFi Inc. | No |
| 14282 | -Redacted- | $0 | $0 | $0 | $7551.78-BlockFi Inc. | No |
| 14296 | -Redacted- | $0 | $0 | $281250-BlockFi Inc. | $0 | No |
| 14757 | Osler, Hoskin & Harcourt LLP | $0 | $0 | $0 | $58855.19-BlockFi Inc. | No |
| 14831 | -Redacted- | $0 | $0 | $0 | $8173.31-BlockFi Inc. | No |
| 14833 | -Redacted- | $0 | $0 | $0 | $359-BlockFi Inc. | No |
| 15016 | -Redacted- | $0 | $0 | $0 | $28719.72-BlockFi Inc. | No |
| 15180 | First & 42nd, Inc. | $0 | $0 | $0 | $101760-BlockFi Inc. | No |
| 15440 | -Redacted- | $0 | $0 | $0 | $1657.84-BlockFi Inc. | No |
| 15895 | Fireblocks, Inc. | $0 | $0 | $0 | $329240.29-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 16227 | -Redacted- | $0 | $0 | $0 | $500-BlockFi Inc. | No |
| 17788 | -Redacted- | $0 | $0 | $0 | $2640-BlockFi Inc. | No |
| 17857 | -Redacted- | $0 | $0 | $0 | $39-BlockFi Inc. | No |
| 18172 | -Redacted- | $0 | $0 | $0 | $655.84-BlockFi Inc. | No |
| 19138 | -Redacted- | $0 | $0 | $0 | $3300-BlockFi Inc. | No |
| 19326 | -Redacted- | $0 | $0 | $0 | $21.71-BlockFi Inc. | No |
| 20522 | -Redacted- | $0 | $0 | $0 | $301.86-BlockFi Inc. | No |
| 20846 | -Redacted- | $0 | $0 | $0 | $1200-BlockFi Inc. | No |
| 21404 | -Redacted- | $0 | $0 | $42980-BlockFi Inc. | $0 | No |
| 21504 | -Redacted- | $0 | $0 | $0 | $1079.27-BlockFi Inc. | No |
| 22117 | -Redacted- | $0 | $0 | $0 | $63266.77-BlockFi Inc. | No |
| 22150 | -Redacted- | $0 | $0 | $0 | $11929.86-BlockFi Inc. | No |
| 23172 | -Redacted- | $0 | $0 | $0 | $2724.92-BlockFi Inc. | No |
| 23305 | -Redacted- | $0 | $0 | $0 | $182152.18-BlockFi Inc. | No |
| 23489 | -Redacted- | $0 | $0 | $0 | $365.92-BlockFi Inc. | No |
| 23490 | -Redacted- | $0 | $0 | $0 | $2024.28-BlockFi Inc. | No |
| 24048 | -Redacted- | $0 | $0 | $0 | $10000-BlockFi Inc. | No |
| 24157 | -Redacted- | $0 | $0 | $0 | $471.62-BlockFi Inc. | No |
| 26991 | -Redacted- | $0 | $0 | $0 | $259235.55-BlockFi Inc. | No |
| 28400 | -Redacted- | $0 | $0 | $0 | $26864.95-BlockFi International LTD. | No |
| 30019 | -Redacted- | $0 | $0 | $0 | $200-BlockFi Inc. | No |
| 30633 | Quadriga, Inc., a Delaware corporation, d/b/a Taller Technologies | $0 | $0 | $0 | $92895-BlockFi Inc. | No |
| 30635 | Rhode Island Division of Taxation | $0 | $0 | $992.86-BlockFi Lending LLC | $68-BlockFi Lending LLC | No |
| 30637 | Utah Division of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 30643 | Rhode Island Division of Taxation | $0 | $0 | $1596.53-BlockFi Trading LLC | $138-BlockFi Trading LLC | No |
| 30778 | D.C. Department of Insurance, Securities and Banking | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 30837 | Vermont Department of Financial Regulation | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 30843 | New Hampshire Secretary of State Bureau of Securities Regulation | $0 | $0 | $0 | $566038-BlockFi Lending LLC | No |
| 30928 | Illinois Secretary of State | $0 | $0 | $566037.22-BlockFi Lending LLC | $0 | No |
| 30940 | Coin Metrics Inc. | $29783-BlockFi Inc. | $0 | $0 | $1116081-BlockFi Inc. | No |
| 31188 | Maine Department of Professional & Financial Regulation, Office of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31189 | Ohio Division of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31190 | Tennessee Department of Revenue | $0 | $0 | $1187.91-BlockFi Inc. | $0 | No |
| 31293 | Winklevoss Capital Fund, LLC | $0 | $0 | $0 | $549998.7-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 279 of 299

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 31294 | Texas State Securities Board | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31295 | Texas State Securities Board | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31335 | North Dakota Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31432 | North Dakota Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31471 | New Mexico Regulation and Licensing Department, Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31472 | New Mexico Regulation and Licensing Department, Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31473 | -Redacted- | $0 | $0 | $0 | $50-BlockFi Inc. | No |
| 31476 | Arkansas Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31477 | Washington Department of Financial Institutions | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31478 | Washington Department of Financial Institutions | $0 | $0 | $0 | $377358.48-BlockFi Inc. | No |
| 31480 | Nebraska Department of Banking and Finance | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31481 | Office of the Secretary of the Commonwealth Securities Division | $0 | $0 | $0 | $566037.72-BlockFi Lending LLC | No |
| 31482 | Washington Department of Financial Institutions | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31483 | Washington Department of Financial Institutions | $0 | $0 | $0 | $377358.48-BlockFi Lending LLC | No |
| 31559 | Oklahoma Department of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31560 | North Carolina Department of the Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31570 | North Carolina Department of the Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31594 | Alabama Securities Commission | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31606 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending II LLC | No |
| 31607 | Arkansas Securities Department | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31608 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Ventures LLC | No |
| 31609 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Wallet LLC | No |
| 31610 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31611 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Services, Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 31612 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Investment Products LLC | No |
| 31613 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31614 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi International LTD. | No |
| 31615 | The New Jersey Bureau of Securities | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31638 | State of Minnesota Department of Commerce | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31639 | State of Hawaii, Department of Commerce and Consumer Affairs, Securities Enforcement Branch | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31640 | State of Hawaii, Department of Commerce and Consumer Affairs, Securities Enforcement Branch | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31644 | Iowa Insurance Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31648 | South Dakota Division of Insurance | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31649 | Iowa Insurance Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31650 | State of Alaska Division of Banking & Securities | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31651 | State of Alaska Division of Banking & Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31652 | State of New York | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31653 | New Hampshire Department of State | $0 | $0 | $0 | $566038-BlockFi Inc. | No |
| 31654 | Mississippi Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31655 | Mississippi Secretary of State | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31656 | California Commissioner of Financial Protection and Innovation | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31734 | Virginia State Corporation Commission | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31735 | Office of the Kansas Securities Commissioner | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31736 | Oregon Department of Consumer and Business Services | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31737 | Office of the Kansas Securities Commissioner | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31738 | Colorado Division of Securities | $0 | $0 | $0 | $566037.72-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31739 | D.C. Department of Insurance, Securities and Banking | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31741 | New Mexico Regulation and Licensing Department Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31745 | Indiana Secretary of State Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31747 | State of Connecticut Dept. of Banking, Securities and Business Investments Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31749 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Investment Products LLC | No |
| 31750 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Services, Inc. | No |
| 31751 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Ventures LLC | No |
| 31753 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Wallet LLC | No |
| 31754 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Trading LLC | No |
| 31756 | State of Maryland, Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi International LTD. | No |
| 31758 | State of Maryland, Office of the Attorney General Securities Division | $0 | $0 | $566037.7-BlockFi Inc. | $0 | No |
| 31764 | Indiana Secretary of State Securities Division | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 31765 | State of Maryland,Office of the Attorney General, Securities Division | $0 | $0 | $0 | $566037.7-BlockFi Lending II LLC | No |
| 31766 | State of Maryland, Office of the Attorney General | $0 | $0 | $566037.7-BlockFi Lending LLC | $0 | No |
| 31851 | Maine Department of Professional & Financial Regulation, Office of Securities | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 31852 | TN Dept of Commerce and Insurance | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 32019 | Cohen & Company, Ltd. | $0 | $0 | $0 | $36605.67-BlockFi Inc. | No |
| 32025 | -Redacted- | $0 | $0 | $0 | $600000-BlockFi Inc. | No |
| 32051 | -Redacted- | $0 | $0 | $0 | $150000-BlockFi Inc. | No |
| 32052 | Accertify, Inc | $38.17-BlockFi Inc. | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32096 | Ada Support Inc | $0 | $0 | $0 | $21000-BlockFi Inc. | No |
| 32164 | Canon Financial Services, Inc. | $0 | $0 | $0 | $9568.61-BlockFi Inc. | No |
| 32200 | -Redacted- | $0 | $0 | | $100000-BlockFi Inc. | No |
| 32249 | United States Securities and Exchange Commission | $0 | $0 | $0 | $30284696.15-BlockFi Lending LLC | No |
| 32381 | Salesforce, Inc. | $0 | $0 | $0 | $203916.5-BlockFi Lending LLC | No |
| 32492 | Sand Dune Investments LLC | $0 | $0 | $0 | $799858.76-BlockFi Inc. | No |
| 32566 | State of New Jersey Division of Taxation Bankruptcy Section | $0 | $0 | $2000-BlockFi Inc. | $0 | No |
| 32581 | Dovetail Digital Limited (now called Paloma Digital Limited) | $289831.5-BlockFi Lending LLC | $0 | $0 | $273382.5-BlockFi Lending LLC | No |
| 32696 | State of New Jersey, Division of Taxation | $2000-BlockFi Inc. | $0 | $0 | $0 | No |
| 32706 | New York State Department of Taxation and Finance | $0 | $0 | $49.17-BlockFi Inc. | $194.73-BlockFi Inc. | No |
| 32753 | -Redacted- | $0 | $0 | $8000-BlockFi Lending LLC | $0 | No |
| 32769 | -Redacted- | $0 | $0 | $0 | $237.76-BlockFi Trading LLC | No |
| 32964 | -Redacted- | $0 | $0 | $0 | $1000000-BlockFi International LTD. | No |
| 33017 | -Redacted- | $0 | $0 | $0 | $3246.06-BlockFi Inc. | No |
| 33264 | -Redacted- | $0 | $0 | $0 | $1771.52-BlockFi International LTD. | No |
| 33432 | West Virginia State Auditor - Securities Commission | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 33557 | -Redacted- | $0 | $0 | $0 | $11000-BlockFi Inc. | No |
| 33609 | -Redacted- | $0 | $0 | $0 | $475.34-BlockFi International LTD. | No |
| 33610 | -Redacted- | $4000-BlockFi Inc. | $4000-BlockFi Inc. | $4000-BlockFi Inc. | $0 | No |
| 33618 | -Redacted- | $0 | $0 | $0 | $790-BlockFi International LTD. | No |
| 33625 | Paperless Inc. | $0 | $192782.48-BlockFi Inc. | $0 | $0 | No |
| 33719 | -Redacted- | $0 | $0 | $2700-BlockFi Inc. | $0 | No |
| 33720 | -Redacted- | $0 | $0 | $759-BlockFi Services, Inc. | $0 | No |
| 33771 | -Redacted- | $0 | $0 | $0 | $40-BlockFi Inc. | No |
| 33776 | -Redacted- | $0 | $0 | $20000000-Multiple Debtors Asserted | $0 | No |
| 33801 | Bloomberg Finance L.P. | $0 | $0 | $0 | $9170.8-BlockFi Inc. | No |
| 33805 | Oregon Department of Revenue | $0 | $0 | $484.84-BlockFi Inc. | $0 | No |
| 33897 | -Redacted- | $0 | $0 | $0 | $2589-BlockFi International LTD. | No |
| 33934 | -Redacted- | $0 | $0 | $0 | $951.7-BlockFi Inc. | No |
| 33952 | -Redacted- | $0 | $0 | $0 | $75-BlockFi Inc. | No |
| 129 | Massachusetts Department of Revenue | $0 | $0 | $145-BlockFi Inc. | $594.69-BlockFi Inc. | No |
| 457 | Franchise Tax Board | $0 | $0 | $861.39-BlockFi Inc. | $68.03-BlockFi Inc. | No |
| 687 | Oregon Department of Revenue | $0 | $0 | $247.92-BlockFi Inc. | $0 | No |
| 780 | Nebraska Department of Labor | $0 | $0 | $235.19-BlockFi Inc. | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 839 | NJ Dept. of Labor, Div. Employer Accounts | $0 | $0 | $27063.87-BlockFi Inc. | $17057.22-BlockFi Inc. | No |
| 950 | Franchise Tax Board | $0 | $0 | $6138.79-BlockFi Investment Products LLC | $1231.23-BlockFi Investment Products LLC | No |
| 1189 | Canon Solutions America Inc | $0 | $0 | $0 | $33.87-BlockFi Inc. | No |
| 1428 | Houston Mining Venture LLC | $0 | $0 | $0 | $59842.17-BlockFi Inc. | No |
| 1537 | Arizona Corporation Commission | $0 | $0 | $0 | $566037.72-BlockFi Lending LLC | No |
| 1715 | SML Consulting Services, Inc. | $0 | $0 | $0 | $17500-BlockFi Inc. | No |
| 1854 | Lexcel Partners Attorneys at Law | $0 | $0 | $0 | $4140.74-BlockFi Inc. | No |
| 2116 | Ilinois Secretary of State | $0 | $0 | $0 | $943396.22-BlockFi Lending LLC | No |
| 2197 | PA Department of Banking and Securities | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 2210 | State of Nevada Department of Taxation | $0 | $0 | $11930.01-BlockFi Inc. | $885.42-BlockFi Inc. | No |
| 2237 | Gunderson, Dettmer, Stough, Villeneuve, Franklin & Hachigian | $0 | $0 | $0 | $37275.52-BlockFi Inc. | No |
| 2615 | Duco Technology Inc | $0 | $0 | $0 | $131250-BlockFi Inc. | No |
| 2852 | Dovetail Digital Ltd | $0 | $0 | $0 | $586459-BlockFi Inc. | No |
| 2936 | Unqork Inc. | $0 | $0 | $0 | $127924.63-BlockFi Inc. | No |
| 3026 | Beacon Platform Incorporated | $0 | $0 | $0 | $113125-BlockFi Inc. | No |
| 3090 | Allen & Overy | $0 | $0 | $0 | $25422.8-BlockFi Inc. | No |
| 3167 | Agilitas IT Solutions Ltd - UK Based | $0 | $0 | $0 | $3566.44-BlockFi Inc. | No |
| 3199 | Fort Schuyler Ventures LLC | $0 | $0 | $0 | $50000-BlockFi Inc. | No |
| 3277 | State of Wisconsin, Department of Financial Institutions | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 3287 | MISSOURI SECURITIES DIVISION | $0 | $0 | $0 | $566037.74-BlockFi Lending LLC | No |
| 3305 | Silvergate Bank | $0 | $150000-BlockFi Inc. | $0 | $0 | No |
| 3306 | State of New Jersey Division of Taxation Bankruptcy Section | $0 | $0 | $9500-BlockFi Inc. | $0 | No |
| 3307 | Pennsylvania Department of Revenue | $0 | $998-BlockFi Inc. | $0 | $0 | No |
| 6235 | Winklevoss Capital Fund, LLC | $0 | $0 | $0 | $549998.7-BlockFi Inc. | No |
| 6243 | The Midnight, a Third Prime Series LLC (Series: BlockFi) | $0 | $0 | $0 | $999997.43-BlockFi Inc. | No |
| 6254 | Rhode Island Department of Business Regulation | $0 | $0 | $566037.74-BlockFi Lending LLC | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 6268 | TN Dept of Commerce and Insurance | $0 | $0 | $0 | $566037.74-BlockFi Inc. | No |
| 6275 | Luxor Technology Corporation | $0 | $0 | $0 | $15000-BlockFi Inc. | No |
| 7836 | Mambu Americas, Inc. | $0 | $0 | $0 | $2684813.5-BlockFi Inc. | No |
| 9765 | Allen & Overy | $0 | $0 | $0 | $15450.8-BlockFi Inc. | No |
| 10370 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $1250000-BlockFi Inc. | No |
| 10505 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $1000000-BlockFi Inc. | No |
| 10511 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $4108440-BlockFi Inc. | No |
| 10513 | VCV Digital Infrastructure LLC | $0 | $0 | $0 | $500000-BlockFi Inc. | No |
| 10516 | VCV Digital Infrastructure LLC | $0 | $0 | $1000000-BlockFi Inc. | $0 | No |
| 10540 | Bandalier Inc | $0 | $0 | $0 | $766105.28-BlockFi Inc. | No |
| 10554 | Allen & Overy | $0 | $0 | $0 | $9972-BlockFi Lending LLC | No |
| 12007 | Walkers | $0 | $0 | $0 | $4442.8-BlockFi Inc. | No |
| 12021 | Walkers | $0 | $0 | $0 | $5546.25-BlockFi Lending LLC | No |
| 12024 | Hodgson Russ LLP | $0 | $0 | $0 | $3922.34-BlockFi Inc. | No |
| 12922 | Walkers | $0 | $0 | $0 | $25975.5-BlockFi International LTD. | No |
| 13145 | Rhode Island Department of Business Regulation | $0 | $0 | $566037.74-BlockFi Lending LLC | $0 | No |
| 13185 | HUMMINGBIRD REGTECH INC | $0 | $0 | $0 | $390828-BlockFi Inc. | No |
| 13431 | SALESFORCE, INC. | $95640-BlockFi Lending LLC | $0 | $0 | $101958.25-BlockFi Lending LLC | No |
| 13448 | SLACK TECHNOLOGIES, LLC | $346396.06-BlockFi Inc. | $0 | $0 | $112396.06-BlockFi Inc. | No |
| 13471 | Hodgson Russ LLP | $0 | $0 | $0 | $3922.34-BlockFi Inc. | No |
| 13560 | -Redacted- | $0 | $0 | $0 | $428656.64-BlockFi Lending LLC | No |
| 13585 | RCapital BlockFi I, a series of Republic Capital Master Fund, LP | $0 | $0 | $0 | $12196558.32-BlockFi Inc. | No |
| 13587 | SLV BlockFi Holding LLC | $0 | $0 | $0 | $199964.69-BlockFi Inc. | No |
| 13617 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Inc. | No |
| 13636 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Ventures LLC | No |
| 13849 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Lending LLC | No |
| 13853 | CMT Digital Ventures Fund I LLC | $0 | $0 | $0 | $487877-BlockFi Inc. | No |
| 13861 | CMT Digital Investments I LLC-Series 3 | $0 | $0 | $0 | $179213-BlockFi Inc. | No |
| 13865 | CMT Digital Venture Fund I LLC | $0 | $0 | $0 | $75335-BlockFi Inc. | No |
| 14102 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $259850-BlockFi Inc. | No |
| 14150 | Gunderson, Dettmer, Stough, Villeneuve, Franklin, & Hachigian, LLP | $0 | $0 | $0 | $37275.52-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14281 | Airgas USA LLC | $0 | $0 | $0 | $840.14-BlockFi Inc. | No |
| 14288 | -Redacted- | $0 | $0 | $250000-BlockFi Inc. | $0 | No |
| 14544 | Graphistry Inc | $0 | $0 | $0 | $238600-BlockFi Inc. | No |
| 14632 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Lending II LLC | No |
| 14702 | Computacenter United States Inc. | $0 | $0 | $0 | $237913.29-BlockFi Inc. | No |
| 14733 | -Redacted- | $0 | $0 | $15150-BlockFi Inc. | $0 | No |
| 14777 | Vrainom Investment Limited | $0 | $20834.7-BlockFi International LTD. | $0 | $1950043.82-BlockFi International LTD. | No |
| 14807 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Investment Products LLC | No |
| 15101 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Trading LLC | No |
| 15102 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi International LTD. | No |
| 15105 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Services, Inc. | No |
| 15106 | TR 13 Acres Preston Road, LLC | $0 | $0 | $0 | $1417236.08-BlockFi Lending II LLC | No |
| 15183 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Wallet LLC | No |
| 15199 | Sullivan & Cromwell LLP | $0 | $0 | $0 | $118535.61-BlockFi International LTD. | No |
| 15201 | Sullivan & Cromwell LLP | $0 | $0 | $0 | $118535.61-BlockFi Trading LLC | No |
| 15235 | Silicon Valley Bank | $0 | $0 | $0 | $5080000-BlockFi Inc. | No |
| 15821 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Services, Inc. | No |
| 15829 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Lending LLC | No |
| 15842 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Trading LLC | No |
| 15843 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Investment Products LLC | No |
| 15892 | Ankura Trust Company, LLC | $560066.25-BlockFi Inc. | $0 | $0 | $0 | No |
| 25864 | Swiss Re Corporate Solutions America Insurance Company f/k/a North American Specialty Insurance Company | $0 | $0 | $0 | $405000-BlockFi Inc. | No |
| 25929 | Swiss Re Corporate Solutions America Insurance Company f/k/a North American Specialty Insurance Company | $0 | $0 | $0 | $405000-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 26348 | Sullivan & Cromwell LLP | $0 | $0 | $0 | $118535.61-BlockFi Inc. | No |
| 26356 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi International LTD. | No |
| 26366 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Inc. | No |
| 26376 | Michael Goldberg as Receiver, No. 1:23-cv-20719 (S.D. Fla.) | $0 | $0 | $0 | $16646.08-BlockFi Ventures LLC | No |
| 29372 | Office of the Commissioner of Banks | $0 | $0 | $5000-BlockFi Trading LLC | $0 | No |
| 2 | -Redacted- | $0 | $0 | $0 | $446004.5-BlockFi Inc. | No |
| 11 | The Roger Crandall Family Protection Trust A | $0 | $0 | $0 | $0.15-BlockFi Inc. | No |
| 18 | -Redacted- | $0 | $0 | $0 | $69448.45-BlockFi Inc. | No |
| 21 | -Redacted- | $0 | $0 | $0 | $199992.1-BlockFi Lending LLC | No |
| 52 | -Redacted- | $0 | $0 | $0 | $83340.94-BlockFi Lending LLC | No |
| 55 | -Redacted- | $0 | $0 | $0 | $344049.1-BlockFi Inc. | No |
| 56 | -Redacted- | $0 | $0 | $0 | $89807.12-BlockFi Inc. | No |
| 80 | -Redacted- | $0 | $0 | $0 | $4837.5-BlockFi Inc. | No |
| 82 | -Redacted- | $0 | $0 | $0 | $339760.1-BlockFi Inc. | No |
| 83 | -Redacted- | $0 | $0 | $0 | $103138.7-BlockFi Inc. | No |
| 96 | -Redacted- | $0 | $0 | $0 | $101694.3-BlockFi Inc. | No |
| 113 | -Redacted- | $0 | $0 | $0 | $548.77-BlockFi Inc. | No |
| 115 | -Redacted- | $0 | $0 | $0 | $447958.1-BlockFi Inc. | No |
| 124 | -Redacted- | $0 | $0 | $0 | $105373.9-BlockFi Inc. | No |
| 127 | -Redacted- | $0 | $0 | $0 | $1087084-BlockFi Inc. | No |
| 158 | -Redacted- | $0 | $0 | $0 | $466465.6-BlockFi Inc. | No |
| 169 | -Redacted- | $0 | $0 | $0 | $482386.9-BlockFi Lending LLC | No |
| 176 | -Redacted- | $0 | $0 | $0 | $102887.3-BlockFi Inc. | No |
| 180 | Pas Ira, LLC | $0 | $0 | $0 | $11297.14-BlockFi Inc. | No |
| 182 | -Redacted- | $0 | $0 | $0 | $311828.5-BlockFi Lending LLC | No |
| 191 | -Redacted- | $0 | $0 | $0 | $1579877-BlockFi Inc. | No |
| 197 | -Redacted- | $0 | $0 | $0 | $157768.3-BlockFi Inc. | No |
| 205 | -Redacted- | $0 | $0 | $0 | $2387.87-BlockFi Inc. | No |
| 211 | -Redacted- | $0 | $0 | $0 | $333466.3-BlockFi Inc. | No |
| 213 | -Redacted- | $0 | $0 | $0 | $116516.75-BlockFi Inc. | No |
| 215 | -Redacted- | $0 | $0 | $0 | $66154-BlockFi Inc. | No |
| 225 | Cognitive Computing Venture ("CCV") | $0 | $0 | $0 | $148739.03-BlockFi International LTD. | No |
| 229 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | No |
| 254 | -Redacted- | $0 | $0 | $0 | $7074.54-BlockFi Inc. | No |
| 258 | -Redacted- | $0 | $0 | $0 | $7691.07-BlockFi Inc. | No |
| 279 | -Redacted- | $0 | $0 | $0 | $2338.17-BlockFi Inc. | No |
| 286 | -Redacted- | $0 | $0 | $0 | $81.51-BlockFi Inc. | No |
| 301 | -Redacted- | $0 | $0 | $0 | $121759.4-BlockFi Inc. | No |
| 310 | -Redacted- | $0 | $0 | $0 | $33250.88-BlockFi Inc. | No |
| 314 | -Redacted- | $0 | $0 | $0 | $656059.14-BlockFi Lending LLC | No |
| 339 | -Redacted- | $0 | $0 | $0 | $458237-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 361 | -Redacted- | $0 | $0 | $0 | $204.8-BlockFi Inc. | No |
| 365 | -Redacted- | $0 | $0 | $0 | $173586.8-BlockFi Inc. | No |
| 369 | -Redacted- | $0 | $0 | $0 | $136317.7-BlockFi Inc. | No |
| 374 | ILG Trust | $0 | $0 | $0 | $310993.8-BlockFi Inc. | No |
| 382 | -Redacted- | $0 | $0 | $0 | $127439.1-BlockFi Inc. | No |
| 427 | -Redacted- | $0 | $0 | $0 | $32.19-BlockFi Inc. | No |
| 441 | -Redacted- | $0 | $0 | $0 | $402563.82-BlockFi Inc. | No |
| 450 | -Redacted- | $0 | $0 | $0 | $383637.7-BlockFi Inc. | No |
| 465 | -Redacted- | $0 | $0 | $0 | $107557-BlockFi Inc. | No |
| 488 | -Redacted- | $0 | $0 | $0 | $113854.9-BlockFi Inc. | No |
| 525 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | No |
| 526 | -Redacted- | $0 | $0 | $0 | $293.55-BlockFi Inc. | No |
| 539 | -Redacted- | $0 | $0 | $0 | $310552.5-BlockFi Inc. | No |
| 562 | -Redacted- | $0 | $0 | $0 | $139160.9-BlockFi Inc. | No |
| 584 | -Redacted- | $0 | $0 | $0 | $158500.6-BlockFi Inc. | No |
| 594 | -Redacted- | $0 | $0 | $0 | $100015.4-BlockFi Inc. | No |
| 603 | -Redacted- | $0 | $0 | $0 | $238202.4-BlockFi Inc. | No |
| 609 | -Redacted- | $0 | $0 | $0 | $84384.06-BlockFi Inc. | No |
| 619 | -Redacted- | $0 | $0 | $0 | $40651.21-BlockFi Inc. | No |
| 636 | -Redacted- | $0 | $0 | $0 | $116181.6-BlockFi Inc. | No |
| 649 | -Redacted- | $0 | $0 | $0 | $90374.29-BlockFi Inc. | No |
| 671 | -Redacted- | $0 | $0 | $0 | $651388.99-BlockFi Lending LLC | No |
| 693 | -Redacted- | $0 | $0 | $0 | $220903-BlockFi Inc. | No |
| 694 | -Redacted- | $0 | $0 | $0 | $159101.1-BlockFi Inc. | No |
| 698 | -Redacted- | $0 | $0 | $0 | $134912.3-BlockFi Inc. | No |
| 717 | -Redacted- | $0 | $0 | $0 | $22.07-BlockFi Inc. | No |
| 721 | -Redacted- | $0 | $0 | $0 | $141244.3-BlockFi Inc. | No |
| 748 | -Redacted- | $0 | $0 | $0 | $15995.86-BlockFi Inc. | No |
| 770 | -Redacted- | $0 | $0 | $0 | $109397.1-BlockFi Inc. | No |
| 803 | -Redacted- | $0 | $0 | $0 | $12569.17-BlockFi Inc. | No |
| 827 | -Redacted- | $0 | $0 | $0 | $157567.8-BlockFi Inc. | No |
| 861 | -Redacted- | $0 | $0 | $0 | $506854.7-BlockFi Lending LLC | No |
| 877 | -Redacted- | $0 | $0 | $0 | $61176.58-BlockFi Inc. | No |
| 884 | -Redacted- | $0 | $0 | $0 | $82.47-BlockFi Inc. | No |
| 914 | -Redacted- | $0 | $0 | $0 | $179.55-BlockFi Inc. | No |
| 915 | -Redacted- | $0 | $0 | $0 | $102644.8-BlockFi Inc. | No |
| 922 | -Redacted- | $0 | $0 | $0 | $145056.4-BlockFi Inc. | No |
| 931 | -Redacted- | $0 | $0 | $0 | $2374.37-BlockFi Inc. | No |
| 957 | -Redacted- | $0 | $0 | $0 | $558847.4-BlockFi Lending LLC | No |
| 960 | -Redacted- | $0 | $0 | $0 | $16146.34-BlockFi International LTD. | No |
| 969 | -Redacted- | $0 | $0 | $0 | $423096.7-BlockFi Inc. | No |
| 974 | -Redacted- | $0 | $0 | $0 | $11872.45-BlockFi Lending LLC | No |
| 982 | -Redacted- | $0 | $0 | $0 | $69643.1-BlockFi Inc. | No |
| 1001 | -Redacted- | $0 | $0 | $0 | $55025.96-BlockFi Inc. | No |
| 1007 | -Redacted- | $0 | $0 | $0 | $138802.07-BlockFi Inc. | No |
| 1021 | BS Mining LLC | $0 | $0 | $0 | $41811.93-BlockFi Inc. | No |
| 1023 | -Redacted- | $0 | $0 | $0 | $171690.2-BlockFi Inc. | No |
| 1097 | -Redacted- | $0 | $0 | $0 | $193823.4-BlockFi Inc. | No |
| 1113 | -Redacted- | $0 | $0 | $0 | $151422.2-BlockFi International LTD. | No |
| 1115 | -Redacted- | $0 | $0 | $0 | $417694.5-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1123 | -Redacted- | $0 | $0 | $0 | $30.75-BlockFi Inc. | No |
| 1129 | -Redacted- | $0 | $0 | $0 | $279566.4-BlockFi International LTD. | No |
| 1132 | -Redacted- | $0 | $0 | $0 | $187987.6-BlockFi Inc. | No |
| 1135 | -Redacted- | $0 | $0 | $0 | $33785.59-BlockFi Inc. | No |
| 1151 | -Redacted- | $0 | $0 | $0 | $24244.56-BlockFi International LTD. | No |
| 1155 | -Redacted- | $0 | $0 | $0 | $3679.41-BlockFi International LTD. | No |
| 1174 | -Redacted- | $0 | $0 | $0 | $6554.11-BlockFi Inc. | No |
| 1178 | -Redacted- | $0 | $0 | $0 | $454535.2-BlockFi Inc. | No |
| 1182 | -Redacted- | $0 | $0 | $0 | $107041.1-BlockFi Inc. | No |
| 1186 | -Redacted- | $0 | $0 | $0 | $98937.22-BlockFi Inc. | No |
| 1196 | ASR Investments, LLC | $0 | $0 | $0 | $171876.7-BlockFi Inc. | No |
| 1201 | -Redacted- | $0 | $0 | $0 | $73975.64-BlockFi Inc. | No |
| 1224 | -Redacted- | $0 | $0 | $0 | $311641.09-BlockFi International LTD. | No |
| 1255 | -Redacted- | $0 | $0 | $0 | $98942.18-BlockFi International LTD. | No |
| 1290 | -Redacted- | $0 | $0 | $0 | $171816.5-BlockFi Lending LLC | No |
| 1292 | -Redacted- | $0 | $0 | $0 | $11966.49-BlockFi Inc. | No |
| 1298 | -Redacted- | $0 | $0 | $0 | $2415.8-BlockFi Inc. | No |
| 1304 | -Redacted- | $0 | $0 | $0 | $9525.65-BlockFi Inc. | No |
| 1306 | -Redacted- | $0 | $0 | $0 | $60917.61-BlockFi International LTD. | No |
| 1314 | -Redacted- | $0 | $0 | $0 | $400066.27-BlockFi Lending LLC | No |
| 1320 | -Redacted- | $0 | $0 | $0 | $352098-BlockFi Inc. | No |
| 1324 | -Redacted- | $0 | $0 | $0 | $1999.79-BlockFi Inc. | No |
| 1351 | -Redacted- | $0 | $0 | $0 | $3599.45-BlockFi Inc. | No |
| 1352 | -Redacted- | $0 | $0 | $0 | $11522.2-BlockFi Inc. | No |
| 1442 | -Redacted- | $0 | $0 | $0 | $31256.11-BlockFi Inc. | No |
| 1451 | -Redacted- | $0 | $0 | $0 | $21750.62-BlockFi Inc. | No |
| 1479 | -Redacted- | $0 | $0 | $0 | $108018.3-BlockFi International LTD. | No |
| 1493 | -Redacted- | $0 | $0 | $0 | $292.36-BlockFi Inc. | No |
| 1525 | -Redacted- | $0 | $0 | $0 | $921.33-BlockFi Inc. | No |
| 1550 | -Redacted- | $0 | $0 | $0 | $37909.9-BlockFi Inc. | No |
| 1551 | -Redacted- | $0 | $0 | $0 | $5909.44-BlockFi Inc. | No |
| 1571 | -Redacted- | $0 | $0 | $0 | $150334.1-BlockFi Inc. | No |
| 1572 | -Redacted- | $0 | $0 | $0 | $108600.2-BlockFi Inc. | No |
| 1596 | -Redacted- | $0 | $0 | $0 | $728.5-BlockFi International LTD. | No |
| 1633 | -Redacted- | $0 | $0 | $0 | $1420.09-BlockFi Inc. | No |
| 1639 | -Redacted- | $0 | $0 | $0 | $200004.53-BlockFi Lending LLC | No |
| 1652 | -Redacted- | $0 | $0 | $0 | $15901.89-BlockFi Inc. | No |
| 1691 | -Redacted- | $0 | $0 | $0 | $8795.34-BlockFi International LTD. | No |
| 1695 | -Redacted- | $0 | $0 | $0 | $8335.57-BlockFi International LTD. | No |
| 1704 | -Redacted- | $0 | $0 | $0 | $131433.09-BlockFi Lending LLC | No |
| 1730 | -Redacted- | $0 | $0 | $0 | $277395.2-BlockFi Lending LLC | No |
| 1733 | -Redacted- | $0 | $0 | $0 | $7.04-BlockFi Inc. | No |
| 1738 | -Redacted- | $0 | $0 | $0 | $59458.43-BlockFi Inc. | No |
| 1741 | -Redacted- | $0 | $0 | $0 | $108.82-BlockFi Inc. | No |
| 1767 | -Redacted- | $0 | $0 | $0 | $16200.25-BlockFi Inc. | No |
| 1772 | -Redacted- | $0 | $0 | $0 | $173330-BlockFi Inc. | No |
| 1788 | -Redacted- | $0 | $0 | $0 | $103859.4-BlockFi International LTD. | No |
| 1801 | -Redacted- | $0 | $0 | $0 | $21730.34-BlockFi Inc. | No |
| 1802 | -Redacted- | $0 | $0 | $0 | $864341.4-BlockFi Lending LLC | No |
| 1811 | -Redacted- | $0 | $0 | $0 | $33493.57-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 1842 | Mark E. Strome Living Trust | $0 | $0 | $0 | $6264675.35-BlockFi Lending LLC | No |
| 1865 | -Redacted- | $0 | $0 | $0 | $49987.33-BlockFi Inc. | No |
| 1874 | -Redacted- | $0 | $0 | $0 | $442.12-BlockFi Inc. | No |
| 1875 | -Redacted- | $0 | $0 | $0 | $38838.35-BlockFi Inc. | No |
| 1880 | -Redacted- | $0 | $0 | $0 | $1203.65-BlockFi International LTD. | No |
| 1901 | -Redacted- | $0 | $0 | $0 | $2125.51-BlockFi Inc. | No |
| 1909 | -Redacted- | $0 | $0 | $0 | $445889-BlockFi Lending LLC | No |
| 1910 | -Redacted- | $0 | $0 | $0 | $17734.68-BlockFi Inc. | No |
| 1932 | -Redacted- | $0 | $0 | $0 | $4356.25-BlockFi Inc. | No |
| 1937 | -Redacted- | $0 | $0 | $0 | $504304.9-BlockFi Lending LLC | No |
| 1949 | -Redacted- | $0 | $0 | $0 | $5240.21-BlockFi Inc. | No |
| 1953 | -Redacted- | $0 | $0 | $0 | $0.62-BlockFi Inc. | No |
| 1954 | -Redacted- | $0 | $0 | $0 | $6981.64-BlockFi Inc. | No |
| 1958 | -Redacted- | $0 | $0 | $0 | $8164.51-BlockFi Inc. | No |
| 1978 | -Redacted- | $0 | $0 | $0 | $13413.86-BlockFi Inc. | No |
| 1982 | -Redacted- | $0 | $0 | $0 | $1262.5-BlockFi Inc. | No |
| 1983 | -Redacted- | $0 | $0 | $0 | $15812.04-BlockFi Inc. | No |
| 1988 | -Redacted- | $0 | $0 | $0 | $360.9-BlockFi Inc. | No |
| 1995 | -Redacted- | $0 | $0 | $0 | $2406.29-BlockFi International LTD. | No |
| 2005 | -Redacted- | $0 | $0 | $0 | $1867.97-BlockFi Inc. | No |
| 2011 | -Redacted- | $0 | $0 | $0 | $118404.8-BlockFi International LTD. | No |
| 2020 | -Redacted- | $0 | $0 | $0 | $382.72-BlockFi International LTD. | No |
| 2068 | -Redacted- | $0 | $0 | $0 | $660014.5-BlockFi Lending LLC | No |
| 2070 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | No |
| 2087 | -Redacted- | $0 | $0 | $0 | $25754.84-BlockFi Inc. | No |
| 2099 | -Redacted- | $0 | $0 | $0 | $265465.3-BlockFi Lending LLC | No |
| 2107 | -Redacted- | $0 | $0 | $0 | $26784.89-BlockFi International LTD. | No |
| 2122 | -Redacted- | $0 | $0 | $0 | $146184-BlockFi International LTD. | No |
| 2137 | -Redacted- | $0 | $0 | $0 | $63341.77-BlockFi Inc. | No |
| 2148 | -Redacted- | $0 | $0 | $0 | $8154.5-BlockFi Inc. | No |
| 2157 | -Redacted- | $0 | $0 | $0 | $43342.94-BlockFi Inc. | No |
| 2162 | -Redacted- | $0 | $0 | $0 | $11.41-BlockFi Inc. | No |
| 2192 | -Redacted- | $0 | $0 | $0 | $121908.3-BlockFi Inc. | No |
| 2201 | -Redacted- | $0 | $0 | $0 | $8592.92-BlockFi Inc. | No |
| 2213 | -Redacted- | $0 | $0 | $0 | $6040-BlockFi Inc. | No |
| 2233 | -Redacted- | $0 | $0 | $0 | $5808.32-BlockFi International LTD. | No |
| 2253 | -Redacted- | $0 | $0 | $0 | $546215.6-BlockFi Lending LLC | No |
| 2258 | -Redacted- | $0 | $0 | $0 | $15832.53-BlockFi Inc. | No |
| 2263 | -Redacted- | $0 | $0 | $0 | $10919.03-BlockFi International LTD. | No |
| 2265 | -Redacted- | $0 | $0 | $0 | $8.16-BlockFi Inc. | No |
| 2318 | -Redacted- | $0 | $0 | $0 | $3885.36-BlockFi Inc. | No |
| 2332 | -Redacted- | $0 | $0 | $0 | $4349.6-BlockFi Inc. | No |
| 2342 | -Redacted- | $0 | $0 | $0 | $146113.76-BlockFi Lending LLC | No |
| 2360 | -Redacted- | $0 | $0 | $0 | $2969.08-BlockFi Inc. | No |
| 2368 | -Redacted- | $0 | $0 | $0 | $799.49-BlockFi Inc. | No |
| 2393 | -Redacted- | $0 | $0 | $0 | $510.21-BlockFi Inc. | No |
| 2412 | -Redacted- | $0 | $0 | $0 | $157211-BlockFi Inc. | No |
| 2427 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. | No |
| 2467 | -Redacted- | $0 | $0 | $0 | $201359.71-BlockFi Lending LLC | No |
| 2511 | -Redacted- | $0 | $0 | $0 | $15765.73-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 2524 | -Redacted- | $0 | $0 | $0 | $51712.17-BlockFi Inc. | No |
| 2525 | -Redacted- | $0 | $0 | $0 | $124394-BlockFi Inc. | No |
| 2526 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | No |
| 2544 | -Redacted- | $0 | $0 | $0 | $40.79-BlockFi Inc. | No |
| 2570 | -Redacted- | $0 | $0 | $0 | $172661.5-BlockFi Inc. | No |
| 2594 | -Redacted- | $0 | $0 | $0 | $16877.06-BlockFi International LTD. | No |
| 2672 | -Redacted- | $0 | $0 | $0 | $7.23-BlockFi International LTD. | No |
| 2697 | -Redacted- | $0 | $0 | $0 | $7095.58-BlockFi Inc. | No |
| 2723 | -Redacted- | $0 | $0 | $0 | $12.36-BlockFi Inc. | No |
| 2724 | -Redacted- | $0 | $0 | $0 | $116823.67-BlockFi International LTD. | No |
| 2726 | -Redacted- | $0 | $0 | $0 | $56049.28-BlockFi International LTD. | No |
| 2749 | -Redacted- | $0 | $0 | $0 | $72320.55-BlockFi Inc. | No |
| 2769 | -Redacted- | $0 | $0 | $0 | $1411.44-BlockFi Inc. | No |
| 2778 | -Redacted- | $0 | $0 | $0 | $139090.8-BlockFi Inc. | No |
| 2793 | -Redacted- | $0 | $0 | $0 | $2845.97-BlockFi Inc. | No |
| 2826 | -Redacted- | $0 | $0 | $0 | $17841.71-BlockFi Inc. | No |
| 2831 | -Redacted- | $0 | $0 | $0 | $926.09-BlockFi Inc. | No |
| 2832 | -Redacted- | $0 | $0 | $0 | $2580.09-BlockFi Inc. | No |
| 2896 | -Redacted- | $0 | $0 | $0 | $5.06-BlockFi Inc. | No |
| 2910 | -Redacted- | $0 | $0 | $0 | $2628.12-BlockFi Inc. | No |
| 2915 | -Redacted- | $0 | $0 | $0 | $7-BlockFi Inc. | No |
| 2924 | -Redacted- | $0 | $0 | $0 | $89553.17-BlockFi Inc. | No |
| 2928 | -Redacted- | $0 | $0 | $0 | $3724.49-BlockFi International LTD. | No |
| 2938 | -Redacted- | $0 | $0 | $0 | $168644.2-BlockFi Lending LLC | No |
| 2969 | -Redacted- | $0 | $0 | $0 | $110122.33-BlockFi Inc. | No |
| 2970 | -Redacted- | $0 | $0 | $0 | $77601.23-BlockFi Inc. | No |
| 2987 | -Redacted- | $0 | $0 | $0 | $2409.68-BlockFi Inc. | No |
| 2988 | -Redacted- | $0 | $0 | $0 | $1309.83-BlockFi International LTD. | No |
| 2998 | -Redacted- | $0 | $0 | $0 | $10525.09-BlockFi International LTD. | No |
| 3024 | -Redacted- | $0 | $0 | $0 | $21.98-BlockFi Inc. | No |
| 3035 | -Redacted- | $0 | $0 | $0 | $29520.71-BlockFi International LTD. | No |
| 3052 | -Redacted- | $0 | $0 | $0 | $68213.1-BlockFi Lending LLC | No |
| 3054 | -Redacted- | $0 | $0 | $0 | $106131.4-BlockFi International LTD. | No |
| 3095 | -Redacted- | $0 | $0 | $0 | $5814.16-BlockFi International LTD. | No |
| 3131 | -Redacted- | $0 | $0 | $0 | $23481.69-BlockFi Inc. | No |
| 3137 | -Redacted- | $0 | $0 | $0 | $16.77-BlockFi International LTD. | No |
| 3161 | -Redacted- | $0 | $0 | $0 | $81115.37-BlockFi Inc. | No |
| 3194 | -Redacted- | $0 | $0 | $0 | $139824.2-BlockFi Inc. | No |
| 3216 | -Redacted- | $0 | $0 | $0 | $2535.24-BlockFi Inc. | No |
| 3264 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | No |
| 3269 | -Redacted- | $0 | $0 | $0 | $35958.63-BlockFi Inc. | No |
| 3325 | -Redacted- | $0 | $0 | $0 | $229768.8-BlockFi Inc. | No |
| 3464 | -Redacted- | $0 | $0 | $0 | $243621.6-BlockFi Lending LLC | No |
| 3849 | -Redacted- | $0 | $0 | $0 | $3783.32-BlockFi Inc. | No |
| 3887 | -Redacted- | $0 | $0 | $0 | $4340.21-BlockFi International LTD. | No |
| 4098 | -Redacted- | $0 | $0 | $0 | $166821.9-BlockFi Inc. | No |
| 4149 | -Redacted- | $0 | $0 | $0 | $133588.5-BlockFi Lending LLC | No |
| 4151 | -Redacted- | $0 | $0 | $0 | $170458.4-BlockFi International LTD. | No |
| 4342 | -Redacted- | $0 | $0 | $0 | $95980.96-BlockFi International LTD. | No |
| 4921 | -Redacted- | $0 | $0 | $0 | $214094.9-BlockFi International LTD. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5116 | -Redacted- | $0 | $0 | $0 | $50856.8-BlockFi International LTD. | No |
| 5381 | -Redacted- | $0 | $0 | $0 | $124488.6-BlockFi Inc. | No |
| 5481 | -Redacted- | $0 | $0 | $0 | $356580-BlockFi Lending LLC | No |
| 5503 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | No |
| 5539 | -Redacted- | $0 | $0 | $0 | $25.41-BlockFi International LTD. | No |
| 5553 | -Redacted- | $0 | $0 | $0 | $243466.01-BlockFi Lending LLC | No |
| 5673 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | $0 | $0 | $0 | $104343.4-BlockFi Lending LLC | No |
| 5676 | -Redacted- | $0 | $0 | $0 | $337435.3-BlockFi Lending LLC | No |
| 5701 | -Redacted- | $0 | $0 | $0 | $341304.7-BlockFi International LTD. | No |
| 5714 | -Redacted- | $0 | $0 | $0 | $1359533-BlockFi Lending LLC | No |
| 5719 | -Redacted- | $0 | $0 | $0 | $1179.08-BlockFi Inc. | No |
| 5802 | -Redacted- | $0 | $0 | $0 | $642747.5-BlockFi Lending LLC | No |
| 6034 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | No |
| 6038 | -Redacted- | $0 | $0 | $0 | $97589.79-BlockFi Inc. | No |
| 6141 | -Redacted- | $0 | $0 | $0 | $15558.05-BlockFi Lending LLC | No |
| 6265 | -Redacted- | $0 | $0 | $0 | $1793.57-BlockFi Inc. | No |
| 6266 | -Redacted- | $0 | $0 | $0 | $667341.07-BlockFi Inc. | No |
| 6284 | -Redacted- | $0 | $0 | $0 | $82.42-BlockFi Inc. | No |
| 6346 | -Redacted- | $0 | $0 | $0 | $0.3-BlockFi Inc. | No |
| 6675 | -Redacted- | $0 | $0 | $0 | $163626.2-BlockFi International LTD. | No |
| 7142 | -Redacted- | $0 | $0 | $0 | $3364.51-BlockFi Inc. | No |
| 7219 | -Redacted- | $0 | $0 | $0 | $102235.6-BlockFi Lending LLC | No |
| 7268 | -Redacted- | $0 | $0 | $0 | $1033116.22-BlockFi Lending LLC | No |
| 7366 | -Redacted- | $0 | $0 | $0 | $1.99-BlockFi Inc. | No |
| 7509 | -Redacted- | $0 | $0 | $0 | $293.89-BlockFi International LTD. | No |
| 7578 | -Redacted- | $0 | $0 | $0 | $158147.6-BlockFi Inc. | No |
| 7833 | -Redacted- | $0 | $0 | $0 | $1583.26-BlockFi Inc. | No |
| 7842 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | $0 | $0 | $0 | $134895-BlockFi Inc. | No |
| 8352 | -Redacted- | $0 | $0 | $0 | $86181.6-BlockFi Inc. | No |
| 8507 | -Redacted- | $0 | $0 | $0 | $89.83-BlockFi International LTD. | No |
| 8945 | -Redacted- | $0 | $0 | $0 | $4168.74-BlockFi International LTD. | No |
| 8983 | -Redacted- | $0 | $0 | $0 | $27427.48-BlockFi Inc. | No |
| 9023 | -Redacted- | $0 | $0 | $0 | $3513.98-BlockFi International LTD. | No |
| 9128 | -Redacted- | $0 | $0 | $0 | $36554.9-BlockFi Inc. | No |
| 9235 | -Redacted- | $0 | $0 | $0 | $83256.61-BlockFi International LTD. | No |
| 9302 | -Redacted- | $0 | $0 | $0 | $1028.55-BlockFi International LTD. | No |
| 9423 | -Redacted- | $0 | $0 | $0 | $3656.71-BlockFi Inc. | No |
| 9499 | -Redacted- | $0 | $0 | $0 | $372786.7-BlockFi Lending LLC | No |
| 9606 | -Redacted- | $0 | $0 | $0 | $114500.5-BlockFi Inc. | No |
| 9625 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | $0 | $0 | $0 | $2211223.37-BlockFi Lending LLC | No |
| 9729 | -Redacted- | $0 | $0 | $0 | $155.36-BlockFi Inc. | No |
| 9987 | -Redacted- | $0 | $0 | $0 | $587044.8-BlockFi Inc. | No |
| 10002 | -Redacted- | $0 | $0 | $0 | $378.3-BlockFi International LTD. | No |
| 10041 | -Redacted- | $0 | $0 | $0 | $133117.7-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 10346 | -Redacted- | $0 | $0 | $0 | $431.25-BlockFi International LTD. | No |
| 10481 | -Redacted- | $0 | $0 | $0 | $73.72-BlockFi Inc. | No |
| 10600 | -Redacted- | $0 | $0 | $0 | $309631.5-BlockFi Inc. | No |
| 10602 | -Redacted- | $0 | $0 | $0 | $649.93-BlockFi Inc. | No |
| 10603 | -Redacted- | $0 | $0 | $0 | $2651.95-BlockFi Inc. | No |
| 10684 | The Joshua Wesley William Turnage Irrevocable Trust | $0 | $0 | $0 | $452209.7-BlockFi Lending LLC | No |
| 10748 | Turnage Investors LLC | $0 | $0 | $0 | $133404.3-BlockFi Lending LLC | No |
| 10913 | -Redacted- | $0 | $0 | $0 | $2639.63-BlockFi Inc. | No |
| 11031 | -Redacted- | $0 | $0 | $0 | $153864.1-BlockFi Inc. | No |
| 11187 | -Redacted- | $0 | $0 | $0 | $147356.1-BlockFi Inc. | No |
| 11292 | -Redacted- | $0 | $0 | $0 | $518.56-BlockFi Inc. | No |
| 11312 | -Redacted- | $0 | $0 | $0 | $67418.21-BlockFi Lending LLC | No |
| 11317 | -Redacted- | $0 | $0 | $0 | $104854.8-BlockFi Inc. | No |
| 11500 | -Redacted- | $0 | $0 | $0 | $3755.89-BlockFi International LTD. | No |
| 11504 | -Redacted- | $0 | $0 | $0 | $7604.06-BlockFi International LTD. | No |
| 11769 | -Redacted- | $0 | $0 | $0 | $4.85-BlockFi Inc. | No |
| 11785 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi International LTD. | No |
| 11830 | -Redacted- | $0 | $0 | $0 | $1.32-BlockFi Inc. | No |
| 11908 | -Redacted- | $0 | $0 | $0 | $72498.19-BlockFi Lending LLC | No |
| 11917 | -Redacted- | $0 | $0 | $0 | $53940.93-BlockFi Lending LLC | No |
| 11924 | -Redacted- | $0 | $0 | $0 | $91.88-BlockFi Inc. | No |
| 11926 | -Redacted- | $0 | $0 | $0 | $35815.92-BlockFi Lending LLC | No |
| 11930 | -Redacted- | $0 | $0 | $0 | $35682.51-BlockFi Inc. | No |
| 11957 | -Redacted- | $0 | $0 | $0 | $56455.88-BlockFi Inc. | No |
| 11966 | -Redacted- | $0 | $0 | $0 | $110131.9-BlockFi Inc. | No |
| 12062 | -Redacted- | $0 | $0 | $0 | $63404.22-BlockFi Inc. | No |
| 12094 | -Redacted- | $0 | $0 | $0 | $26.68-BlockFi Inc. | No |
| 12249 | -Redacted- | $0 | $0 | $0 | $1402.47-BlockFi International LTD. | No |
| 12303 | -Redacted- | $0 | $0 | $0 | $1069615.8-BlockFi Lending LLC | No |
| 12321 | -Redacted- | $0 | $0 | $0 | $114170.2-BlockFi Lending LLC | No |
| 12322 | -Redacted- | $0 | $0 | $0 | $148095.4-BlockFi Lending LLC | No |
| 12331 | -Redacted- | $0 | $0 | $0 | $532510.86-BlockFi Lending LLC | No |
| 12342 | -Redacted- | $0 | $0 | $0 | $108288.19-BlockFi Lending LLC | No |
| 12354 | -Redacted- | $0 | $0 | $0 | $140284.1-BlockFi Inc. | No |
| 12360 | -Redacted- | $0 | $0 | $0 | $556527.2-BlockFi Lending LLC | No |
| 12391 | -Redacted- | $0 | $0 | $0 | $128784.2-BlockFi Lending LLC | No |
| 12567 | -Redacted- | $0 | $0 | $0 | $127590.99-BlockFi Inc. | No |
| 12573 | -Redacted- | $0 | $0 | $0 | $68.35-BlockFi Inc. | No |
| 12772 | -Redacted- | $0 | $0 | $0 | $49271-BlockFi Inc. | No |
| 12786 | -Redacted- | $0 | $0 | $0 | $3.6-BlockFi International LTD. | No |
| 12834 | -Redacted- | $0 | $0 | $0 | $893935.9-BlockFi Lending LLC | No |
| 12863 | -Redacted- | $0 | $0 | $0 | $104347.4-BlockFi Inc. | No |
| 12920 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | No |
| 13080 | -Redacted- | $0 | $0 | $0 | $153000.84-BlockFi Inc. | No |
| 13172 | -Redacted- | $0 | $0 | $0 | $149743.5-BlockFi Inc. | No |
| 13194 | -Redacted- | $0 | $0 | $0 | $131906.1-BlockFi Inc. | No |
| 13232 | -Redacted- | $0 | $0 | $0 | $186596.5-BlockFi International LTD. | No |
| 13383 | -Redacted- | $0 | $0 | $0 | $13929.04-BlockFi Inc. | No |
| 13392 | -Redacted- | $0 | $0 | $0 | $5.74-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13452 | -Redacted- | $0 | $0 | $0 | $240323.68-BlockFi Lending LLC | No |
| 13473 | -Redacted- | $0 | $0 | $0 | $3824.95-BlockFi Inc. | No |
| 13476 | -Redacted- | $0 | $0 | $0 | $1958.35-BlockFi Inc. | No |
| 13525 | -Redacted- | $0 | $0 | $0 | $36452.22-BlockFi Inc. | No |
| 13540 | -Redacted- | $0 | $0 | $0 | $6519.73-BlockFi Inc. | No |
| 13642 | -Redacted- | $0 | $0 | $0 | $2340.1-BlockFi Inc. | No |
| 13665 | -Redacted- | $0 | $0 | $0 | $249988.2-BlockFi Inc. | No |
| 13679 | -Redacted- | $0 | $0 | $0 | $104710.6-BlockFi Inc. | No |
| 13774 | -Redacted- | $0 | $0 | $0 | $130766.9-BlockFi Inc. | No |
| 13840 | -Redacted- | $0 | $0 | $0 | $367016.7-BlockFi Inc. | No |
| 13879 | -Redacted- | $0 | $0 | $0 | $21.63-BlockFi International LTD. | No |
| 13906 | -Redacted- | $0 | $0 | $0 | $109413.3-BlockFi Lending LLC | No |
| 13915 | -Redacted- | $0 | $0 | $0 | $106961.6-BlockFi Lending LLC | No |
| 13944 | -Redacted- | $0 | $0 | $0 | $3.48-BlockFi Inc. | No |
| 14052 | -Redacted- | $0 | $0 | $0 | $183875.8-BlockFi Inc. | No |
| 14137 | -Redacted- | $0 | $0 | $0 | $139192.8-BlockFi Inc. | No |
| 14143 | -Redacted- | $0 | $0 | $0 | $254596.6-BlockFi Inc. | No |
| 14210 | -Redacted- | $0 | $0 | $0 | $10217.12-BlockFi Inc. | No |
| 14483 | -Redacted- | $0 | $0 | $0 | $42766.97-BlockFi Inc. | No |
| 14547 | -Redacted- | $0 | $0 | $0 | $3081695.68-BlockFi Inc. | No |
| 14553 | -Redacted- | $0 | $0 | $0 | $113849.4-BlockFi Inc. | No |
| 14570 | -Redacted- | $0 | $0 | $0 | $7696.34-BlockFi Inc. | No |
| 14616 | -Redacted- | $0 | $0 | $0 | $3659.68-BlockFi Inc. | No |
| 14641 | -Redacted- | $0 | $0 | $0 | $105142.9-BlockFi Inc. | No |
| 14724 | -Redacted- | $0 | $0 | $0 | $7795.21-BlockFi International LTD. | No |
| 14835 | -Redacted- | $0 | $0 | $0 | $0.84-BlockFi Inc. | No |
| 14922 | -Redacted- | $0 | $0 | $0 | $759.77-BlockFi International LTD. | No |
| 14948 | -Redacted- | $0 | $0 | $0 | $367195.7-BlockFi Lending LLC | No |
| 15035 | -Redacted- | $0 | $0 | $0 | $508728.6-BlockFi Lending LLC | No |
| 15047 | -Redacted- | $0 | $0 | $0 | $117700.7-BlockFi Lending LLC | No |
| 15048 | -Redacted- | $0 | $0 | $0 | $205648-BlockFi Lending LLC | No |
| 15054 | -Redacted- | $0 | $0 | $0 | $125863.4-BlockFi Inc. | No |
| 15055 | -Redacted- | $0 | $0 | $0 | $1084092-BlockFi Lending LLC | No |
| 15070 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | No |
| 15076 | -Redacted- | $0 | $0 | $0 | $560233.9-BlockFi Lending LLC | No |
| 15081 | -Redacted- | $0 | $0 | $0 | $716584.1-BlockFi Lending LLC | No |
| 15096 | -Redacted- | $0 | $0 | $0 | $364822.1-BlockFi Lending LLC | No |
| 15188 | -Redacted- | $0 | $0 | $0 | $201015.4-BlockFi Inc. | No |
| 15258 | -Redacted- | $0 | $0 | $0 | $32252.85-BlockFi International LTD. | No |
| 15389 | -Redacted- | $0 | $0 | $0 | $957916.38-BlockFi Inc. | No |
| 15438 | -Redacted- | $0 | $0 | $0 | $1226621-BlockFi Lending LLC | No |
| 15734 | -Redacted- | $0 | $0 | $0 | $130641.8-BlockFi Lending LLC | No |
| 15751 | -Redacted- | $0 | $0 | $0 | $417901.3-BlockFi Inc. | No |
| 15754 | -Redacted- | $0 | $0 | $0 | $50075510.03-BlockFi International LTD. | No |
| 15768 | -Redacted- | $0 | $0 | $0 | $114254.4-BlockFi Lending LLC | No |
| 15770 | -Redacted- | $0 | $0 | $0 | $501005.7-BlockFi Lending LLC | No |
| 15775 | -Redacted- | $0 | $0 | $0 | $60125.37-BlockFi Lending LLC | No |
| 15784 | -Redacted- | $0 | $0 | $0 | $838853.2-BlockFi Lending LLC | No |
| 15798 | Spacelord, LLC | $0 | $0 | $0 | $144398.1-BlockFi Lending LLC | No |
| 15836 | -Redacted- | $0 | $0 | $0 | $336618.8-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 15880 | -Redacted- | $0 | $0 | $0 | $24.42-BlockFi Inc. | No |
| 15898 | -Redacted- | $0 | $0 | $0 | $435027.3-BlockFi Inc. | No |
| 15951 | -Redacted- | $0 | $0 | $0 | $118071.8-BlockFi Inc. | No |
| 15974 | Cryptocurrency Management LLC | $0 | $0 | $0 | $2680548.66-BlockFi Lending LLC | No |
| 16023 | -Redacted- | $0 | $0 | $0 | $660.02-BlockFi Inc. | No |
| 16308 | -Redacted- | $0 | $0 | $0 | $5845.51-BlockFi International LTD. | No |
| 16317 | -Redacted- | $0 | $0 | $0 | $128236.4-BlockFi Inc. | No |
| 16353 | -Redacted- | $0 | $0 | $0 | $757676.81-BlockFi Lending LLC | No |
| 16365 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi Inc. | No |
| 16456 | -Redacted- | $0 | $0 | $0 | $11016.64-BlockFi International LTD. | No |
| 16459 | -Redacted- | $0 | $0 | $0 | $169411.4-BlockFi Lending LLC | No |
| 16494 | -Redacted- | $0 | $0 | $0 | $125048.9-BlockFi Inc. | No |
| 16526 | -Redacted- | $0 | $0 | $0 | $200868.82-BlockFi Lending LLC | No |
| 16723 | -Redacted- | $0 | $0 | $0 | $22647.54-BlockFi International LTD. | No |
| 16773 | -Redacted- | $0 | $0 | $0 | $937.54-BlockFi Inc. | No |
| 16789 | -Redacted- | $0 | $0 | $0 | $2071.86-BlockFi Lending LLC | No |
| 16822 | -Redacted- | $0 | $0 | $0 | $7460.5-BlockFi International LTD. | No |
| 16922 | -Redacted- | $0 | $0 | $0 | $1073.43-BlockFi Inc. | No |
| 17201 | -Redacted- | $0 | $0 | $0 | $29121.84-BlockFi International LTD. | No |
| 17360 | -Redacted- | $0 | $0 | $0 | $2026.06-BlockFi Inc. | No |
| 17392 | -Redacted- | $0 | $0 | $0 | $3063506-BlockFi Inc. | No |
| 17445 | -Redacted- | $0 | $0 | $0 | $110241.5-BlockFi Inc. | No |
| 17469 | -Redacted- | $0 | $0 | $0 | $5291436.87-BlockFi Lending LLC | No |
| 17470 | -Redacted- | $0 | $0 | $0 | $1.61-BlockFi Lending LLC | No |
| 17503 | -Redacted- | $0 | $0 | $0 | $5947.69-BlockFi Inc. | No |
| 17551 | -Redacted- | $0 | $0 | $0 | $259104.8-BlockFi Inc. | No |
| 17572 | -Redacted- | $0 | $0 | $0 | $162992.2-BlockFi Inc. | No |
| 17778 | PACIFIC OBSIDIAN INVESTMENTS LLC | $0 | $0 | $0 | $555769.8-BlockFi Inc. | No |
| 17782 | -Redacted- | $0 | $0 | $0 | $71.38-BlockFi Inc. | No |
| 17965 | -Redacted- | $0 | $0 | $0 | $10695.81-BlockFi Inc. | No |
| 18158 | -Redacted- | $0 | $0 | $0 | $209733.4-BlockFi Inc. | No |
| 18167 | -Redacted- | $0 | $0 | $0 | $108551.7-BlockFi Inc. | No |
| 18354 | -Redacted- | $0 | $0 | $0 | $147559-BlockFi Inc. | No |
| 18613 | Strome Mezzanine Fund II, LP | $0 | $0 | $0 | $6042654.16-BlockFi Lending LLC | No |
| 18661 | -Redacted- | $0 | $0 | $0 | $246111.3-BlockFi Inc. | No |
| 18696 | -Redacted- | $0 | $0 | $0 | $93511.32-BlockFi Inc. | No |
| 18722 | -Redacted- | $0 | $0 | $0 | $82759.92-BlockFi Inc. | No |
| 18775 | Inflection Points Inc | $0 | $0 | $0 | $5000000-BlockFi Lending LLC | No |
| 18814 | -Redacted- | $0 | $0 | $0 | $113595.5-BlockFi Inc. | No |
| 18945 | -Redacted- | $0 | $0 | $0 | $1095708-BlockFi Lending LLC | No |
| 19004 | -Redacted- | $0 | $0 | $0 | $1129.23-BlockFi International LTD. | No |
| 19022 | -Redacted- | $0 | $0 | $0 | $227296.76-BlockFi International LTD. | No |
| 19083 | -Redacted- | $0 | $0 | $0 | $16739.67-BlockFi Inc. | No |
| 19098 | -Redacted- | $0 | $0 | $0 | $16.99-BlockFi Lending LLC | No |
| 19260 | -Redacted- | $0 | $0 | $0 | $331591.1-BlockFi Lending LLC | No |
| 19269 | -Redacted- | $0 | $0 | $0 | $7883.74-BlockFi Inc. | No |
| 19585 | -Redacted- | $0 | $0 | $0 | $88949.72-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19677 | -Redacted- | $0 | $0 | $0 | $117211-BlockFi Inc. | No |
| 19809 | -Redacted- | $0 | $0 | $0 | $0.87-BlockFi Inc. | No |
| 19820 | -Redacted- | $0 | $0 | $0 | $131740.3-BlockFi Inc. | No |
| 19946 | -Redacted- | $0 | $0 | $0 | $3790.43-BlockFi International LTD. | No |
| 20000 | -Redacted- | $0 | $0 | $0 | $1080.73-BlockFi International LTD. | No |
| 20033 | -Redacted- | $0 | $0 | $0 | $112391.9-BlockFi Inc. | No |
| 20094 | -Redacted- | $0 | $0 | $0 | $6.35-BlockFi Inc. | No |
| 20322 | -Redacted- | $0 | $0 | $0 | $112578.2-BlockFi International LTD. | No |
| 20384 | -Redacted- | $0 | $0 | $0 | $143077.8-BlockFi Inc. | No |
| 20386 | -Redacted- | $0 | $0 | $0 | $1-BlockFi Inc. | No |
| 20450 | -Redacted- | $0 | $0 | $0 | $79421.13-BlockFi Inc. | No |
| 20458 | -Redacted- | $0 | $0 | $0 | $2603797.52-BlockFi Inc. | No |
| 20644 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi Inc. | No |
| 21518 | -Redacted- | $0 | $0 | $0 | $132784.5-BlockFi Inc. | No |
| 21531 | -Redacted- | $0 | $0 | $0 | $52.19-BlockFi International LTD. | No |
| 21559 | -Redacted- | $0 | $0 | $0 | $117829.3-BlockFi Inc. | No |
| 21561 | -Redacted- | $0 | $0 | $0 | $114008.9-BlockFi Inc. | No |
| 21624 | -Redacted- | $0 | $0 | $0 | $431.25-BlockFi International LTD. | No |
| 21897 | Xpress Promotion, INC | $0 | $0 | $0 | $246107.3-BlockFi Lending LLC | No |
| 21980 | -Redacted- | $0 | $0 | $0 | $1734.91-BlockFi International LTD. | No |
| 22192 | VAC Investment Trust | $0 | $0 | $0 | $131610-BlockFi Inc. | No |
| 22284 | -Redacted- | $0 | $0 | $0 | $66638.62-BlockFi Inc. | No |
| 22697 | -Redacted- | $0 | $0 | $0 | $231516.1-BlockFi Inc. | No |
| 22850 | -Redacted- | $0 | $0 | $0 | $750.02-BlockFi International LTD. | No |
| 22905 | -Redacted- | $0 | $0 | $0 | $88769.01-BlockFi Inc. | No |
| 22920 | -Redacted- | $0 | $0 | $0 | $73615.96-BlockFi Inc. | No |
| 23191 | -Redacted- | $0 | $0 | $0 | $359971.56-BlockFi International LTD. | No |
| 23270 | -Redacted- | $0 | $0 | $0 | $171239.4-BlockFi Inc. | No |
| 23304 | -Redacted- | $0 | $0 | $0 | $125168.5-BlockFi Inc. | No |
| 23386 | -Redacted- | $0 | $0 | $0 | $6980.5-BlockFi Inc. | No |
| 23421 | -Redacted- | $0 | $0 | $0 | $114621.2-BlockFi Inc. | No |
| 23497 | -Redacted- | $0 | $0 | $0 | $135158.8-BlockFi Lending LLC | No |
| 23532 | -Redacted- | $0 | $0 | $0 | $1044484.8-BlockFi International LTD. | No |
| 23643 | -Redacted- | $0 | $0 | $0 | $500495.5-BlockFi International LTD. | No |
| 23668 | -Redacted- | $0 | $0 | $0 | $868.1-BlockFi Inc. | No |
| 23676 | -Redacted- | $0 | $0 | $0 | $34-BlockFi Inc. | No |
| 23714 | -Redacted- | $0 | $0 | $0 | $209798.7-BlockFi Inc. | No |
| 23767 | -Redacted- | $0 | $0 | $0 | $26309.86-BlockFi Inc. | No |
| 23789 | -Redacted- | $0 | $0 | $0 | $49887.19-BlockFi Inc. | No |
| 23835 | -Redacted- | $0 | $0 | $0 | $350142.6-BlockFi Lending LLC | No |
| 23889 | -Redacted- | $0 | $0 | $0 | $9941.81-BlockFi Inc. | No |
| 23916 | Deferred 1031, LLC -- Series 4 | $0 | $0 | $0 | $1398077-BlockFi Lending LLC | No |
| 24090 | -Redacted- | $0 | $0 | $0 | $559.82-BlockFi Inc. | No |
| 24098 | -Redacted- | $0 | $0 | $0 | $6.43-BlockFi Inc. | No |
| 24104 | -Redacted- | $0 | $0 | $0 | $243438.5-BlockFi Inc. | No |
| 24108 | -Redacted- | $0 | $0 | $0 | $65.23-BlockFi Inc. | No |
| 24277 | -Redacted- | $0 | $0 | $0 | $8501907.82-BlockFi International LTD. | No |
| 24289 | Little Star Lights, LLC | $0 | $0 | $0 | $313463.3-BlockFi Inc. | No |
| 24312 | -Redacted- | $0 | $0 | $0 | $456523.6-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24342 | Spacelord, LLC | $0 | $0 | $0 | $30830.51-BlockFi Lending LLC | No |
| 24366 | -Redacted- | $0 | $0 | $0 | $1.48-BlockFi Inc. | No |
| 24430 | -Redacted- | $0 | $0 | $0 | $3871374.93-BlockFi Lending LLC | No |
| 24535 | -Redacted- | $0 | $0 | $0 | $107354.4-BlockFi Lending LLC | No |
| 24658 | -Redacted- | $0 | $0 | $0 | $253.28-BlockFi Inc. | No |
| 24661 | -Redacted- | $0 | $0 | $0 | $193333.1-BlockFi Inc. | No |
| 24667 | -Redacted- | $0 | $0 | $0 | $349.34-BlockFi Inc. | No |
| 24692 | -Redacted- | $0 | $0 | $0 | $40280.6-BlockFi Inc. | No |
| 24945 | -Redacted- | $0 | $0 | $0 | $0.49-BlockFi Inc. | No |
| 25125 | -Redacted- | $0 | $0 | $0 | $1050852-BlockFi Lending LLC | No |
| 25160 | -Redacted- | $0 | $0 | $0 | $1524.92-BlockFi Inc. | No |
| 25166 | -Redacted- | $0 | $0 | $0 | $167476.7-BlockFi Inc. | No |
| 25181 | -Redacted- | $0 | $0 | $0 | $189349.2-BlockFi Inc. | No |
| 25186 | -Redacted- | $0 | $0 | $0 | $113850.4-BlockFi Inc. | No |
| 25256 | -Redacted- | $0 | $0 | $0 | $210.96-BlockFi Inc. | No |
| 25273 | Kerai Brothers, LLC | $0 | $0 | $0 | $83470.18-BlockFi Inc. | No |
| 25320 | -Redacted- | $0 | $0 | $0 | $39908.84-BlockFi Inc. | No |
| 25358 | -Redacted- | $0 | $0 | $0 | $108938-BlockFi Inc. | No |
| 25391 | MPR Holdings LLC | $0 | $0 | $0 | $176.42-BlockFi Inc. | No |
| 25479 | -Redacted- | $0 | $0 | $0 | $547.26-BlockFi Inc. | No |
| 25588 | Spacelord Future Holdings, LLC | $0 | $0 | $0 | $16285.51-BlockFi Inc. | No |
| 25594 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | No |
| 25630 | -Redacted- | $0 | $0 | $0 | $163854.6-BlockFi Inc. | No |
| 25876 | -Redacted- | $0 | $0 | $0 | $3.63-BlockFi Inc. | No |
| 25991 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | No |
| 26028 | -Redacted- | $0 | $0 | $0 | $239910.2-BlockFi Inc. | No |
| 26046 | -Redacted- | $0 | $0 | $0 | $61.93-BlockFi Inc. | No |
| 26133 | -Redacted- | $0 | $0 | $0 | $89790.32-BlockFi Inc. | No |
| 26194 | -Redacted- | $0 | $0 | $0 | $76831.19-BlockFi Inc. | No |
| 26257 | -Redacted- | $0 | $0 | $0 | $142237.92-BlockFi Inc. | No |
| 26283 | -Redacted- | $0 | $0 | $0 | $159911.9-BlockFi International LTD. | No |
| 26369 | -Redacted- | $0 | $0 | $0 | $631.74-BlockFi International LTD. | No |
| 26576 | -Redacted- | $0 | $0 | $0 | $155030.4-BlockFi Inc. | No |
| 26627 | -Redacted- | $0 | $0 | $0 | $106562-BlockFi Inc. | No |
| 26644 | -Redacted- | $0 | $0 | $0 | $4.63-BlockFi International LTD. | No |
| 26726 | -Redacted- | $0 | $0 | $0 | $119185-BlockFi Inc. | No |
| 26932 | -Redacted- | $0 | $0 | $0 | $164180.8-BlockFi Lending LLC | No |
| 26973 | -Redacted- | $0 | $0 | $0 | $2600549.98-BlockFi Lending LLC | No |
| 27357 | -Redacted- | $0 | $0 | $0 | $78787.77-BlockFi Inc. | No |
| 27716 | -Redacted- | $0 | $0 | $0 | $1155152.76-BlockFi Lending LLC | No |
| 27820 | -Redacted- | $0 | $0 | $0 | $147943.8-BlockFi Inc. | No |
| 27868 | -Redacted- | $0 | $0 | $0 | $157125.92-BlockFi International LTD. | No |
| 27905 | -Redacted- | $0 | $0 | $0 | $2018.17-BlockFi International LTD. | No |
| 27997 | -Redacted- | $0 | $0 | $0 | $100563.1-BlockFi Inc. | No |
| 28216 | -Redacted- | $0 | $0 | $0 | $34456.74-BlockFi International LTD. | No |
| 28227 | -Redacted- | $0 | $0 | $0 | $0.5-BlockFi International LTD. | No |
| 28351 | -Redacted- | $0 | $0 | $0 | $66777.75-BlockFi Inc. | No |
| 28355 | -Redacted- | $0 | $0 | $0 | $9207.88-BlockFi Inc. | No |
| 28470 | -Redacted- | $0 | $0 | $0 | $25004.69-BlockFi Inc. | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 28611 | -Redacted- | $0 | $0 | $0 | $1280.02-BlockFi International LTD. | No |
| 28686 | -Redacted- | $0 | $0 | $0 | $496152.3-BlockFi Inc. | No |
| 28773 | -Redacted- | $0 | $0 | $0 | $101450.6-BlockFi Inc. | No |
| 28864 | -Redacted- | $0 | $0 | $0 | $33304.69-BlockFi Inc. | No |
| 28867 | -Redacted- | $0 | $0 | $0 | $0.00001-Multiple Debtors Asserted | No |
| 28881 | -Redacted- | $0 | $0 | $0 | $1808.16-BlockFi Lending LLC | No |
| 28923 | -Redacted- | $0 | $0 | $0 | $505836.5-BlockFi International LTD. | No |
| 29052 | -Redacted- | $0 | $0 | $0 | $995.59-BlockFi International LTD. | No |
| 29094 | -Redacted- | $0 | $0 | $0 | $120093.34-BlockFi Inc. | No |
| 29098 | -Redacted- | $0 | $0 | $0 | $163601.6-BlockFi Inc. | No |
| 29104 | -Redacted- | $0 | $0 | $0 | $241.3-BlockFi Inc. | No |
| 29149 | -Redacted- | $0 | $0 | $0 | $107831.8-BlockFi Inc. | No |
| 29181 | -Redacted- | $0 | $0 | $0 | $3554.87-BlockFi International LTD. | No |
| 29257 | -Redacted- | $0 | $0 | $0 | $20786.92-BlockFi Inc. | No |
| 29277 | -Redacted- | $0 | $0 | $0 | $50.92-BlockFi International LTD. | No |
| 29289 | -Redacted- | $0 | $0 | $0 | $102284.6-BlockFi Inc. | No |
| 29356 | -Redacted- | $0 | $0 | $0 | $81617.67-BlockFi Inc. | No |
| 29373 | -Redacted- | $0 | $0 | $0 | $200342.6-BlockFi Inc. | No |
| 31210 | -Redacted- | $0 | $0 | $0 | $748761.05-BlockFi Lending LLC | No |
| 31211 | NovaWulf Digital Master Fund, L.P. as Transferee of Name on File | $0 | $0 | $0 | $480656.1-BlockFi Inc. | No |
| 31685 | -Redacted- | $0 | $0 | $0 | $5083.42-BlockFi International LTD. | No |
| 31941 | -Redacted- | $0 | $0 | $0 | $109375-BlockFi Inc. | No |
| 31970 | -Redacted- | $0 | $0 | $0 | $3869.7-BlockFi Inc. | No |
| 32201 | -Redacted- | $0 | $0 | $0 | $95107.33-BlockFi Inc. | No |
| 32220 | -Redacted- | $0 | $0 | $0 | $97742.03-BlockFi Inc. | No |
| 32234 | -Redacted- | $0 | $0 | $0 | $14211.47-BlockFi Inc. | No |
| 32248 | -Redacted- | $0 | $0 | $0 | $1044055-BlockFi Lending LLC | No |
| 32271 | Alphav Advisors | $0 | $0 | $0 | $462947.9-BlockFi Inc. | No |
| 32403 | -Redacted- | $0 | $0 | $0 | $31.18-BlockFi Inc. | No |
| 32466 | -Redacted- | $0 | $0 | $0 | $63253.73-BlockFi Inc. | No |
| 32528 | -Redacted- | $0 | $0 | $0 | $110503.7-BlockFi Inc. | No |
| 32544 | -Redacted- | $0 | $0 | $0 | $2744.29-BlockFi Inc. | No |
| 32569 | -Redacted- | $0 | $0 | $0 | $59560.29-BlockFi Inc. | No |
| 32699 | -Redacted- | $0 | $0 | $0 | $97785.33-BlockFi Inc. | No |
| 12020 | Visa U.S.A. Inc. | $0 | $0 | $0 | $11090620.49-BlockFi Inc. | No |
| 1475 | -Redacted- | $0 | $0 | $0 | $8.17-BlockFi Inc. $55772.35-BlockFi Wallet LLC | Yes |
| 3405 | -Redacted- | $0 | $0 | $0 | $117389.6-BlockFi Inc. $116367.34-BlockFi Wallet LLC | Yes |
| 3879 | Turnage Investors LLC | $0 | $0 | $0 | $133460.31-BlockFi Lending LLC $367753-BlockFi Wallet LLC | Yes |
| 10674 | -Redacted- | $0 | $0 | $0 | $190285.97-BlockFi Inc. $189349.2-BlockFi Wallet LLC | Yes |
| 11430 | Kerai Brothers, LLC | $0 | $0 | $3350-BlockFi Wallet LLC | $83617.29-BlockFi Inc. $147789.67-BlockFi Wallet LLC | Yes |
| 15308 | -Redacted- | $0 | $0 | $0 | $140501.59-BlockFi Inc. $138287.36-BlockFi Wallet LLC | Yes |
| 25824 | -Redacted- | $0 | $0 | $0 | $104506.46-BlockFi Inc. $830.72-BlockFi Wallet LLC | Yes |
| 27350 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. $3034.69-BlockFi Wallet LLC | Yes |
| 27846 | -Redacted- | $0 | $0 | $0 | $82889.72-BlockFi Inc. $1458.95-BlockFi Wallet LLC | Yes |
| 28515 | -Redacted- | $0 | $0 | $0 | $254.25-BlockFi Inc. $150000-BlockFi Wallet LLC | Yes |
| 28683 | Spacelord, LLC | $0 | $26652.99-BlockFi Wallet LLC | $0 | $175271.15-BlockFi Lending LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 29156 | -Redacted- | $0 | $0 | $0 | $3076601.5-BlockFi Inc. $1000115.12-BlockFi Wallet LLC | Yes |
| 32284 | AlphaV Advisors | $0 | $0 | $0 | $464186.99-BlockFi Inc. $950000-BlockFi Wallet LLC | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 5 | -Redacted- | $0 | $0 | $0 | $1108.8-BlockFi Inc. | Yes |
| 44 | Crawford Capital Consulting, LLC | $0 | $0 | $0 | $0-BlockFi Lending LLC | No |
| 49 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 51 | -Redacted- | $0 | $0 | $0 | $10606.13-BlockFi Inc. | Yes |
| 73 | -Redacted- | $0 | $0 | $0 | $889.66-BlockFi Inc. | Yes |
| 81 | -Redacted- | $0 | $0 | $0 | $4.67-BlockFi Inc. | Yes |
| 86 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi Inc. | Yes |
| 112 | -Redacted- | $0 | $0 | $0 | $554.57-BlockFi Inc. | Yes |
| 146 | -Redacted- | $0 | $0 | $0 | $18.49-BlockFi Inc. | Yes |
| 148 | -Redacted- | $0 | $0 | $0 | $33256.86-BlockFi Inc. | Yes |
| 263 | -Redacted- | $0 | $0 | $0 | $1968.44-BlockFi Inc. | Yes |
| 271 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi Inc. | Yes |
| 370 | -Redacted- | $0 | $0 | $0 | $142945.55-BlockFi Inc. | Yes |
| 445 | -Redacted- | $0 | $0 | $0 | $36.59-BlockFi Inc. | Yes |
| 461 | -Redacted- | $0 | $0 | $0 | $33294.52-BlockFi Inc. | Yes |
| 476 | -Redacted- | $0 | $0 | $0 | $1983.22-BlockFi International LTD. | Yes |
| 500 | -Redacted- | $0 | $0 | $0 | $13788.42-BlockFi International LTD. | Yes |
| 502 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 558 | -Redacted- | $0 | $0 | $0 | $4002.81-BlockFi Inc. | Yes |
| 565 | -Redacted- | $0 | $0 | $0 | $9179.39-BlockFi International LTD. | Yes |
| 566 | -Redacted- | $0 | $0 | $0 | $315.76-BlockFi Inc. | Yes |
| 567 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 570 | -Redacted- | $0 | $0 | $0 | $2288.38-BlockFi International LTD. | Yes |
| 604 | -Redacted- | $0 | $0 | $0 | $855.3-BlockFi Inc. | Yes |
| 655 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 677 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 682 | -Redacted- | $0 | $0 | $0 | $18195.91-BlockFi Inc. | Yes |
| 719 | -Redacted- | $0 | $0 | $0 | $1244.83-BlockFi Inc. | Yes |
| 734 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 744 | -Redacted- | $0 | $0 | $0 | $1052516.62-BlockFi Lending LLC | Yes |
| 762 | -Redacted- | $0 | $0 | $0 | $3488.64-BlockFi International LTD. | Yes |
| 776 | -Redacted- | $0 | $0 | $0 | $3148.55-BlockFi Inc. | Yes |
| 860 | -Redacted- | $0 | $0 | $0 | $14458.52-BlockFi Inc. | Yes |
| 911 | -Redacted- | $0 | $0 | $0 | $1085.75-BlockFi Inc. | Yes |
| 944 | -Redacted- | $0 | $0 | $0 | $2461.52-BlockFi Inc. | Yes |
| 975 | -Redacted- | $0 | $0 | $0 | $18006.49-BlockFi International LTD. | Yes |
| 1064 | -Redacted- | $0 | $0 | $0 | $3604.95-BlockFi Inc. | Yes |
| 1100 | LC and AC Joint Living Trust | $0 | $0 | $0 | $13.43-BlockFi Inc. | Yes |
| 1108 | LC and AC Joint Living Trust | $0 | $0 | $0 | $13.43-BlockFi Inc. | Yes |
| 1120 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 1131 | -Redacted- | $0 | $0 | $0 | $118425.4-BlockFi Inc. | Yes |
| 1179 | -Redacted- | $0 | $0 | $0 | $44.57-BlockFi Inc. | Yes |
| 1214 | -Redacted- | $0 | $0 | $0 | $37859.22-BlockFi Inc. | Yes |
| 1218 | -Redacted- | $0 | $0 | $0 | $2208.8-BlockFi Inc. | Yes |
| 1250 | -Redacted- | $0 | $0 | $0 | $102.35-BlockFi Inc. | Yes |
| 1336 | -Redacted- | $0 | $0 | $0 | $2099.2-BlockFi International LTD. | Yes |
| 1345 | -Redacted- | $0 | $0 | $0 | $35081.25-BlockFi International LTD. | Yes |
| 1347 | -Redacted- | $0 | $0 | $0 | $9.17-BlockFi Inc. | Yes |
| 1436 | -Redacted- | $0 | $0 | $0 | $102.35-BlockFi Inc. | Yes |
| 1443 | Fighting Ducks Trust | $0 | $0 | $0 | $373708.34-BlockFi Lending LLC | Yes |
| 1453 | -Redacted- | $0 | $0 | $0 | $18101.37-BlockFi International LTD. | Yes |
| 2289 | -Redacted- | $0 | $0 | $0 | $4414.27-BlockFi International LTD. | Yes |
| 2406 | -Redacted- | $0 | $0 | $0 | $1917.47-BlockFi Inc. | Yes |
| 2419 | -Redacted- | $0 | $0 | $0 | $887.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 2531 | -Redacted- | $0 | $0 | $0 | $1319.68-BlockFi Inc. | Yes |
| 2535 | -Redacted- | $0 | $0 | $0 | $1791.46-BlockFi International LTD. | Yes |
| 2589 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 2621 | -Redacted- | $0 | $0 | $0 | $17764-BlockFi Inc. | Yes |
| 2628 | -Redacted- | $0 | $0 | $0 | $17496.32-BlockFi Inc. | Yes |
| 2699 | -Redacted- | $0 | $0 | $0 | $1.34-BlockFi Inc. | Yes |
| 2783 | -Redacted- | $0 | $0 | $0 | $1483.89-BlockFi International LTD. | Yes |
| 2851 | -Redacted- | $0 | $0 | $0 | $767.8-BlockFi Inc. | Yes |
| 2856 | -Redacted- | $0 | $0 | $0 | $5170.15-BlockFi Inc. | Yes |
| 2892 | -Redacted- | $0 | $0 | $0 | $17496.32-BlockFi Inc. | Yes |
| 2894 | -Redacted- | $0 | $0 | $0 | $215512.27-BlockFi Inc. | Yes |
| 2899 | -Redacted- | $0 | $0 | $0 | $476.39-BlockFi International LTD. | Yes |
| 2919 | -Redacted- | $0 | $0 | $0 | $2480.98-BlockFi International LTD. | Yes |
| 2944 | -Redacted- | $0 | $0 | $0 | $12186.33-BlockFi Inc. | Yes |
| 2973 | -Redacted- | $0 | $0 | $0 | $8207.96-BlockFi Inc. | Yes |
| 3015 | -Redacted- | $0 | $0 | $0 | $1912.28-BlockFi Inc. | Yes |
| 3019 | -Redacted- | $0 | $0 | $0 | $13.18-BlockFi Inc. | Yes |
| 3055 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3060 | -Redacted- | $0 | $0 | $0 | $8189.49-BlockFi Inc. | Yes |
| 3069 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 3107 | -Redacted- | $0 | $0 | $0 | $1271.55-BlockFi Inc. | Yes |
| 3136 | -Redacted- | $0 | $0 | $0 | $19.26-BlockFi Inc. | Yes |
| 3179 | -Redacted- | $0 | $0 | $0 | $31890.66-BlockFi International LTD. | Yes |
| 3184 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 3203 | Vasilescu, Vasilica / Irrevocable Trust Account 401K Account | $0 | $0 | $0 | $1483.17-BlockFi Inc. | Yes |
| 3284 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3309 | -Redacted- | $0 | $0 | $0 | $104969.17-BlockFi International LTD. | Yes |
| 3510 | -Redacted- | $0 | $0 | $0 | $28981.17-BlockFi Inc. | Yes |
| 3546 | -Redacted- | $0 | $0 | $0 | $1133.41-BlockFi Inc. | Yes |
| 3568 | -Redacted- | $0 | $0 | $0 | $732.78-BlockFi Inc. | Yes |
| 3587 | -Redacted- | $0 | $0 | $0 | $66.77-BlockFi Inc. | Yes |
| 3616 | -Redacted- | $0 | $0 | $0 | $208.2-BlockFi Inc. | Yes |
| 3729 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 3805 | -Redacted- | $0 | $0 | $0 | $10.75-BlockFi Inc. | Yes |
| 3807 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 3845 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi Inc. | Yes |
| 3861 | -Redacted- | $0 | $0 | $0 | $141.63-BlockFi Inc. | Yes |
| 3908 | -Redacted- | $0 | $0 | $0 | $80.65-BlockFi Inc. | Yes |
| 3915 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 3924 | -Redacted- | $0 | $0 | $0 | $4.33-BlockFi Inc. | Yes |
| 3926 | -Redacted- | $0 | $0 | $0 | $4.21-BlockFi Inc. | Yes |
| 3927 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 3928 | -Redacted- | $0 | $0 | $0 | $142.67-BlockFi Inc. | Yes |
| 3929 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3931 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 3932 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi Inc. | Yes |
| 3934 | -Redacted- | $0 | $0 | $0 | $161.71-BlockFi Inc. | Yes |
| 3940 | -Redacted- | $0 | $0 | $0 | $0.29-BlockFi Inc. | Yes |
| 3941 | -Redacted- | $0 | $0 | $0 | $284.27-BlockFi International LTD. | Yes |
| 3942 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi International LTD. | Yes |
| 3944 | M. VASOVSKI PHARMACY PROF CORP | $0 | $0 | $0 | $8815.11-BlockFi International LTD. | Yes |
| 3945 | -Redacted- | $0 | $0 | $0 | $437.31-BlockFi Inc. | Yes |
| 3946 | -Redacted- | $0 | $0 | $0 | $5.35-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 3972 | -Redacted- | $0 | $0 | $0 | $11648.67-BlockFi International LTD. | Yes |
| 3973 | -Redacted- | $0 | $0 | $0 | $8.59-BlockFi International LTD. | Yes |
| 4035 | -Redacted- | $0 | $0 | $0 | $37.47-BlockFi International LTD. | Yes |
| 4040 | -Redacted- | $0 | $0 | $0 | $1484.08-BlockFi International LTD. | Yes |
| 4050 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 4079 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 4085 | -Redacted- | $0 | $0 | $0 | $1452.79-BlockFi International LTD. | Yes |
| 4131 | -Redacted- | $0 | $0 | $0 | $3951.71-BlockFi International LTD. | Yes |
| 4153 | -Redacted- | $0 | $0 | $0 | $2636.27-BlockFi International LTD. | Yes |
| 4176 | -Redacted- | $0 | $0 | $0 | $1273.25-BlockFi International LTD. | Yes |
| 4226 | -Redacted- | $0 | $0 | $0 | $142.11-BlockFi International LTD. | Yes |
| 4280 | -Redacted- | $0 | $0 | $0 | $1029.38-BlockFi International LTD. | Yes |
| 4318 | -Redacted- | $0 | $0 | $0 | $1495.98-BlockFi International LTD. | Yes |
| 4361 | -Redacted- | $0 | $0 | $0 | $8355.07-BlockFi International LTD. | Yes |
| 4362 | -Redacted- | $0 | $0 | $0 | $1018.74-BlockFi International LTD. | Yes |
| 4398 | -Redacted- | $0 | $0 | $0 | $17.73-BlockFi International LTD. | Yes |
| 4411 | -Redacted- | $0 | $0 | $0 | $1036.46-BlockFi International LTD. | Yes |
| 4424 | -Redacted- | $0 | $0 | $0 | $347.41-BlockFi International LTD. | Yes |
| 4430 | -Redacted- | $0 | $0 | $0 | $1452.52-BlockFi International LTD. | Yes |
| 4440 | -Redacted- | $0 | $0 | $0 | $2503.3-BlockFi International LTD. | Yes |
| 4454 | -Redacted- | $0 | $0 | $0 | $88.88-BlockFi International LTD. | Yes |
| 4511 | -Redacted- | $0 | $0 | $0 | $38615.41-BlockFi Inc. | Yes |
| 4517 | -Redacted- | $0 | $0 | $0 | $9713.32-BlockFi International LTD. | Yes |
| 4534 | -Redacted- | $0 | $0 | $0 | $69.09-BlockFi International LTD. | Yes |
| 4539 | -Redacted- | $0 | $0 | $0 | $495.65-BlockFi International LTD. | Yes |
| 4547 | -Redacted- | $0 | $0 | $0 | $5990.57-BlockFi International LTD. | Yes |
| 4562 | -Redacted- | $0 | $0 | $0 | $6.7-BlockFi International LTD. | Yes |
| 4598 | -Redacted- | $0 | $0 | $0 | $4203.39-BlockFi International LTD. | Yes |
| 4599 | -Redacted- | $0 | $0 | $0 | $3329.91-BlockFi International LTD. | Yes |
| 4606 | -Redacted- | $0 | $0 | $0 | $2332.08-BlockFi International LTD. | Yes |
| 4609 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 4693 | -Redacted- | $0 | $0 | $0 | $55.39-BlockFi Inc. | Yes |
| 4696 | -Redacted- | $0 | $0 | $0 | $6759.8-BlockFi Inc. | Yes |
| 4714 | -Redacted- | $0 | $0 | $0 | $304492.15-BlockFi International LTD. | Yes |
| 4717 | -Redacted- | $0 | $0 | $0 | $6.39-BlockFi International LTD. | Yes |
| 4775 | -Redacted- | $0 | $0 | $0 | $8766.34-BlockFi International LTD. | Yes |
| 4778 | -Redacted- | $0 | $0 | $0 | $236.39-BlockFi International LTD. | Yes |
| 4787 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 4817 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. | Yes |
| 4820 | -Redacted- | $0 | $0 | $0 | $98.17-BlockFi International LTD. | Yes |
| 4836 | -Redacted- | $0 | $0 | $0 | $0.53-BlockFi Inc. | Yes |
| 4864 | -Redacted- | $0 | $0 | $0 | $3492.17-BlockFi International LTD. | Yes |
| 4942 | -Redacted- | $0 | $0 | $0 | $520.81-BlockFi International LTD. | Yes |
| 4996 | -Redacted- | $0 | $0 | $0 | $2245.63-BlockFi International LTD. | Yes |
| 4999 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi International LTD. | Yes |
| 5002 | -Redacted- | $0 | $0 | $0 | $514.61-BlockFi International LTD. | Yes |
| 5054 | -Redacted- | $0 | $0 | $0 | $326.27-BlockFi International LTD. | Yes |
| 5062 | -Redacted- | $0 | $0 | $0 | $1.97-BlockFi Inc. | Yes |
| 5097 | -Redacted- | $0 | $0 | $0 | $847.76-BlockFi International LTD. | Yes |
| 5105 | -Redacted- | $0 | $0 | $0 | $49211.08-BlockFi International LTD. | Yes |
| 5112 | -Redacted- | $0 | $0 | $0 | $3180.32-BlockFi Inc. | Yes |
| 5130 | -Redacted- | $0 | $0 | $0 | $103.92-BlockFi International LTD. | Yes |
| 5138 | -Redacted- | $0 | $0 | $0 | $2.45-BlockFi International LTD. | Yes |
| 5141 | -Redacted- | $0 | $0 | $0 | $9.66-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 5156 | -Redacted- | $0 | $0 | $0 | $2.19-BlockFi International LTD. | Yes |
| 5160 | -Redacted- | $0 | $0 | $0 | $14.26-BlockFi International LTD. | Yes |
| 5164 | -Redacted- | $0 | $0 | $0 | $0.21-BlockFi International LTD. | Yes |
| 5173 | -Redacted- | $0 | $0 | $0 | $2.49-BlockFi International LTD. | Yes |
| 5174 | -Redacted- | $0 | $0 | $0 | $7294.43-BlockFi International LTD. | Yes |
| 5176 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi International LTD. | Yes |
| 5177 | -Redacted- | $0 | $0 | $0 | $25.55-BlockFi International LTD. | Yes |
| 5179 | -Redacted- | $0 | $0 | $0 | $4628.99-BlockFi International LTD. | Yes |
| 5180 | -Redacted- | $0 | $0 | $0 | $8.9-BlockFi International LTD. | Yes |
| 5186 | -Redacted- | $0 | $0 | $0 | $12.89-BlockFi International LTD. | Yes |
| 5213 | -Redacted- | $0 | $0 | $0 | $573.08-BlockFi International LTD. | Yes |
| 5255 | -Redacted- | $0 | $0 | $0 | $36581.26-BlockFi International LTD. | Yes |
| 5263 | -Redacted- | $0 | $0 | $0 | $324.69-BlockFi International LTD. | Yes |
| 5285 | -Redacted- | $0 | $0 | $0 | $39.84-BlockFi International LTD. | Yes |
| 5301 | -Redacted- | $0 | $0 | $0 | $12257.54-BlockFi International LTD. | Yes |
| 5338 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi International LTD. | Yes |
| 5351 | -Redacted- | $0 | $0 | $0 | $127.98-BlockFi International LTD. | Yes |
| 5366 | -Redacted- | $0 | $0 | $0 | $16455.46-BlockFi Inc. | Yes |
| 5372 | -Redacted- | $0 | $0 | $0 | $20554.89-BlockFi Inc. | Yes |
| 5384 | -Redacted- | $0 | $0 | $0 | $36510.51-BlockFi International LTD. | Yes |
| 5395 | -Redacted- | $0 | $0 | $0 | $6617.92-BlockFi International LTD. | Yes |
| 5408 | -Redacted- | $0 | $0 | $0 | $1628.55-BlockFi Inc. | Yes |
| 5409 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 5412 | -Redacted- | $0 | $0 | $0 | $21975.14-BlockFi Inc. | Yes |
| 5414 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 5420 | -Redacted- | $0 | $0 | $0 | $15358.02-BlockFi Inc. | Yes |
| 5422 | -Redacted- | $0 | $0 | $0 | $2-BlockFi Inc. | Yes |
| 5425 | -Redacted- | $0 | $0 | $0 | $247.45-BlockFi Inc. | Yes |
| 5433 | -Redacted- | $0 | $0 | $0 | $3040.05-BlockFi Inc. | Yes |
| 5436 | -Redacted- | $0 | $0 | $0 | $5.76-BlockFi Inc. | Yes |
| 5437 | -Redacted- | $0 | $0 | $0 | $2.65-BlockFi Inc. | Yes |
| 5439 | -Redacted- | $0 | $0 | $0 | $5707.06-BlockFi Inc. | Yes |
| 5444 | -Redacted- | $0 | $0 | $0 | $596.19-BlockFi Inc. | Yes |
| 5454 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 5488 | -Redacted- | $0 | $0 | $0 | $2584.53-BlockFi International LTD. | Yes |
| 5498 | -Redacted- | $0 | $0 | $0 | $217.68-BlockFi Inc. | Yes |
| 5500 | -Redacted- | $0 | $0 | $0 | $1184.12-BlockFi International LTD. | Yes |
| 5501 | -Redacted- | $0 | $0 | $0 | $435.04-BlockFi Inc. | Yes |
| 5531 | -Redacted- | $0 | $0 | $0 | $2021-BlockFi International LTD. | Yes |
| 5542 | -Redacted- | $0 | $0 | $0 | $37834.32-BlockFi Inc. | Yes |
| 5546 | -Redacted- | $0 | $0 | $0 | $1.65-BlockFi Inc. | Yes |
| 5550 | -Redacted- | $0 | $0 | $0 | $29.16-BlockFi Inc. | Yes |
| 5555 | -Redacted- | $0 | $0 | $0 | $2586.87-BlockFi Inc. | Yes |
| 5565 | -Redacted- | $0 | $0 | $0 | $10.91-BlockFi Inc. | Yes |
| 5586 | -Redacted- | $0 | $0 | $0 | $8551.3-BlockFi Inc. | Yes |
| 5587 | -Redacted- | $0 | $0 | $0 | $2.73-BlockFi Inc. | Yes |
| 5592 | -Redacted- | $0 | $0 | $0 | $27684.91-BlockFi International LTD. | Yes |
| 5595 | -Redacted- | $0 | $0 | $0 | $290.2-BlockFi Inc. | Yes |
| 5616 | -Redacted- | $0 | $0 | $0 | $3612.47-BlockFi International LTD. | Yes |
| 5620 | -Redacted- | $0 | $0 | $0 | $48.62-BlockFi Inc. | Yes |
| 5630 | -Redacted- | $0 | $0 | $0 | $6.37-BlockFi Inc. | Yes |
| 5638 | -Redacted- | $0 | $0 | $0 | $0.56-BlockFi Inc. | Yes |
| 5640 | -Redacted- | $0 | $0 | $0 | $0.41-BlockFi Inc. | Yes |
| 5641 | -Redacted- | $0 | $0 | $0 | $6.18-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 5649 | -Redacted- | $0 | $0 | $0 | $4.8-BlockFi Inc. | Yes |
| 5651 | -Redacted- | $0 | $0 | $0 | $7904.15-BlockFi Inc. | Yes |
| 5669 | -Redacted- | $0 | $0 | $0 | $78.58-BlockFi Inc. | Yes |
| 5682 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 5690 | -Redacted- | $0 | $0 | $0 | $188.23-BlockFi Inc. | Yes |
| 5716 | -Redacted- | $0 | $0 | $0 | $194.49-BlockFi Inc. | Yes |
| 5718 | -Redacted- | $0 | $0 | $0 | $7.29-BlockFi International LTD. | Yes |
| 5724 | -Redacted- | $0 | $0 | $0 | $1665.96-BlockFi International LTD. | Yes |
| 5734 | -Redacted- | $0 | $0 | $0 | $116.81-BlockFi Inc. | Yes |
| 5796 | -Redacted- | $0 | $0 | $0 | $913.14-BlockFi Inc. | Yes |
| 5824 | -Redacted- | $0 | $0 | $0 | $763.62-BlockFi International LTD. | Yes |
| 5842 | -Redacted- | $0 | $0 | $0 | $330012.38-BlockFi Lending LLC | No |
| 5848 | -Redacted- | $0 | $0 | $0 | $270.7-BlockFi Inc. | Yes |
| 5849 | -Redacted- | $0 | $0 | $0 | $165.46-BlockFi Inc. | Yes |
| 5850 | -Redacted- | $0 | $0 | $0 | $290.2-BlockFi Inc. | Yes |
| 5892 | -Redacted- | $0 | $0 | $0 | $5308.72-BlockFi Inc. | Yes |
| 5919 | -Redacted- | $0 | $0 | $0 | $29.39-BlockFi International LTD. | Yes |
| 5925 | -Redacted- | $0 | $0 | $0 | $12864.84-BlockFi Inc. | Yes |
| 5955 | -Redacted- | $0 | $0 | $0 | $389.24-BlockFi International LTD. | Yes |
| 5968 | Siteline Contractor Surveys LLC | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 5979 | -Redacted- | $0 | $0 | $0 | $5698.78-BlockFi International LTD. | Yes |
| 5980 | -Redacted- | $0 | $0 | $0 | $4610.19-BlockFi Inc. | Yes |
| 5993 | -Redacted- | $0 | $0 | $0 | $1.14-BlockFi Inc. | Yes |
| 6014 | -Redacted- | $0 | $0 | $0 | $18340.1-BlockFi International LTD. | Yes |
| 6026 | -Redacted- | $0 | $0 | $0 | $4707.44-BlockFi International LTD. | Yes |
| 6027 | -Redacted- | $0 | $0 | $0 | $1675.39-BlockFi International LTD. | Yes |
| 6078 | -Redacted- | $0 | $0 | $0 | $25.26-BlockFi Inc. | Yes |
| 6084 | To Life! Fitness, LLC | $0 | $0 | $0 | $0 | No |
| 6119 | -Redacted- | $0 | $0 | $0 | $34713.39-BlockFi International LTD. | Yes |
| 6134 | -Redacted- | $0 | $0 | $0 | $16.7-BlockFi Inc. | Yes |
| 6158 | -Redacted- | $0 | $0 | $0 | $10953.84-BlockFi Inc. | Yes |
| 6201 | -Redacted- | $0 | $0 | $0 | $1022.66-BlockFi Inc. | Yes |
| 6218 | -Redacted- | $0 | $0 | $0 | $310.23-BlockFi International LTD. | Yes |
| 6240 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 6253 | -Redacted- | $0 | $0 | $0 | $42637.07-BlockFi International LTD. | Yes |
| 6262 | -Redacted- | $0 | $0 | $0 | $1872.24-BlockFi Inc. | Yes |
| 6300 | 5018022 Ontarion Inc | $0 | $0 | $0 | $4790.28-BlockFi International LTD. | Yes |
| 6338 | -Redacted- | $0 | $0 | $0 | $305.02-BlockFi Inc. | Yes |
| 6365 | -Redacted- | $0 | $0 | $0 | $911.4-BlockFi International LTD. | Yes |
| 6374 | -Redacted- | $0 | $0 | $0 | $125.97-BlockFi International LTD. | Yes |
| 6387 | -Redacted- | $0 | $0 | $0 | $1889.2-BlockFi Inc. | Yes |
| 6397 | G & J Otte Lifetime Superfund | $0 | $0 | $0 | $8240.42-BlockFi International LTD. | Yes |
| 6400 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi International LTD. | Yes |
| 6424 | -Redacted- | $0 | $0 | $0 | $27227.24-BlockFi Inc. | Yes |
| 6436 | -Redacted- | $0 | $0 | $0 | $25.76-BlockFi Inc. | Yes |
| 6438 | -Redacted- | $0 | $0 | $0 | $3929.34-BlockFi Inc. | Yes |
| 6442 | -Redacted- | $0 | $0 | $0 | $538.13-BlockFi International LTD. | Yes |
| 6467 | -Redacted- | $0 | $0 | $0 | $2906.18-BlockFi Inc. | Yes |
| 6474 | -Redacted- | $0 | $0 | $0 | $1144.28-BlockFi International LTD. | Yes |
| 6482 | -Redacted- | $0 | $0 | $0 | $2431.33-BlockFi International LTD. | Yes |
| 6484 | -Redacted- | $0 | $0 | $0 | $324.29-BlockFi International LTD. | Yes |
| 6502 | -Redacted- | $0 | $0 | $0 | $6.64-BlockFi International LTD. | Yes |
| 6513 | -Redacted- | $0 | $0 | $0 | $1534.81-BlockFi International LTD. | Yes |
| 6524 | -Redacted- | $0 | $0 | $0 | $23762.7-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 6544 | -Redacted- | $0 | $0 | $0 | $14911.08-BlockFi Inc. | Yes |
| 6563 | -Redacted- | $0 | $0 | $0 | $56507.9-BlockFi International LTD. | Yes |
| 6570 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi International LTD. | Yes |
| 6577 | -Redacted- | $0 | $0 | $0 | $756.61-BlockFi International LTD. | Yes |
| 6579 | -Redacted- | $0 | $0 | $0 | $12558.15-BlockFi Inc. | Yes |
| 6580 | -Redacted- | $0 | $0 | $0 | $23330.24-BlockFi International LTD. | Yes |
| 6601 | Featness Inc. | $0 | $0 | $0 | $109.71-BlockFi International LTD. | Yes |
| 6608 | -Redacted- | $0 | $0 | $0 | $27.25-BlockFi Inc. | Yes |
| 6611 | -Redacted- | $0 | $0 | $0 | $665.22-BlockFi International LTD. | Yes |
| 6622 | -Redacted- | $0 | $0 | $0 | $44409.87-BlockFi International LTD. | Yes |
| 6627 | -Redacted- | $0 | $0 | $0 | $102.69-BlockFi International LTD. | Yes |
| 6672 | -Redacted- | $0 | $0 | $0 | $5548.06-BlockFi International LTD. | Yes |
| 6684 | -Redacted- | $0 | $0 | $0 | $1214.64-BlockFi International LTD. | Yes |
| 6731 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 6764 | -Redacted- | $0 | $0 | $0 | $1051.43-BlockFi International LTD. | Yes |
| 6789 | -Redacted- | $0 | $0 | $0 | $197.18-BlockFi International LTD. | Yes |
| 6801 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 6810 | -Redacted- | $0 | $0 | $0 | $10475.37-BlockFi International LTD. | Yes |
| 6814 | -Redacted- | $0 | $0 | $0 | $2877-BlockFi Inc. | Yes |
| 6816 | -Redacted- | $0 | $0 | $0 | $152.89-BlockFi International LTD. | Yes |
| 6817 | -Redacted- | $0 | $0 | $0 | $3.98-BlockFi International LTD. | Yes |
| 6821 | -Redacted- | $0 | $0 | $0 | $3675.31-BlockFi International LTD. | Yes |
| 6825 | -Redacted- | $0 | $0 | $0 | $317.25-BlockFi International LTD. | Yes |
| 6828 | -Redacted- | $0 | $0 | $0 | $3645.53-BlockFi International LTD. | Yes |
| 6832 | -Redacted- | $0 | $0 | $0 | $495.26-BlockFi International LTD. | Yes |
| 6842 | -Redacted- | $0 | $0 | $0 | $8207.96-BlockFi Inc. | Yes |
| 6850 | -Redacted- | $0 | $0 | $0 | $1373.93-BlockFi International LTD. | Yes |
| 6871 | -Redacted- | $0 | $0 | $0 | $2.04-BlockFi International LTD. | Yes |
| 6896 | -Redacted- | $0 | $0 | $0 | $23580.28-BlockFi Inc. | Yes |
| 6896 | -Redacted- | $0 | $0 | $0 | $23580.28-BlockFi Inc. | Yes |
| 6897 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 6937 | -Redacted- | $0 | $0 | $0 | $188.02-BlockFi International LTD. | Yes |
| 7009 | -Redacted- | $0 | $0 | $0 | $139.4-BlockFi International LTD. | Yes |
| 7015 | -Redacted- | $0 | $0 | $0 | $2452.52-BlockFi International LTD. | Yes |
| 7019 | -Redacted- | $0 | $0 | $0 | $15.88-BlockFi International LTD. | Yes |
| 7077 | -Redacted- | $0 | $0 | $0 | $2233.02-BlockFi International LTD. | Yes |
| 7113 | -Redacted- | $0 | $0 | $0 | $12.88-BlockFi International LTD. | Yes |
| 7139 | -Redacted- | $0 | $0 | $0 | $1211.03-BlockFi International LTD. | Yes |
| 7172 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. | Yes |
| 7215 | -Redacted- | $0 | $0 | $0 | $26388.08-BlockFi International LTD. | Yes |
| 7216 | Blackfyre Capital, LLC | $0 | $0 | $0 | $0.21-BlockFi Inc. | Yes |
| 7229 | -Redacted- | $0 | $0 | $0 | $26.95-BlockFi Inc. | Yes |
| 7260 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi International LTD. | Yes |
| 7281 | -Redacted- | $0 | $0 | $0 | $2633.97-BlockFi International LTD. | Yes |
| 7287 | -Redacted- | $0 | $0 | $0 | $235.63-BlockFi International LTD. | Yes |
| 7303 | -Redacted- | $0 | $0 | $0 | $404.41-BlockFi International LTD. | Yes |
| 7309 | -Redacted- | $0 | $0 | $0 | $611.69-BlockFi International LTD. | Yes |
| 7310 | -Redacted- | $0 | $0 | $0 | $1.13-BlockFi Inc. | Yes |
| 7339 | -Redacted- | $0 | $0 | $0 | $3786.35-BlockFi International LTD. | Yes |
| 7365 | -Redacted- | $0 | $0 | $0 | $1014.73-BlockFi Inc. | Yes |
| 7370 | -Redacted- | $0 | $0 | $0 | $250.22-BlockFi International LTD. | Yes |
| 7394 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 7401 | -Redacted- | $0 | $0 | $0 | $665-BlockFi International LTD. | Yes |
| 7431 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 7494 | -Redacted- | $0 | $0 | $0 | $16.48-BlockFi International LTD. | Yes |
| 7497 | -Redacted- | $0 | $0 | $0 | $1.34-BlockFi Inc. | Yes |
| 7499 | -Redacted- | $0 | $0 | $0 | $5860.7-BlockFi Inc. | Yes |
| 7505 | -Redacted- | $0 | $0 | $0 | $15.25-BlockFi International LTD. | Yes |
| 7539 | -Redacted- | $0 | $0 | $0 | $584.68-BlockFi International LTD. | Yes |
| 7553 | -Redacted- | $0 | $0 | $0 | $2797.53-BlockFi International LTD. | Yes |
| 7600 | -Redacted- | $0 | $0 | $0 | $1768.09-BlockFi International LTD. | Yes |
| 7611 | -Redacted- | $0 | $0 | $0 | $3.9-BlockFi International LTD. | Yes |
| 7626 | -Redacted- | $0 | $0 | $0 | $1350.26-BlockFi Inc. | Yes |
| 7661 | -Redacted- | $0 | $0 | $0 | $573.26-BlockFi International LTD. | Yes |
| 7662 | -Redacted- | $0 | $0 | $0 | $102715.41-BlockFi International LTD. | Yes |
| 7675 | -Redacted- | $0 | $0 | $0 | $65725.23-BlockFi International LTD. | Yes |
| 7715 | -Redacted- | $0 | $0 | $0 | $77.18-BlockFi International LTD. | Yes |
| 7809 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi International LTD. | Yes |
| 7832 | -Redacted- | $0 | $0 | $0 | $367.67-BlockFi International LTD. | Yes |
| 7849 | -Redacted- | $0 | $0 | $0 | $3915.34-BlockFi International LTD. | Yes |
| 7854 | -Redacted- | $0 | $0 | $0 | $704.11-BlockFi International LTD. | Yes |
| 7860 | -Redacted- | $0 | $0 | $0 | $526.49-BlockFi International LTD. | Yes |
| 7877 | -Redacted- | $0 | $0 | $0 | $13699.52-BlockFi International LTD. | Yes |
| 7897 | -Redacted- | $0 | $0 | $0 | $307.99-BlockFi International LTD. | Yes |
| 7936 | -Redacted- | $0 | $0 | $0 | $0.86-BlockFi International LTD. | Yes |
| 7938 | -Redacted- | $0 | $0 | $0 | $66.12-BlockFi International LTD. | Yes |
| 8020 | -Redacted- | $0 | $0 | $0 | $4110.28-BlockFi International LTD. | Yes |
| 8026 | -Redacted- | $0 | $0 | $0 | $1449.37-BlockFi Inc. | Yes |
| 8061 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 8101 | -Redacted- | $0 | $0 | $0 | $8.47-BlockFi International LTD. | Yes |
| 8180 | -Redacted- | $0 | $0 | $0 | $10360.91-BlockFi International LTD. | Yes |
| 8183 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 8219 | -Redacted- | $0 | $0 | $0 | $657.68-BlockFi International LTD. | Yes |
| 8226 | -Redacted- | $0 | $0 | $0 | $3425.39-BlockFi International LTD. | Yes |
| 8244 | -Redacted- | $0 | $0 | $0 | $29.22-BlockFi International LTD. | Yes |
| 8252 | -Redacted- | $0 | $0 | $0 | $22886.08-BlockFi International LTD. | Yes |
| 8334 | -Redacted- | $0 | $0 | $0 | $153.57-BlockFi International LTD. | Yes |
| 8364 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi International LTD. | Yes |
| 8412 | -Redacted- | $0 | $0 | $0 | $1.36-BlockFi Inc. | Yes |
| 8442 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 8453 | -Redacted- | $0 | $0 | $0 | $32.72-BlockFi International LTD. | Yes |
| 8469 | -Redacted- | $0 | $0 | $0 | $4568.64-BlockFi International LTD. | Yes |
| 8484 | -Redacted- | $0 | $0 | $0 | $3861.93-BlockFi International LTD. | Yes |
| 8489 | -Redacted- | $0 | $0 | $0 | $306.56-BlockFi International LTD. | Yes |
| 8493 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 8536 | -Redacted- | $0 | $0 | $0 | $13.09-BlockFi International LTD. | Yes |
| 8549 | -Redacted- | $0 | $0 | $0 | $279.17-BlockFi International LTD. | Yes |
| 8559 | -Redacted- | $0 | $0 | $0 | $17083.32-BlockFi International LTD. | Yes |
| 8574 | -Redacted- | $0 | $0 | $0 | $713.89-BlockFi International LTD. | Yes |
| 8601 | -Redacted- | $0 | $0 | $0 | $1575.4-BlockFi Inc. | Yes |
| 8628 | -Redacted- | $0 | $0 | $0 | $566.42-BlockFi International LTD. | Yes |
| 8666 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi International LTD. | Yes |
| 8667 | -Redacted- | $0 | $0 | $0 | $2543.24-BlockFi International LTD. | Yes |
| 8697 | -Redacted- | $0 | $0 | $0 | $4263.17-BlockFi Inc. | Yes |
| 8735 | -Redacted- | $0 | $0 | $0 | $1474.33-BlockFi International LTD. | Yes |
| 8738 | -Redacted- | $0 | $0 | $0 | $5718.84-BlockFi International LTD. | Yes |
| 8740 | -Redacted- | $0 | $0 | $0 | $0.12-BlockFi International LTD. | Yes |
| 8745 | -Redacted- | $0 | $0 | $0 | $3084.19-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 8848 | -Redacted- | $0 | $0 | $0 | $0.59-BlockFi International LTD. | Yes |
| 8863 | -Redacted- | $0 | $0 | $0 | $3487.2-BlockFi International LTD. | Yes |
| 8869 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 8873 | -Redacted- | $0 | $0 | $0 | $2013.06-BlockFi International LTD. | Yes |
| 8885 | -Redacted- | $0 | $0 | $0 | $847.62-BlockFi International LTD. | Yes |
| 8906 | -Redacted- | $0 | $0 | $0 | $3289.69-BlockFi International LTD. | Yes |
| 8914 | -Redacted- | $0 | $0 | $0 | $245.37-BlockFi International LTD. | Yes |
| 8931 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. | Yes |
| 8934 | -Redacted- | $0 | $0 | $0 | $9972.16-BlockFi International LTD. | Yes |
| 8938 | -Redacted- | $0 | $0 | $0 | $8623.18-BlockFi International LTD. | Yes |
| 8954 | -Redacted- | $0 | $0 | $0 | $509.45-BlockFi International LTD. | Yes |
| 8962 | -Redacted- | $0 | $0 | $0 | $13303.13-BlockFi International LTD. | Yes |
| 8996 | -Redacted- | $0 | $0 | $0 | $439.22-BlockFi International LTD. | Yes |
| 9006 | -Redacted- | $0 | $0 | $0 | $1013.41-BlockFi International LTD. | Yes |
| 9008 | -Redacted- | $0 | $0 | $0 | $18.5-BlockFi Inc. | Yes |
| 9064 | -Redacted- | $0 | $0 | $0 | $3058.07-BlockFi Inc. | Yes |
| 9068 | -Redacted- | $0 | $0 | $0 | $1.43-BlockFi International LTD. | Yes |
| 9075 | -Redacted- | $0 | $0 | $0 | $1555.61-BlockFi International LTD. | Yes |
| 9086 | -Redacted- | $0 | $0 | $0 | $3298.73-BlockFi International LTD. | Yes |
| 9093 | -Redacted- | $0 | $0 | $0 | $149.69-BlockFi International LTD. | Yes |
| 9098 | Freshzilla Ltd | $0 | $0 | $0 | $13973.32-BlockFi International LTD. | Yes |
| 9122 | -Redacted- | $0 | $0 | $0 | $429.95-BlockFi Inc. | Yes |
| 9133 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 9145 | -Redacted- | $0 | $0 | $0 | $198.64-BlockFi International LTD. | Yes |
| 9158 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 9163 | -Redacted- | $0 | $0 | $0 | $56.23-BlockFi International LTD. | Yes |
| 9174 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi International LTD. | Yes |
| 9176 | -Redacted- | $0 | $0 | $0 | $0.85-BlockFi International LTD. | Yes |
| 9186 | -Redacted- | $0 | $0 | $0 | $10.38-BlockFi International LTD. | Yes |
| 9187 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi International LTD. | Yes |
| 9192 | -Redacted- | $0 | $0 | $0 | $398.46-BlockFi International LTD. | Yes |
| 9215 | -Redacted- | $0 | $0 | $0 | $4606.64-BlockFi International LTD. | Yes |
| 9225 | -Redacted- | $0 | $0 | $0 | $307.85-BlockFi International LTD. | Yes |
| 9274 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi International LTD. | Yes |
| 9287 | -Redacted- | $0 | $0 | $0 | $111.16-BlockFi International LTD. | Yes |
| 9329 | -Redacted- | $0 | $0 | $0 | $3628.53-BlockFi Inc. | Yes |
| 9342 | -Redacted- | $0 | $0 | $0 | $5.14-BlockFi International LTD. | Yes |
| 9345 | -Redacted- | $0 | $0 | $0 | $22.93-BlockFi International LTD. | Yes |
| 9350 | -Redacted- | $0 | $0 | $0 | $12067.09-BlockFi International LTD. | Yes |
| 9368 | -Redacted- | $0 | $0 | $0 | $0.93-BlockFi International LTD. | Yes |
| 9403 | -Redacted- | $0 | $0 | $0 | $155.18-BlockFi International LTD. | Yes |
| 9409 | -Redacted- | $0 | $0 | $0 | $142.72-BlockFi Inc. | Yes |
| 9415 | -Redacted- | $0 | $0 | $0 | $926.62-BlockFi International LTD. | Yes |
| 9436 | -Redacted- | $0 | $0 | $0 | $9.42-BlockFi International LTD. | Yes |
| 9445 | -Redacted- | $0 | $0 | $0 | $200.74-BlockFi International LTD. | Yes |
| 9447 | -Redacted- | $0 | $0 | $0 | $20.99-BlockFi International LTD. | Yes |
| 9448 | -Redacted- | $0 | $0 | $0 | $2.75-BlockFi International LTD. | Yes |
| 9452 | -Redacted- | $0 | $0 | $0 | $288.05-BlockFi International LTD. | Yes |
| 9471 | -Redacted- | $0 | $0 | $0 | $497.73-BlockFi International LTD. | Yes |
| 9479 | -Redacted- | $0 | $0 | $0 | $3.13-BlockFi International LTD. | Yes |
| 9480 | -Redacted- | $0 | $0 | $0 | $0.71-BlockFi International LTD. | Yes |
| 9523 | -Redacted- | $0 | $0 | $0 | $9231.78-BlockFi International LTD. | Yes |
| 9524 | -Redacted- | $0 | $0 | $0 | $2923.34-BlockFi International LTD. | Yes |
| 9528 | -Redacted- | $0 | $0 | $0 | $77.16-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 9587 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi International LTD. | Yes |
| 9615 | -Redacted- | $0 | $0 | $0 | $2.35-BlockFi International LTD. | Yes |
| 9621 | -Redacted- | $0 | $0 | $0 | $12.69-BlockFi International LTD. | Yes |
| 9676 | -Redacted- | $0 | $0 | $0 | $2372.69-BlockFi International LTD. | Yes |
| 9684 | -Redacted- | $0 | $0 | $0 | $75.88-BlockFi International LTD. | Yes |
| 9697 | -Redacted- | $0 | $0 | $0 | $33859.23-BlockFi Inc. | Yes |
| 9704 | -Redacted- | $0 | $0 | $0 | $998.83-BlockFi Inc. | Yes |
| 9708 | -Redacted- | $0 | $0 | $0 | $1.03-BlockFi Inc. | Yes |
| 9711 | -Redacted- | $0 | $0 | $0 | $108.12-BlockFi Inc. | Yes |
| 9734 | -Redacted- | $0 | $0 | $0 | $18.21-BlockFi International LTD. | Yes |
| 9803 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 9824 | -Redacted- | $0 | $0 | $0 | $3305.07-BlockFi International LTD. | Yes |
| 9874 | -Redacted- | $0 | $0 | $0 | $60.08-BlockFi International LTD. | Yes |
| 9896 | -Redacted- | $0 | $0 | $0 | $8738.94-BlockFi International LTD. | Yes |
| 9900 | -Redacted- | $0 | $0 | $0 | $975.9-BlockFi International LTD. | Yes |
| 9912 | -Redacted- | $0 | $0 | $0 | $2051.17-BlockFi International LTD. | Yes |
| 9924 | -Redacted- | $0 | $0 | $0 | $199.61-BlockFi International LTD. | Yes |
| 9934 | -Redacted- | $0 | $0 | $0 | $0.26-BlockFi International LTD. | Yes |
| 9964 | -Redacted- | $0 | $0 | $0 | $595.55-BlockFi International LTD. | Yes |
| 9971 | -Redacted- | $0 | $0 | $0 | $0.67-BlockFi International LTD. | Yes |
| 9982 | -Redacted- | $0 | $0 | $0 | $226.51-BlockFi Inc. | Yes |
| 9989 | -Redacted- | $0 | $0 | $0 | $9.01-BlockFi International LTD. | Yes |
| 10005 | -Redacted- | $0 | $0 | $0 | $3288.22-BlockFi International LTD. | Yes |
| 10006 | -Redacted- | $0 | $0 | $0 | $5.86-BlockFi International LTD. | Yes |
| 10008 | -Redacted- | $0 | $0 | $0 | $29166.43-BlockFi International LTD. | Yes |
| 10023 | -Redacted- | $0 | $0 | $0 | $14.72-BlockFi Inc. | Yes |
| 10077 | -Redacted- | $0 | $0 | $0 | $1971.25-BlockFi International LTD. | Yes |
| 10084 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi International LTD. | Yes |
| 10087 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi International LTD. | Yes |
| 10092 | -Redacted- | $0 | $0 | $0 | $22029.99-BlockFi International LTD. | Yes |
| 10131 | -Redacted- | $0 | $0 | $0 | $83.68-BlockFi International LTD. | Yes |
| 10177 | -Redacted- | $0 | $0 | $0 | $310.38-BlockFi International LTD. | Yes |
| 10191 | -Redacted- | $0 | $0 | $0 | $2.29-BlockFi International LTD. | Yes |
| 10195 | -Redacted- | $0 | $0 | $0 | $50.43-BlockFi International LTD. | Yes |
| 10228 | -Redacted- | $0 | $0 | $0 | $2.25-BlockFi International LTD. | Yes |
| 10246 | -Redacted- | $0 | $0 | $0 | $13684.49-BlockFi International LTD. | Yes |
| 10250 | -Redacted- | $0 | $0 | $0 | $3182.06-BlockFi International LTD. | Yes |
| 10257 | -Redacted- | $0 | $0 | $0 | $72.76-BlockFi International LTD. | Yes |
| 10262 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 10268 | -Redacted- | $0 | $0 | $0 | $5645.22-BlockFi International LTD. | Yes |
| 10271 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 10273 | -Redacted- | $0 | $0 | $0 | $5902.03-BlockFi International LTD. | Yes |
| 10292 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 10339 | -Redacted- | $0 | $0 | $0 | $2997.76-BlockFi International LTD. | Yes |
| 10342 | -Redacted- | $0 | $0 | $0 | $1271.25-BlockFi International LTD. | Yes |
| 10381 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 10387 | -Redacted- | $0 | $0 | $0 | $1123.43-BlockFi International LTD. | Yes |
| 10388 | -Redacted- | $0 | $0 | $0 | $0.28-BlockFi International LTD. | Yes |
| 10393 | -Redacted- | $0 | $0 | $0 | $22.26-BlockFi International LTD. | Yes |
| 10395 | -Redacted- | $0 | $0 | $0 | $22.36-BlockFi International LTD. | Yes |
| 10421 | -Redacted- | $0 | $0 | $0 | $3202.73-BlockFi International LTD. | Yes |
| 10457 | -Redacted- | $0 | $0 | $0 | $18340.1-BlockFi International LTD. | Yes |
| 10479 | -Redacted- | $0 | $0 | $0 | $202.52-BlockFi International LTD. | Yes |
| 10502 | -Redacted- | $0 | $0 | $0 | $2.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 10508 | -Redacted- | $0 | $0 | $0 | $11511.39-BlockFi Inc. | Yes |
| 10535 | -Redacted- | $0 | $0 | $0 | $352.37-BlockFi Inc. | Yes |
| 10550 | -Redacted- | $0 | $0 | $0 | $3163.64-BlockFi International LTD. | Yes |
| 10568 | -Redacted- | $0 | $0 | $0 | $62.39-BlockFi International LTD. | Yes |
| 10599 | -Redacted- | $0 | $0 | $0 | $65613.84-BlockFi International LTD. | Yes |
| 10616 | -Redacted- | $0 | $0 | $0 | $363.41-BlockFi International LTD. | Yes |
| 10621 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 10625 | -Redacted- | $0 | $0 | $0 | $655.59-BlockFi International LTD. | Yes |
| 10637 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi International LTD. | Yes |
| 10651 | -Redacted- | $0 | $0 | $0 | $143.03-BlockFi Inc. | Yes |
| 10700 | -Redacted- | $0 | $0 | $0 | $6.67-BlockFi Inc. | Yes |
| 10728 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 10738 | -Redacted- | $0 | $0 | $0 | $363.67-BlockFi Inc. | Yes |
| 10750 | -Redacted- | $0 | $0 | $0 | $2991.44-BlockFi Inc. | Yes |
| 10756 | -Redacted- | $0 | $0 | $0 | $24.4-BlockFi Inc. | Yes |
| 10762 | -Redacted- | $0 | $0 | $0 | $22.77-BlockFi Inc. | Yes |
| 10771 | -Redacted- | $0 | $0 | $0 | $2371.72-BlockFi Inc. | Yes |
| 10779 | -Redacted- | $0 | $0 | $0 | $2266.72-BlockFi Inc. | Yes |
| 10780 | -Redacted- | $0 | $0 | $0 | $2.28-BlockFi Inc. | Yes |
| 10782 | -Redacted- | $0 | $0 | $0 | $75.11-BlockFi Inc. | Yes |
| 10886 | -Redacted- | $0 | $0 | $0 | $33.56-BlockFi Inc. | Yes |
| 10998 | -Redacted- | $0 | $0 | $0 | $871.62-BlockFi Inc. | Yes |
| 11009 | -Redacted- | $0 | $0 | $0 | $2454.89-BlockFi Inc. | Yes |
| 11018 | -Redacted- | $0 | $0 | $0 | $0.21-BlockFi Inc. | Yes |
| 11103 | -Redacted- | $0 | $0 | $0 | $85.45-BlockFi Inc. | Yes |
| 11151 | -Redacted- | $0 | $0 | $0 | $2706.29-BlockFi Inc. | Yes |
| 11177 | -Redacted- | $0 | $0 | $0 | $165.22-BlockFi Inc. | Yes |
| 11178 | -Redacted- | $0 | $0 | $0 | $22.1-BlockFi Inc. | Yes |
| 11232 | -Redacted- | $0 | $0 | $0 | $575.59-BlockFi Inc. | Yes |
| 11242 | -Redacted- | $0 | $0 | $0 | $12710.1-BlockFi Inc. | Yes |
| 11254 | -Redacted- | $0 | $0 | $0 | $128438.15-BlockFi Inc. | Yes |
| 11279 | -Redacted- | $0 | $0 | $0 | $627.66-BlockFi Lending LLC | No |
| 11282 | -Redacted- | $0 | $0 | $0 | $88.63-BlockFi Inc. | Yes |
| 11297 | -Redacted- | $0 | $0 | $0 | $108.02-BlockFi Inc. | Yes |
| 11313 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 11314 | -Redacted- | $0 | $0 | $0 | $3507.84-BlockFi Inc. | Yes |
| 11318 | Scratch | $0 | $0 | $0 | $2.99-BlockFi Inc. | Yes |
| 11320 | -Redacted- | $0 | $0 | $0 | $1696.75-BlockFi International LTD. | Yes |
| 11333 | -Redacted- | $0 | $0 | $0 | $27.31-BlockFi International LTD. | Yes |
| 11347 | -Redacted- | $0 | $0 | $0 | $11.49-BlockFi International LTD. | Yes |
| 11372 | -Redacted- | $0 | $0 | $0 | $3223.08-BlockFi International LTD. | Yes |
| 11386 | -Redacted- | $0 | $0 | $0 | $2016.93-BlockFi International LTD. | Yes |
| 11390 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 11402 | -Redacted- | $0 | $0 | $0 | $1856.18-BlockFi Inc. | Yes |
| 11413 | -Redacted- | $0 | $0 | $0 | $4504.23-BlockFi International LTD. | Yes |
| 11425 | -Redacted- | $0 | $0 | $0 | $2916.71-BlockFi International LTD. | Yes |
| 11426 | -Redacted- | $0 | $0 | $0 | $327.28-BlockFi International LTD. | Yes |
| 11431 | -Redacted- | $0 | $0 | $0 | $106.44-BlockFi International LTD. | Yes |
| 11437 | -Redacted- | $0 | $0 | $0 | $860.92-BlockFi International LTD. | Yes |
| 11439 | -Redacted- | $0 | $0 | $0 | $163.27-BlockFi International LTD. | Yes |
| 11457 | -Redacted- | $0 | $0 | $0 | $348.67-BlockFi International LTD. | Yes |
| 11476 | -Redacted- | $0 | $0 | $0 | $6.01-BlockFi International LTD. | Yes |
| 11477 | -Redacted- | $0 | $0 | $0 | $3079.85-BlockFi International LTD. | Yes |
| 11479 | -Redacted- | $0 | $0 | $0 | $833.86-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 11481 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 11483 | -Redacted- | $0 | $0 | $0 | $261.82-BlockFi International LTD. | Yes |
| 11489 | -Redacted- | $0 | $0 | $0 | $1242.81-BlockFi International LTD. | Yes |
| 11505 | -Redacted- | $0 | $0 | $0 | $3071.31-BlockFi International LTD. | Yes |
| 11521 | -Redacted- | $0 | $0 | $0 | $45.47-BlockFi International LTD. | Yes |
| 11543 | -Redacted- | $0 | $0 | $0 | $1.59-BlockFi International LTD. | Yes |
| 11571 | -Redacted- | $0 | $0 | $0 | $4.82-BlockFi Inc. | Yes |
| 11573 | -Redacted- | $0 | $0 | $0 | $504.52-BlockFi International LTD. | Yes |
| 11576 | -Redacted- | $0 | $0 | $0 | $1241.94-BlockFi International LTD. | Yes |
| 11578 | -Redacted- | $0 | $0 | $0 | $319.69-BlockFi International LTD. | Yes |
| 11581 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi International LTD. | Yes |
| 11585 | -Redacted- | $0 | $0 | $0 | $536.16-BlockFi International LTD. | Yes |
| 11587 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi International LTD. | Yes |
| 11588 | -Redacted- | $0 | $0 | $0 | $1676.12-BlockFi Inc. | Yes |
| 11593 | -Redacted- | $0 | $0 | $0 | $161.44-BlockFi International LTD. | Yes |
| 11617 | -Redacted- | $0 | $0 | $0 | $5.78-BlockFi International LTD. | Yes |
| 11634 | -Redacted- | $0 | $0 | $0 | $669.43-BlockFi International LTD. | Yes |
| 11690 | -Redacted- | $0 | $0 | $0 | $93.03-BlockFi International LTD. | Yes |
| 11697 | -Redacted- | $0 | $0 | $0 | $269.95-BlockFi International LTD. | Yes |
| 11703 | -Redacted- | $0 | $0 | $0 | $164.41-BlockFi International LTD. | Yes |
| 11721 | -Redacted- | $0 | $0 | $0 | $137.27-BlockFi International LTD. | Yes |
| 11750 | DLS Memorial LLC | $0 | $0 | $0 | $4.08-BlockFi Inc. | Yes |
| 11767 | -Redacted- | $0 | $0 | $0 | $13280.66-BlockFi International LTD. | Yes |
| 11775 | -Redacted- | $0 | $0 | $0 | $278.48-BlockFi International LTD. | Yes |
| 11784 | -Redacted- | $0 | $0 | $0 | $1781.53-BlockFi International LTD. | Yes |
| 11792 | -Redacted- | $0 | $0 | $0 | $10820.42-BlockFi International LTD. | Yes |
| 11793 | -Redacted- | $0 | $0 | $0 | $11817.54-BlockFi International LTD. | Yes |
| 11798 | -Redacted- | $0 | $0 | $0 | $1700.97-BlockFi International LTD. | Yes |
| 11803 | -Redacted- | $0 | $0 | $0 | $5767.78-BlockFi International LTD. | Yes |
| 11829 | -Redacted- | $0 | $0 | $0 | $591.97-BlockFi Inc. | Yes |
| 11848 | -Redacted- | $0 | $0 | $0 | $3.23-BlockFi Inc. | Yes |
| 11870 | -Redacted- | $0 | $0 | $0 | $2014.87-BlockFi Inc. | Yes |
| 11884 | -Redacted- | $0 | $0 | $0 | $3.61-BlockFi Inc. | Yes |
| 11891 | -Redacted- | $0 | $0 | $0 | $10155.62-BlockFi Inc. | Yes |
| 11893 | -Redacted- | $0 | $0 | $0 | $103.24-BlockFi Inc. | Yes |
| 11899 | -Redacted- | $0 | $0 | $0 | $350.24-BlockFi Inc. | Yes |
| 11906 | -Redacted- | $0 | $0 | $0 | $4.24-BlockFi Lending LLC | No |
| 11911 | -Redacted- | $0 | $0 | $0 | $2389.52-BlockFi International LTD. | Yes |
| 11915 | -Redacted- | $0 | $0 | $0 | $397.58-BlockFi Inc. | Yes |
| 11919 | -Redacted- | $0 | $0 | $0 | $34.87-BlockFi Lending LLC | Yes |
| 11931 | -Redacted- | $0 | $0 | $0 | $133.08-BlockFi International LTD. | Yes |
| 11934 | -Redacted- | $0 | $0 | $0 | $223.37-BlockFi International LTD. | Yes |
| 11945 | -Redacted- | $0 | $0 | $0 | $3114.45-BlockFi International LTD. | Yes |
| 11980 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 11988 | -Redacted- | $0 | $0 | $0 | $12019.42-BlockFi International LTD. | Yes |
| 11993 | -Redacted- | $0 | $0 | $0 | $1171.4-BlockFi International LTD. | Yes |
| 12000 | -Redacted- | $0 | $0 | $0 | $115.18-BlockFi International LTD. | Yes |
| 12031 | -Redacted- | $0 | $0 | $0 | $1719.92-BlockFi International LTD. | Yes |
| 12043 | -Redacted- | $0 | $0 | $0 | $13.75-BlockFi International LTD. | Yes |
| 12044 | -Redacted- | $0 | $0 | $0 | $2496.17-BlockFi International LTD. | Yes |
| 12064 | -Redacted- | $0 | $0 | $0 | $606.87-BlockFi Inc. | Yes |
| 12081 | -Redacted- | $0 | $0 | $0 | $776.75-BlockFi Inc. | Yes |
| 12086 | -Redacted- | $0 | $0 | $0 | $592.83-BlockFi International LTD. | Yes |
| 12093 | -Redacted- | $0 | $0 | $0 | $0.26-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|-------------------|----------------------------------|
| 12096 | -Redacted- | $0 | $0 | $0 | $368.76-BlockFi International LTD. | Yes |
| 12098 | -Redacted- | $0 | $0 | $0 | $272.17-BlockFi International LTD. | Yes |
| 12122 | -Redacted- | $0 | $0 | $0 | $4.47-BlockFi International LTD. | Yes |
| 12139 | -Redacted- | $0 | $0 | $0 | $43.78-BlockFi Inc. | Yes |
| 12143 | -Redacted- | $0 | $0 | $0 | $256.8-BlockFi International LTD. | Yes |
| 12150 | -Redacted- | $0 | $0 | $0 | $1.29-BlockFi International LTD. | Yes |
| 12156 | -Redacted- | $0 | $0 | $0 | $852.6-BlockFi International LTD. | Yes |
| 12208 | -Redacted- | $0 | $0 | $0 | $418.25-BlockFi Inc. | Yes |
| 12210 | -Redacted- | $0 | $0 | $0 | $8479.9-BlockFi Inc. | Yes |
| 12224 | -Redacted- | $0 | $0 | $0 | $21595.04-BlockFi International LTD. | Yes |
| 12234 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 12239 | -Redacted- | $0 | $0 | $0 | $8498.75-BlockFi Inc. | Yes |
| 12241 | -Redacted- | $0 | $0 | $0 | $53.62-BlockFi Inc. | Yes |
| 12245 | -Redacted- | $0 | $0 | $0 | $1753.34-BlockFi International LTD. | Yes |
| 12247 | -Redacted- | $0 | $0 | $0 | $14286.36-BlockFi Inc. | Yes |
| 12248 | -Redacted- | $0 | $0 | $0 | $4616.94-BlockFi International LTD. | Yes |
| 12267 | -Redacted- | $0 | $0 | $0 | $16.1-BlockFi International LTD. | Yes |
| 12281 | -Redacted- | $0 | $0 | $0 | $361.48-BlockFi International LTD. | Yes |
| 12293 | -Redacted- | $0 | $0 | $0 | $53.64-BlockFi International LTD. | Yes |
| 12298 | -Redacted- | $0 | $0 | $0 | $12.22-BlockFi International LTD. | Yes |
| 12299 | -Redacted- | $0 | $0 | $0 | $95787.72-BlockFi International LTD. | Yes |
| 12305 | -Redacted- | $0 | $0 | $0 | $10502.49-BlockFi Inc. | Yes |
| 12306 | -Redacted- | $0 | $0 | $0 | $251014.19-BlockFi Inc. | Yes |
| 12307 | -Redacted- | $0 | $0 | $0 | $13.9-BlockFi Inc. | Yes |
| 12311 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Lending LLC | No |
| 12314 | -Redacted- | $0 | $0 | $0 | $154.64-BlockFi Inc. | Yes |
| 12317 | -Redacted- | $0 | $0 | $0 | $1025.47-BlockFi International LTD. | Yes |
| 12318 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12319 | -Redacted- | $0 | $0 | $0 | $7199.11-BlockFi Inc. | Yes |
| 12325 | -Redacted- | $0 | $0 | $0 | $80.45-BlockFi Inc. | Yes |
| 12327 | -Redacted- | $0 | $0 | $0 | $23990-BlockFi Inc. | Yes |
| 12330 | -Redacted- | $0 | $0 | $0 | $851.38-BlockFi International LTD. | Yes |
| 12344 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi Inc. | Yes |
| 12346 | -Redacted- | $0 | $0 | $0 | $66.9-BlockFi Inc. | Yes |
| 12348 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12349 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12365 | -Redacted- | $0 | $0 | $0 | $40.63-BlockFi Lending LLC | No |
| 12368 | -Redacted- | $0 | $0 | $0 | $3007.56-BlockFi Inc. | Yes |
| 12372 | -Redacted- | $0 | $0 | $0 | $133.12-BlockFi Inc. | Yes |
| 12375 | -Redacted- | $0 | $0 | $0 | $1910.56-BlockFi Lending LLC | No |
| 12378 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 12387 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 12393 | -Redacted- | $0 | $0 | $0 | $32.25-BlockFi Inc. | Yes |
| 12394 | -Redacted- | $0 | $0 | $0 | $8.45-BlockFi Inc. | Yes |
| 12396 | -Redacted- | $0 | $0 | $0 | $0.34-BlockFi Inc. | Yes |
| 12411 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi Inc. | Yes |
| 12415 | -Redacted- | $0 | $0 | $0 | $311.56-BlockFi Inc. | Yes |
| 12456 | -Redacted- | $0 | $0 | $0 | $66054.2-BlockFi Lending LLC | No |
| 12481 | -Redacted- | $0 | $0 | $0 | $44218.46-BlockFi Inc. | Yes |
| 12497 | -Redacted- | $0 | $0 | $0 | $12288.23-BlockFi Inc. | Yes |
| 12507 | -Redacted- | $0 | $0 | $0 | $81341.37-BlockFi Inc. | Yes |
| 12511 | -Redacted- | $0 | $0 | $0 | $86.36-BlockFi Inc. | Yes |
| 12512 | -Redacted- | $0 | $0 | $0 | $235.22-BlockFi Inc. | Yes |
| 12528 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 12540 | -Redacted- | $0 | $0 | $0 | $28.7-BlockFi Inc. | Yes |
| 12542 | -Redacted- | $0 | $0 | $0 | $577.37-BlockFi Inc. | Yes |
| 12549 | -Redacted- | $0 | $0 | $0 | $64.93-BlockFi Inc. | Yes |
| 12579 | -Redacted- | $0 | $0 | $0 | $4.1-BlockFi Inc. | Yes |
| 12602 | -Redacted- | $0 | $0 | $0 | $9471.22-BlockFi Inc. | Yes |
| 12612 | -Redacted- | $0 | $0 | $0 | $2840.72-BlockFi International LTD. | Yes |
| 12622 | -Redacted- | $0 | $0 | $0 | $64151.53-BlockFi International LTD. | Yes |
| 12626 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 12642 | -Redacted- | $0 | $0 | $0 | $480.58-BlockFi Inc. | Yes |
| 12645 | -Redacted- | $0 | $0 | $0 | $129966.59-BlockFi Inc. | Yes |
| 12672 | -Redacted- | $0 | $0 | $0 | $3323.8-BlockFi Inc. | Yes |
| 12677 | -Redacted- | $0 | $0 | $0 | $171524.69-BlockFi Inc. | Yes |
| 12720 | -Redacted- | $0 | $0 | $0 | $23836.21-BlockFi Inc. | Yes |
| 12724 | -Redacted- | $0 | $0 | $0 | $318.35-BlockFi International LTD. | Yes |
| 12726 | -Redacted- | $0 | $0 | $0 | $7353.27-BlockFi International LTD. | Yes |
| 12729 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 12735 | -Redacted- | $0 | $0 | $0 | $24323.35-BlockFi International LTD. | Yes |
| 12757 | -Redacted- | $0 | $0 | $0 | $80.45-BlockFi Inc. | Yes |
| 12770 | -Redacted- | $0 | $0 | $0 | $343776.59-BlockFi International LTD. | Yes |
| 12780 | -Redacted- | $0 | $0 | $0 | $29693.42-BlockFi Inc. | Yes |
| 12789 | -Redacted- | $0 | $0 | $0 | $37723.36-BlockFi Inc. | Yes |
| 12807 | -Redacted- | $0 | $0 | $0 | $15.08-BlockFi Inc. | Yes |
| 12843 | -Redacted- | $0 | $0 | $0 | $4055.16-BlockFi Inc. | Yes |
| 12848 | -Redacted- | $0 | $0 | $0 | $14718.33-BlockFi Inc. | Yes |
| 12850 | -Redacted- | $0 | $0 | $0 | $42071.53-BlockFi Inc. | Yes |
| 12855 | -Redacted- | $0 | $0 | $0 | $8-BlockFi Inc. | Yes |
| 12872 | -Redacted- | $0 | $0 | $0 | $59495.6-BlockFi Inc. | Yes |
| 12891 | -Redacted- | $0 | $0 | $0 | $20907.12-BlockFi International LTD. | Yes |
| 12898 | -Redacted- | $0 | $0 | $0 | $1644.47-BlockFi International LTD. | Yes |
| 12905 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi Lending LLC | No |
| 12911 | -Redacted- | $0 | $0 | $0 | $1811.3-BlockFi Inc. | Yes |
| 12913 | -Redacted- | $0 | $0 | $0 | $98-BlockFi International LTD. | Yes |
| 12946 | -Redacted- | $0 | $0 | $0 | $11.61-BlockFi Inc. | Yes |
| 12955 | -Redacted- | $0 | $0 | $0 | $90063.54-BlockFi Inc. | Yes |
| 12966 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 13021 | -Redacted- | $0 | $0 | $0 | $6029.67-BlockFi Inc. | Yes |
| 13023 | -Redacted- | $0 | $0 | $0 | $17193.34-BlockFi Inc. | Yes |
| 13024 | -Redacted- | $0 | $0 | $0 | $32883.2-BlockFi Inc. | Yes |
| 13040 | -Redacted- | $0 | $0 | $0 | $28.94-BlockFi Inc. | Yes |
| 13065 | -Redacted- | $0 | $0 | $Blank-BlockFi International LTD. | $4.74-BlockFi International LTD. | Yes |
| 13083 | -Redacted- | $0 | $0 | $0 | $1290.25-BlockFi Inc. | Yes |
| 13101 | -Redacted- | $0 | $0 | $0 | $5926.29-BlockFi International LTD. | Yes |
| 13103 | -Redacted- | $0 | $0 | $0 | $3763.99-BlockFi Inc. | Yes |
| 13143 | -Redacted- | $0 | $0 | $0 | $4636.16-BlockFi Inc. | Yes |
| 13147 | -Redacted- | $0 | $0 | $0 | $30954.42-BlockFi International LTD. | Yes |
| 13150 | -Redacted- | $0 | $0 | $0 | $2.15-BlockFi International LTD. | Yes |
| 13164 | -Redacted- | $0 | $0 | $0 | $2156.25-BlockFi International LTD. | Yes |
| 13170 | -Redacted- | $0 | $0 | $0 | $6.73-BlockFi Inc. | Yes |
| 13171 | -Redacted- | $0 | $0 | $0 | $29141.62-BlockFi International LTD. | Yes |
| 13177 | -Redacted- | $0 | $0 | $0 | $161.25-BlockFi International LTD. | Yes |
| 13198 | -Redacted- | $0 | $0 | $0 | $8333.16-BlockFi Inc. | Yes |
| 13243 | -Redacted- | $0 | $0 | $0 | $1810.04-BlockFi Inc. | Yes |
| 13244 | -Redacted- | $0 | $0 | $0 | $226497.2-BlockFi Lending LLC | No |
| 13248 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 13251 | -Redacted- | $0 | $0 | $0 | $1813.66-BlockFi Inc. | Yes |
| 13283 | -Redacted- | $0 | $0 | $0 | $216.05-BlockFi Inc. | Yes |
| 13305 | -Redacted- | $0 | $0 | $0 | $165.22-BlockFi Inc. | Yes |
| 13309 | -Redacted- | $0 | $0 | $0 | $4262.06-BlockFi International LTD. | Yes |
| 13344 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi International LTD. | Yes |
| 13365 | -Redacted- | $0 | $0 | $0 | $1319.82-BlockFi International LTD. | Yes |
| 13375 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 13377 | -Redacted- | $0 | $0 | $0 | $234.95-BlockFi Inc. | Yes |
| 13384 | -Redacted- | $0 | $0 | $0 | $5288.93-BlockFi International LTD. | Yes |
| 13402 | -Redacted- | $0 | $0 | $0 | $2291.82-BlockFi International LTD. | Yes |
| 13410 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 13439 | -Redacted- | $0 | $0 | $0 | $472.12-BlockFi Inc. | Yes |
| 13467 | -Redacted- | $0 | $0 | $0 | $32926.03-BlockFi Inc. | Yes |
| 13468 | -Redacted- | $0 | $0 | $0 | $0.73-BlockFi International LTD. | Yes |
| 13472 | -Redacted- | $0 | $0 | $0 | $45.19-BlockFi International LTD. | Yes |
| 13483 | -Redacted- | $0 | $0 | $0 | $266.23-BlockFi International LTD. | Yes |
| 13490 | -Redacted- | $0 | $0 | $0 | $21164.23-BlockFi Inc. | Yes |
| 13506 | -Redacted- | $0 | $0 | $0 | $0.1-BlockFi Inc. | Yes |
| 13518 | -Redacted- | $0 | $0 | $0 | $455.72-BlockFi Inc. | Yes |
| 13558 | -Redacted- | $0 | $0 | $0 | $7796.89-BlockFi Inc. | Yes |
| 13576 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 13577 | -Redacted- | $0 | $0 | $0 | $55.85-BlockFi Inc. | Yes |
| 13593 | -Redacted- | $0 | $0 | $0 | $72134.19-BlockFi Inc. | Yes |
| 13622 | -Redacted- | $0 | $0 | $0 | $32175.96-BlockFi Inc. | Yes |
| 13623 | -Redacted- | $0 | $0 | $0 | $0.95-BlockFi Inc. | Yes |
| 13630 | -Redacted- | $0 | $0 | $0 | $16-BlockFi Inc. | Yes |
| 13637 | -Redacted- | $0 | $0 | $0 | $47002.82-BlockFi Inc. | Yes |
| 13660 | -Redacted- | $0 | $0 | $0 | $346.11-BlockFi Inc. | Yes |
| 13675 | -Redacted- | $0 | $0 | $0 | $671.15-BlockFi International LTD. | Yes |
| 13699 | -Redacted- | $0 | $0 | $0 | $3084.32-BlockFi International LTD. | Yes |
| 13704 | -Redacted- | $0 | $0 | $0 | $0.27-BlockFi International LTD. | Yes |
| 13717 | -Redacted- | $0 | $0 | $0 | $31.25-BlockFi International LTD. | Yes |
| 13720 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 13751 | -Redacted- | $0 | $0 | $0 | $4490.75-BlockFi International LTD. | Yes |
| 13752 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 13760 | -Redacted- | $0 | $0 | $0 | $1794.81-BlockFi International LTD. | Yes |
| 13761 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Lending LLC | No |
| 13815 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi Inc. | Yes |
| 13828 | -Redacted- | $0 | $0 | $0 | $114.83-BlockFi Inc. | Yes |
| 13847 | -Redacted- | $0 | $0 | $0 | $9.19-BlockFi International LTD. | Yes |
| 13863 | -Redacted- | $0 | $0 | $0 | $0.87-BlockFi Inc. | Yes |
| 13867 | -Redacted- | $0 | $0 | $Blank-BlockFi Lending LLC | $25606.14-BlockFi Inc. | Yes |
| 13875 | -Redacted- | $0 | $0 | $0 | $133.71-BlockFi Inc. | Yes |
| 13878 | -Redacted- | $0 | $0 | $0 | $8322.66-BlockFi International LTD. | Yes |
| 13889 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi Lending LLC | No |
| 13890 | -Redacted- | $0 | $0 | $0 | $24914.58-BlockFi International LTD. | Yes |
| 13898 | -Redacted- | $0 | $0 | $0 | $177.44-BlockFi International LTD. | Yes |
| 13904 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 13908 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 13918 | -Redacted- | $0 | $0 | $0 | $8.76-BlockFi International LTD. | Yes |
| 13920 | -Redacted- | $0 | $0 | $0 | $58.12-BlockFi International LTD. | Yes |
| 13923 | -Redacted- | $0 | $0 | $0 | $1.56-BlockFi International LTD. | Yes |
| 13943 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi International LTD. | Yes |
| 13951 | -Redacted- | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 13982 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi International LTD. | Yes |
| 13990 | -Redacted- | $0 | $0 | $0 | $29.04-BlockFi Inc. | Yes |
| 13991 | -Redacted- | $0 | $0 | $0 | $31307.39-BlockFi Inc. | Yes |
| 13992 | -Redacted- | $0 | $0 | $0 | $2.2-BlockFi International LTD. | Yes |
| 14034 | -Redacted- | $0 | $0 | $0 | $120934.6-BlockFi Inc. | Yes |
| 14040 | -Redacted- | $0 | $0 | $0 | $182.79-BlockFi International LTD. | Yes |
| 14060 | -Redacted- | $0 | $0 | $0 | $120.45-BlockFi International LTD. | Yes |
| 14074 | -Redacted- | $0 | $0 | $0 | $29.27-BlockFi Inc. | Yes |
| 14108 | -Redacted- | $0 | $0 | $0 | $1326.3-BlockFi Inc. | Yes |
| 14117 | -Redacted- | $0 | $0 | $0 | $229.31-BlockFi International LTD. | Yes |
| 14121 | -Redacted- | $0 | $0 | $0 | $131477.44-BlockFi Inc. | Yes |
| 14195 | -Redacted- | $0 | $0 | $0 | $5365.73-BlockFi International LTD. | Yes |
| 14276 | -Redacted- | $0 | $0 | $0 | $2.12-BlockFi Inc. | Yes |
| 14278 | -Redacted- | $0 | $0 | $0 | $2220.82-BlockFi Inc. | Yes |
| 14284 | -Redacted- | $0 | $0 | $0 | $226497.2-BlockFi Lending LLC | No |
| 14308 | -Redacted- | $0 | $0 | $0 | $44.61-BlockFi International LTD. | Yes |
| 14311 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 14367 | -Redacted- | $0 | $0 | $0 | $472.59-BlockFi Inc. | Yes |
| 14388 | -Redacted- | $0 | $0 | $0 | $9.71-BlockFi Inc. | Yes |
| 14406 | -Redacted- | $0 | $0 | $0 | $6887.93-BlockFi Inc. | Yes |
| 14413 | -Redacted- | $0 | $0 | $0 | $36062.88-BlockFi Inc. | Yes |
| 14424 | -Redacted- | $0 | $0 | $0 | $2487.31-BlockFi Inc. | Yes |
| 14429 | -Redacted- | $0 | $0 | $0 | $5063.8-BlockFi Inc. | Yes |
| 14452 | -Redacted- | $0 | $0 | $0 | $13.82-BlockFi Inc. | Yes |
| 14464 | -Redacted- | $0 | $0 | $0 | $283905.44-BlockFi Inc. | Yes |
| 14472 | -Redacted- | $0 | $0 | $0 | $155.4-BlockFi International LTD. | Yes |
| 14479 | -Redacted- | $0 | $0 | $0 | $5728.43-BlockFi Inc. | Yes |
| 14485 | -Redacted- | $0 | $0 | $0 | $11201.15-BlockFi Inc. | Yes |
| 14504 | -Redacted- | $0 | $0 | $0 | $51416.9-BlockFi Inc. | Yes |
| 14519 | -Redacted- | $0 | $0 | $0 | $3221.08-BlockFi Inc. | Yes |
| 14523 | -Redacted- | $0 | $0 | $0 | $520.17-BlockFi International LTD. | Yes |
| 14528 | -Redacted- | $0 | $0 | $0 | $6393.98-BlockFi International LTD. | Yes |
| 14531 | -Redacted- | $0 | $0 | $0 | $226.29-BlockFi International LTD. | Yes |
| 14546 | -Redacted- | $0 | $0 | $0 | $13.54-BlockFi Inc. | Yes |
| 14568 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14598 | -Redacted- | $0 | $0 | $0 | $125.49-BlockFi International LTD. | Yes |
| 14622 | -Redacted- | $0 | $0 | $0 | $30.91-BlockFi International LTD. | Yes |
| 14639 | -Redacted- | $0 | $0 | $0 | $399010.63-BlockFi Inc. | Yes |
| 14642 | -Redacted- | $0 | $0 | $0 | $514.26-BlockFi Inc. | Yes |
| 14644 | -Redacted- | $0 | $0 | $0 | $38019.91-BlockFi Inc. | Yes |
| 14649 | -Redacted- | $0 | $0 | $0 | $5641.66-BlockFi International LTD. | Yes |
| 14661 | -Redacted- | $0 | $0 | $0 | $329.05-BlockFi Inc. | Yes |
| 14670 | -Redacted- | $0 | $0 | $0 | $375288.4-BlockFi Lending LLC | No |
| 14671 | -Redacted- | $0 | $0 | $0 | $2137.2-BlockFi Inc. | Yes |
| 14673 | -Redacted- | $0 | $0 | $0 | $0.72-BlockFi Inc. | Yes |
| 14677 | -Redacted- | $0 | $0 | $0 | $2632.55-BlockFi Inc. | Yes |
| 14699 | -Redacted- | $0 | $0 | $0 | $24113.05-BlockFi Inc. | Yes |
| 14709 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14710 | -Redacted- | $0 | $0 | $0 | $13100.06-BlockFi Inc. | Yes |
| 14714 | -Redacted- | $0 | $0 | $0 | $2152.7-BlockFi Inc. | Yes |
| 14723 | -Redacted- | $0 | $0 | $0 | $13550.36-BlockFi Inc. | Yes |
| 14728 | -Redacted- | $0 | $0 | $0 | $15345.94-BlockFi International LTD. | Yes |
| 14731 | -Redacted- | $0 | $0 | $0 | $15345.94-BlockFi International LTD. | Yes |
| 14735 | -Redacted- | $0 | $0 | $0 | $33732.12-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 14736 | -Redacted- | $0 | $0 | $0 | $10254.56-BlockFi International LTD. | Yes |
| 14747 | -Redacted- | $0 | $0 | $0 | $10-BlockFi Inc. | Yes |
| 14753 | -Redacted- | $0 | $0 | $0 | $13803.8-BlockFi Inc. | Yes |
| 14767 | -Redacted- | $0 | $0 | $0 | $249.6-BlockFi Inc. | Yes |
| 14786 | -Redacted- | $0 | $0 | $0 | $8269.89-BlockFi International LTD. | Yes |
| 14795 | -Redacted- | $0 | $0 | $0 | $3201.46-BlockFi International LTD. | Yes |
| 14796 | -Redacted- | $0 | $0 | $0 | $40.17-BlockFi Inc. | Yes |
| 14803 | -Redacted- | $0 | $0 | $0 | $1593.7-BlockFi Inc. | Yes |
| 14846 | -Redacted- | $0 | $0 | $0 | $16.76-BlockFi International LTD. | Yes |
| 14847 | -Redacted- | $0 | $0 | $0 | $482562.34-BlockFi Inc. | Yes |
| 14850 | -Redacted- | $0 | $0 | $0 | $2877.8-BlockFi International LTD. | Yes |
| 14860 | -Redacted- | $0 | $0 | $0 | $54.88-BlockFi Inc. | Yes |
| 14898 | -Redacted- | $0 | $0 | $0 | $2014.77-BlockFi Inc. | Yes |
| 14919 | -Redacted- | $0 | $0 | $0 | $27.16-BlockFi Inc. | Yes |
| 14937 | -Redacted- | $0 | $0 | $0 | $7.4-BlockFi Inc. | Yes |
| 14960 | -Redacted- | $0 | $0 | $0 | $75.85-BlockFi International LTD. | Yes |
| 14965 | -Redacted- | $0 | $0 | $0 | $4580.61-BlockFi Inc. | Yes |
| 14976 | -Redacted- | $0 | $0 | $0 | $32.93-BlockFi Inc. | Yes |
| 14982 | -Redacted- | $0 | $0 | $0 | $24.45-BlockFi International LTD. | Yes |
| 14987 | -Redacted- | $0 | $0 | $0 | $119616.59-BlockFi International LTD. | Yes |
| 14999 | -Redacted- | $0 | $0 | $0 | $0.91-BlockFi International LTD. | Yes |
| 15006 | -Redacted- | $0 | $0 | $0 | $132.56-BlockFi Inc. | Yes |
| 15009 | -Redacted- | $0 | $0 | $0 | $441.28-BlockFi International LTD. | Yes |
| 15018 | -Redacted- | $0 | $0 | $0 | $2706.29-BlockFi Inc. | Yes |
| 15023 | -Redacted- | $0 | $0 | $0 | $32.25-BlockFi Inc. | Yes |
| 15030 | -Redacted- | $0 | $0 | $0 | $1.78-BlockFi Inc. | Yes |
| 15031 | -Redacted- | $0 | $0 | $0 | $483.52-BlockFi Inc. | Yes |
| 15032 | -Redacted- | $0 | $0 | $0 | $375288.4-BlockFi Lending LLC | No |
| 15033 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15039 | -Redacted- | $0 | $0 | $0 | $407227.62-BlockFi Inc. | Yes |
| 15041 | -Redacted- | $0 | $0 | $0 | $32.93-BlockFi Inc. | Yes |
| 15043 | -Redacted- | $0 | $0 | $0 | $142703.13-BlockFi International LTD. | Yes |
| 15052 | -Redacted- | $0 | $0 | $0 | $1.91-BlockFi Inc. | Yes |
| 15057 | -Redacted- | $0 | $0 | $0 | $8.02-BlockFi Inc. | Yes |
| 15063 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 15065 | -Redacted- | $0 | $0 | $0 | $66761.93-BlockFi Inc. | Yes |
| 15069 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 15073 | -Redacted- | $0 | $0 | $0 | $7.79-BlockFi Inc. | Yes |
| 15074 | -Redacted- | $0 | $0 | $0 | $6682.55-BlockFi Inc. | Yes |
| 15077 | -Redacted- | $0 | $0 | $0 | $185.49-BlockFi Inc. | Yes |
| 15082 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi Inc. | Yes |
| 15123 | -Redacted- | $0 | $0 | $0 | $6.36-BlockFi International LTD. | Yes |
| 15140 | -Redacted- | $0 | $0 | $0 | $343.62-BlockFi International LTD. | Yes |
| 15154 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 15181 | -Redacted- | $0 | $0 | $0 | $9046.14-BlockFi International LTD. | Yes |
| 15229 | -Redacted- | $0 | $0 | $0 | $555.5-BlockFi Inc. | Yes |
| 15252 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Lending LLC | Yes |
| 15261 | -Redacted- | $0 | $0 | $0 | $24.86-BlockFi Lending LLC | No |
| 15288 | -Redacted- | $0 | $0 | $0 | $489.83-BlockFi International LTD. | Yes |
| 15304 | -Redacted- | $0 | $0 | $0 | $127.58-BlockFi International LTD. | Yes |
| 15315 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Lending LLC | No |
| 15356 | -Redacted- | $0 | $0 | $0 | $101.29-BlockFi International LTD. | Yes |
| 15362 | -Redacted- | $0 | $0 | $0 | $37749.5-BlockFi Inc. | Yes |
| 15370 | -Redacted- | $0 | $0 | $0 | $973.5-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 15378 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 15379 | -Redacted- | $0 | $0 | $0 | $1.42-BlockFi Lending LLC | No |
| 15387 | -Redacted- | $0 | $0 | $0 | $4630.69-BlockFi Inc. | Yes |
| 15388 | -Redacted- | $0 | $0 | $0 | $138.42-BlockFi International LTD. | Yes |
| 15395 | -Redacted- | $0 | $0 | $0 | $9227.48-BlockFi Inc. | Yes |
| 15406 | -Redacted- | $0 | $0 | $0 | $84.65-BlockFi International LTD. | Yes |
| 15422 | -Redacted- | $0 | $0 | $0 | $577.37-BlockFi Inc. | Yes |
| 15437 | -Redacted- | $0 | $0 | $0 | $7.45-BlockFi Inc. | Yes |
| 15488 | -Redacted- | $0 | $0 | $0 | $794.55-BlockFi International LTD. | Yes |
| 15556 | -Redacted- | $0 | $0 | $0 | $115309.39-BlockFi Inc. | Yes |
| 15563 | -Redacted- | $0 | $0 | $0 | $166655.12-BlockFi Inc. | Yes |
| 15565 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 15587 | -Redacted- | $0 | $0 | $0 | $6241.3-BlockFi Inc. | Yes |
| 15599 | -Redacted- | $0 | $0 | $0 | $59.08-BlockFi Inc. | Yes |
| 15617 | -Redacted- | $0 | $0 | $0 | $2643.1-BlockFi International LTD. | Yes |
| 15650 | -Redacted- | $0 | $0 | $0 | $37319.88-BlockFi International LTD. | Yes |
| 15657 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi International LTD. | Yes |
| 15739 | -Redacted- | $0 | $0 | $0 | $50.21-BlockFi Inc. | Yes |
| 15746 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi Inc. | Yes |
| 15748 | -Redacted- | $0 | $0 | $0 | $129.56-BlockFi Inc. | Yes |
| 15755 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15759 | -Redacted- | $0 | $0 | $0 | $23144.09-BlockFi International LTD. | Yes |
| 15763 | -Redacted- | $0 | $0 | $0 | $4.93-BlockFi International LTD. | Yes |
| 15765 | -Redacted- | $0 | $0 | $0 | $3.94-BlockFi Inc. | Yes |
| 15767 | -Redacted- | $0 | $0 | $0 | $259.77-BlockFi Lending LLC | No |
| 15769 | -Redacted- | $0 | $0 | $0 | $133.54-BlockFi Inc. | Yes |
| 15772 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15777 | Schultz Paper Co | $0 | $0 | $0 | $502.83-BlockFi Inc. | Yes |
| 15780 | -Redacted- | $0 | $0 | $0 | $6.14-BlockFi Inc. | Yes |
| 15782 | -Redacted- | $0 | $0 | $0 | $1.22-BlockFi Inc. | Yes |
| 15795 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 15801 | -Redacted- | $0 | $0 | $0 | $22010.07-BlockFi Inc. | Yes |
| 15802 | -Redacted- | $0 | $0 | $0 | $9.89-BlockFi Inc. | Yes |
| 15839 | -Redacted- | $0 | $0 | $0 | $8.89-BlockFi Inc. | Yes |
| 15853 | -Redacted- | $0 | $0 | $0 | $1505.78-BlockFi Inc. | Yes |
| 15857 | -Redacted- | $0 | $0 | $0 | $0.58-BlockFi International LTD. | Yes |
| 15868 | -Redacted- | $0 | $0 | $0 | $10032.02-BlockFi Inc. | Yes |
| 15871 | -Redacted- | $0 | $0 | $0 | $195187.29-BlockFi Inc. | Yes |
| 15902 | -Redacted- | $0 | $0 | $0 | $35.14-BlockFi Inc. | Yes |
| 15904 | -Redacted- | $0 | $0 | $0 | $2610.5-BlockFi Inc. | Yes |
| 15905 | -Redacted- | $0 | $0 | $0 | $66054.2-BlockFi Lending LLC | No |
| 15907 | -Redacted- | $0 | $0 | $0 | $4353.24-BlockFi Inc. | Yes |
| 15912 | -Redacted- | $0 | $0 | $0 | $394.01-BlockFi Inc. | Yes |
| 15914 | -Redacted- | $0 | $0 | $0 | $631.1-BlockFi Inc. | Yes |
| 15915 | -Redacted- | $0 | $0 | $0 | $1828.56-BlockFi Inc. | Yes |
| 15916 | -Redacted- | $0 | $0 | $0 | $646.89-BlockFi Inc. | Yes |
| 15919 | -Redacted- | $0 | $0 | $0 | $1301.99-BlockFi Inc. | Yes |
| 15921 | -Redacted- | $0 | $0 | $0 | $196.59-BlockFi Inc. | Yes |
| 15926 | -Redacted- | $0 | $0 | $0 | $5.61-BlockFi Inc. | Yes |
| 15931 | -Redacted- | $0 | $0 | $0 | $320.79-BlockFi International LTD. | Yes |
| 15932 | -Redacted- | $0 | $0 | $0 | $20226.45-BlockFi Inc. | Yes |
| 15934 | -Redacted- | $0 | $0 | $0 | $31.73-BlockFi Inc. | Yes |
| 15937 | -Redacted- | $0 | $0 | $0 | $820.97-BlockFi Inc. | Yes |
| 15945 | -Redacted- | $0 | $0 | $0 | $150.82-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 15946 | -Redacted- | $0 | $0 | $0 | $15.76-BlockFi Inc. | Yes |
| 15948 | -Redacted- | $0 | $0 | $0 | $759.49-BlockFi Inc. | Yes |
| 15954 | -Redacted- | $0 | $0 | $0 | $94.76-BlockFi Inc. | Yes |
| 15955 | -Redacted- | $0 | $0 | $0 | $7543.16-BlockFi Inc. | Yes |
| 15958 | -Redacted- | $0 | $0 | $0 | $1930.91-BlockFi Inc. | Yes |
| 15959 | -Redacted- | $0 | $0 | $0 | $22461.38-BlockFi Inc. | Yes |
| 15960 | -Redacted- | $0 | $0 | $0 | $31068.39-BlockFi International LTD. | Yes |
| 15961 | -Redacted- | $0 | $0 | $0 | $1116.05-BlockFi Inc. | Yes |
| 15962 | -Redacted- | $0 | $0 | $0 | $44.88-BlockFi International LTD. | Yes |
| 15967 | -Redacted- | $0 | $0 | $0 | $382.11-BlockFi Inc. | Yes |
| 15968 | -Redacted- | $0 | $0 | $0 | $20885.13-BlockFi Inc. | Yes |
| 15969 | -Redacted- | $0 | $0 | $0 | $26707.25-BlockFi Inc. | Yes |
| 15970 | -Redacted- | $0 | $0 | $0 | $1148.21-BlockFi International LTD. | Yes |
| 15971 | -Redacted- | $0 | $0 | $0 | $70.04-BlockFi International LTD. | Yes |
| 15981 | -Redacted- | $0 | $0 | $0 | $639.86-BlockFi International LTD. | Yes |
| 15983 | -Redacted- | $0 | $0 | $0 | $2235.61-BlockFi Inc. | Yes |
| 15995 | -Redacted- | $0 | $0 | $0 | $1395-BlockFi Inc. | Yes |
| 15996 | -Redacted- | $0 | $0 | $0 | $26.22-BlockFi Inc. | Yes |
| 16003 | -Redacted- | $0 | $0 | $0 | $42858.97-BlockFi Inc. | Yes |
| 16005 | -Redacted- | $0 | $0 | $0 | $5527.17-BlockFi Inc. | Yes |
| 16007 | -Redacted- | $0 | $0 | $0 | $585.4-BlockFi Inc. | Yes |
| 16008 | -Redacted- | $0 | $0 | $0 | $31721.87-BlockFi Inc. | Yes |
| 16014 | -Redacted- | $0 | $0 | $0 | $3420.16-BlockFi Inc. | Yes |
| 16017 | -Redacted- | $0 | $0 | $0 | $40540-BlockFi Inc. | Yes |
| 16018 | -Redacted- | $0 | $0 | $0 | $275.55-BlockFi Inc. | Yes |
| 16020 | -Redacted- | $0 | $0 | $0 | $963.5-BlockFi International LTD. | Yes |
| 16022 | -Redacted- | $0 | $0 | $0 | $6473.48-BlockFi Inc. | Yes |
| 16028 | -Redacted- | $0 | $0 | $0 | $217.8-BlockFi Inc. | Yes |
| 16033 | -Redacted- | $0 | $0 | $0 | $82.17-BlockFi International LTD. | Yes |
| 16034 | -Redacted- | $0 | $0 | $0 | $4296.61-BlockFi Inc. | Yes |
| 16035 | -Redacted- | $0 | $0 | $0 | $500.3-BlockFi Inc. | Yes |
| 16037 | -Redacted- | $0 | $0 | $0 | $7587.14-BlockFi Inc. | Yes |
| 16038 | -Redacted- | $0 | $0 | $0 | $372.88-BlockFi International LTD. | Yes |
| 16039 | -Redacted- | $0 | $0 | $0 | $16.88-BlockFi Inc. | Yes |
| 16047 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 16052 | -Redacted- | $0 | $0 | $0 | $4.99-BlockFi Inc. | Yes |
| 16055 | -Redacted- | $0 | $0 | $0 | $3791.85-BlockFi Inc. | Yes |
| 16057 | -Redacted- | $0 | $0 | $0 | $28826.65-BlockFi Inc. | Yes |
| 16058 | -Redacted- | $0 | $0 | $0 | $2229.21-BlockFi Inc. | Yes |
| 16059 | -Redacted- | $0 | $0 | $0 | $513.6-BlockFi Inc. | Yes |
| 16060 | -Redacted- | $0 | $0 | $0 | $3193.37-BlockFi Inc. | Yes |
| 16061 | -Redacted- | $0 | $0 | $0 | $12504.91-BlockFi International LTD. | Yes |
| 16064 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 16070 | -Redacted- | $0 | $0 | $0 | $31738.36-BlockFi Inc. | Yes |
| 16071 | -Redacted- | $0 | $0 | $0 | $19.77-BlockFi International LTD. | Yes |
| 16074 | -Redacted- | $0 | $0 | $0 | $5869.75-BlockFi International LTD. | Yes |
| 16082 | -Redacted- | $0 | $0 | $0 | $855.5-BlockFi Inc. | Yes |
| 16084 | -Redacted- | $0 | $0 | $0 | $8987.15-BlockFi Inc. | Yes |
| 16085 | -Redacted- | $0 | $0 | $0 | $2773.99-BlockFi Inc. | Yes |
| 16087 | -Redacted- | $0 | $0 | $0 | $3195.87-BlockFi International LTD. | Yes |
| 16088 | -Redacted- | $0 | $0 | $0 | $445.2-BlockFi Inc. | Yes |
| 16093 | -Redacted- | $0 | $0 | $0 | $2220.67-BlockFi International LTD. | Yes |
| 16094 | -Redacted- | $0 | $0 | $0 | $2637.37-BlockFi Inc. | Yes |
| 16100 | -Redacted- | $0 | $0 | $0 | $1888.34-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16103 | -Redacted- | $0 | $0 | $0 | $3389.19-BlockFi Inc. | Yes |
| 16104 | -Redacted- | $0 | $0 | $0 | $815.11-BlockFi International LTD. | Yes |
| 16108 | -Redacted- | $0 | $0 | $0 | $18222.28-BlockFi Inc. | Yes |
| 16109 | -Redacted- | $0 | $0 | $0 | $72243.22-BlockFi International LTD. | Yes |
| 16110 | -Redacted- | $0 | $0 | $0 | $7464.18-BlockFi Inc. | Yes |
| 16113 | -Redacted- | $0 | $0 | $0 | $3781.04-BlockFi Inc. | Yes |
| 16114 | -Redacted- | $0 | $0 | $0 | $283.79-BlockFi Inc. | Yes |
| 16121 | -Redacted- | $0 | $0 | $0 | $7976.18-BlockFi Inc. | Yes |
| 16125 | -Redacted- | $0 | $0 | $0 | $11607.07-BlockFi Inc. | Yes |
| 16126 | -Redacted- | $0 | $0 | $0 | $15380.39-BlockFi Inc. | Yes |
| 16127 | -Redacted- | $0 | $0 | $0 | $1309.04-BlockFi Inc. | Yes |
| 16129 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 16130 | -Redacted- | $0 | $0 | $0 | $1584.71-BlockFi Inc. | Yes |
| 16136 | -Redacted- | $0 | $0 | $0 | $212.66-BlockFi Inc. | Yes |
| 16139 | -Redacted- | $0 | $0 | $0 | $559.99-BlockFi International LTD. | Yes |
| 16142 | -Redacted- | $0 | $0 | $0 | $1501.57-BlockFi Inc. | Yes |
| 16152 | -Redacted- | $0 | $0 | $0 | $487.21-BlockFi Inc. | Yes |
| 16153 | -Redacted- | $0 | $0 | $0 | $1161.02-BlockFi Inc. | Yes |
| 16157 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16161 | -Redacted- | $0 | $0 | $0 | $1777.12-BlockFi Inc. | Yes |
| 16163 | -Redacted- | $0 | $0 | $0 | $3580.45-BlockFi Inc. | Yes |
| 16170 | -Redacted- | $0 | $0 | $0 | $44.49-BlockFi Inc. | Yes |
| 16175 | -Redacted- | $0 | $0 | $0 | $3082.26-BlockFi Inc. | Yes |
| 16178 | -Redacted- | $0 | $0 | $0 | $818.79-BlockFi Inc. | Yes |
| 16179 | -Redacted- | $0 | $0 | $0 | $502.93-BlockFi Inc. | Yes |
| 16182 | -Redacted- | $0 | $0 | $0 | $1091.85-BlockFi International LTD. | Yes |
| 16184 | -Redacted- | $0 | $0 | $0 | $5413.08-BlockFi Inc. | Yes |
| 16187 | -Redacted- | $0 | $0 | $0 | $179261.29-BlockFi Inc. | Yes |
| 16189 | -Redacted- | $0 | $0 | $0 | $2657.75-BlockFi Inc. | Yes |
| 16192 | -Redacted- | $0 | $0 | $0 | $8.9-BlockFi International LTD. | Yes |
| 16194 | -Redacted- | $0 | $0 | $0 | $1521-BlockFi International LTD. | Yes |
| 16198 | -Redacted- | $0 | $0 | $0 | $543-BlockFi Inc. | Yes |
| 16201 | -Redacted- | $0 | $0 | $0 | $218.5-BlockFi Inc. | Yes |
| 16202 | -Redacted- | $0 | $0 | $0 | $764.33-BlockFi Inc. | Yes |
| 16204 | DSTechIRA LLC | $0 | $0 | $0 | $270.08-BlockFi Inc. | Yes |
| 16207 | -Redacted- | $0 | $0 | $0 | $11081.43-BlockFi Inc. | Yes |
| 16213 | -Redacted- | $0 | $0 | $0 | $305.58-BlockFi International LTD. | Yes |
| 16216 | -Redacted- | $0 | $0 | $0 | $2402.07-BlockFi Inc. | Yes |
| 16217 | -Redacted- | $0 | $0 | $0 | $1904.7-BlockFi Inc. | Yes |
| 16220 | -Redacted- | $0 | $0 | $0 | $31575.5-BlockFi Inc. | Yes |
| 16221 | -Redacted- | $0 | $0 | $0 | $67091.27-BlockFi International LTD. | Yes |
| 16228 | -Redacted- | $0 | $0 | $0 | $1020.83-BlockFi Inc. | Yes |
| 16234 | -Redacted- | $0 | $0 | $0 | $13495.17-BlockFi Inc. | Yes |
| 16236 | -Redacted- | $0 | $0 | $0 | $67.07-BlockFi Inc. | Yes |
| 16238 | -Redacted- | $0 | $0 | $0 | $2456.11-BlockFi Inc. | Yes |
| 16239 | -Redacted- | $0 | $0 | $0 | $414.83-BlockFi Inc. | Yes |
| 16244 | -Redacted- | $0 | $0 | $0 | $42637.07-BlockFi International LTD. | Yes |
| 16249 | -Redacted- | $0 | $0 | $0 | $28925.51-BlockFi Inc. | Yes |
| 16256 | -Redacted- | $0 | $0 | $0 | $12.39-BlockFi Inc. | Yes |
| 16261 | -Redacted- | $0 | $0 | $0 | $45388.44-BlockFi Inc. | Yes |
| 16267 | -Redacted- | $0 | $0 | $0 | $260.48-BlockFi Inc. | Yes |
| 16268 | -Redacted- | $0 | $0 | $0 | $2044.43-BlockFi International LTD. | Yes |
| 16269 | -Redacted- | $0 | $0 | $0 | $1215.17-BlockFi Inc. | Yes |
| 16270 | -Redacted- | $0 | $0 | $0 | $56995.24-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16274 | -Redacted- | $0 | $0 | $0 | $4658.86-BlockFi International LTD. | Yes |
| 16275 | -Redacted- | $0 | $0 | $0 | $237.11-BlockFi Inc. | Yes |
| 16276 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 16277 | -Redacted- | $0 | $0 | $0 | $118.34-BlockFi Inc. | Yes |
| 16278 | -Redacted- | $0 | $0 | $0 | $48.38-BlockFi Inc. | Yes |
| 16281 | -Redacted- | $0 | $0 | $0 | $48.31-BlockFi Inc. | Yes |
| 16290 | -Redacted- | $0 | $0 | $0 | $3.58-BlockFi International LTD. | Yes |
| 16295 | -Redacted- | $0 | $0 | $0 | $13.04-BlockFi Inc. | Yes |
| 16296 | -Redacted- | $0 | $0 | $0 | $279.17-BlockFi International LTD. | Yes |
| 16298 | -Redacted- | $0 | $0 | $0 | $15592.83-BlockFi Inc. | Yes |
| 16302 | -Redacted- | $0 | $0 | $0 | $2429.54-BlockFi Inc. | Yes |
| 16303 | -Redacted- | $0 | $0 | $0 | $225.04-BlockFi Inc. | Yes |
| 16310 | -Redacted- | $0 | $0 | $0 | $1394.27-BlockFi Inc. | Yes |
| 16313 | -Redacted- | $0 | $0 | $0 | $604.94-BlockFi International LTD. | Yes |
| 16321 | -Redacted- | $0 | $0 | $0 | $1109-BlockFi Inc. | Yes |
| 16327 | -Redacted- | $0 | $0 | $0 | $40.11-BlockFi Inc. | Yes |
| 16332 | -Redacted- | $0 | $0 | $0 | $151.16-BlockFi Inc. | Yes |
| 16334 | -Redacted- | $0 | $0 | $0 | $2774.4-BlockFi Inc. | Yes |
| 16335 | -Redacted- | $0 | $0 | $0 | $185.4-BlockFi International LTD. | Yes |
| 16341 | -Redacted- | $0 | $0 | $0 | $127.84-BlockFi International LTD. | Yes |
| 16344 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 16346 | -Redacted- | $0 | $0 | $0 | $28623.12-BlockFi Inc. | Yes |
| 16355 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 16359 | -Redacted- | $0 | $0 | $0 | $345.55-BlockFi Inc. | Yes |
| 16366 | -Redacted- | $0 | $0 | $0 | $745.58-BlockFi International LTD. | Yes |
| 16368 | -Redacted- | $0 | $0 | $0 | $84416.84-BlockFi International LTD. | Yes |
| 16371 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 16376 | -Redacted- | $0 | $0 | $0 | $217.73-BlockFi International LTD. | Yes |
| 16381 | -Redacted- | $0 | $0 | $0 | $406.74-BlockFi International LTD. | Yes |
| 16385 | -Redacted- | $0 | $0 | $0 | $2646.37-BlockFi Inc. | Yes |
| 16387 | -Redacted- | $0 | $0 | $0 | $701.27-BlockFi Lending LLC | Yes |
| 16390 | -Redacted- | $0 | $0 | $0 | $3033.38-BlockFi International LTD. | Yes |
| 16392 | -Redacted- | $0 | $0 | $0 | $899.69-BlockFi Inc. | Yes |
| 16393 | -Redacted- | $0 | $0 | $0 | $598.46-BlockFi International LTD. | Yes |
| 16395 | -Redacted- | $0 | $0 | $0 | $583.45-BlockFi Inc. | Yes |
| 16397 | -Redacted- | $0 | $0 | $0 | $8934.95-BlockFi Inc. | Yes |
| 16400 | -Redacted- | $0 | $0 | $0 | $11817.54-BlockFi International LTD. | Yes |
| 16401 | -Redacted- | $0 | $0 | $0 | $12.04-BlockFi Inc. | Yes |
| 16402 | -Redacted- | $0 | $0 | $0 | $320.46-BlockFi Inc. | Yes |
| 16403 | -Redacted- | $0 | $0 | $0 | $26337.64-BlockFi Inc. | Yes |
| 16407 | -Redacted- | $0 | $0 | $0 | $24667.99-BlockFi Inc. | Yes |
| 16408 | -Redacted- | $0 | $0 | $0 | $7708.61-BlockFi Inc. | Yes |
| 16411 | -Redacted- | $0 | $0 | $0 | $109.4-BlockFi Inc. | Yes |
| 16415 | -Redacted- | $0 | $0 | $0 | $152.99-BlockFi Inc. | Yes |
| 16417 | -Redacted- | $0 | $0 | $0 | $62252.26-BlockFi Inc. | Yes |
| 16419 | -Redacted- | $0 | $0 | $0 | $3377.9-BlockFi International LTD. | Yes |
| 16424 | -Redacted- | $0 | $0 | $0 | $1870.75-BlockFi Inc. | Yes |
| 16425 | -Redacted- | $0 | $0 | $0 | $8511.3-BlockFi Inc. | Yes |
| 16429 | -Redacted- | $0 | $0 | $0 | $5533.91-BlockFi Inc. | Yes |
| 16431 | -Redacted- | $0 | $0 | $0 | $16455.57-BlockFi Inc. | Yes |
| 16433 | -Redacted- | $0 | $0 | $0 | $8904.97-BlockFi Inc. | Yes |
| 16439 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 16443 | -Redacted- | $0 | $0 | $0 | $1427.54-BlockFi Inc. | Yes |
| 16445 | -Redacted- | $0 | $0 | $0 | $430.57-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 16453 | -Redacted- | $0 | $0 | $0 | $48.75-BlockFi Inc. | Yes |
| 16455 | -Redacted- | $0 | $0 | $0 | $2161.84-BlockFi Inc. | Yes |
| 16457 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 16463 | -Redacted- | $0 | $0 | $0 | $694.67-BlockFi Inc. | Yes |
| 16465 | -Redacted- | $0 | $0 | $0 | $14962.05-BlockFi Inc. | Yes |
| 16466 | -Redacted- | $0 | $0 | $0 | $3665.5-BlockFi Inc. | Yes |
| 16467 | -Redacted- | $0 | $0 | $0 | $19339.22-BlockFi Inc. | Yes |
| 16468 | -Redacted- | $0 | $0 | $0 | $1267.75-BlockFi Inc. | Yes |
| 16470 | -Redacted- | $0 | $0 | $0 | $1689.95-BlockFi Inc. | Yes |
| 16472 | -Redacted- | $0 | $0 | $0 | $251.89-BlockFi Inc. | Yes |
| 16473 | -Redacted- | $0 | $0 | $0 | $918.76-BlockFi Inc. | Yes |
| 16478 | -Redacted- | $0 | $0 | $0 | $337.68-BlockFi Inc. | Yes |
| 16480 | -Redacted- | $0 | $0 | $0 | $44.78-BlockFi Inc. | Yes |
| 16482 | -Redacted- | $0 | $0 | $0 | $43609.36-BlockFi Inc. | Yes |
| 16484 | -Redacted- | $0 | $0 | $0 | $1045.48-BlockFi Inc. | Yes |
| 16493 | -Redacted- | $0 | $0 | $0 | $3217.43-BlockFi Inc. | Yes |
| 16502 | -Redacted- | $0 | $0 | $0 | $68771.98-BlockFi Inc. | Yes |
| 16506 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 16508 | -Redacted- | $0 | $0 | $0 | $656.87-BlockFi International LTD. | Yes |
| 16510 | -Redacted- | $0 | $0 | $0 | $13054.29-BlockFi Inc. | Yes |
| 16514 | -Redacted- | $0 | $0 | $0 | $8383.17-BlockFi International LTD. | Yes |
| 16516 | -Redacted- | $0 | $0 | $0 | $8564.08-BlockFi Inc. | Yes |
| 16517 | -Redacted- | $0 | $0 | $0 | $6140.24-BlockFi Inc. | Yes |
| 16518 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 16527 | -Redacted- | $0 | $0 | $0 | $9122.27-BlockFi Inc. | Yes |
| 16531 | -Redacted- | $0 | $0 | $0 | $3572.22-BlockFi International LTD. | Yes |
| 16532 | MICHAEL N MCDANIELS | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 16534 | -Redacted- | $0 | $0 | $0 | $488.28-BlockFi International LTD. | Yes |
| 16537 | -Redacted- | $0 | $0 | $0 | $146.79-BlockFi International LTD. | Yes |
| 16541 | -Redacted- | $0 | $0 | $0 | $68.93-BlockFi Inc. | Yes |
| 16544 | -Redacted- | $0 | $0 | $0 | $1374.72-BlockFi Inc. | Yes |
| 16546 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 16548 | -Redacted- | $0 | $0 | $0 | $1530.52-BlockFi Inc. | Yes |
| 16550 | -Redacted- | $0 | $0 | $0 | $35.99-BlockFi Inc. | Yes |
| 16556 | -Redacted- | $0 | $0 | $0 | $2101.6-BlockFi International LTD. | Yes |
| 16557 | -Redacted- | $0 | $0 | $0 | $108.9-BlockFi Inc. | Yes |
| 16562 | -Redacted- | $0 | $0 | $0 | $1092.49-BlockFi Inc. | Yes |
| 16563 | -Redacted- | $0 | $0 | $0 | $184.89-BlockFi Inc. | Yes |
| 16565 | -Redacted- | $0 | $0 | $0 | $4643.25-BlockFi Inc. | Yes |
| 16570 | -Redacted- | $0 | $0 | $0 | $137.57-BlockFi International LTD. | Yes |
| 16571 | -Redacted- | $0 | $0 | $0 | $19.36-BlockFi Inc. | Yes |
| 16577 | -Redacted- | $0 | $0 | $0 | $1957.38-BlockFi International LTD. | Yes |
| 16583 | -Redacted- | $0 | $0 | $0 | $859.42-BlockFi International LTD. | Yes |
| 16584 | -Redacted- | $0 | $0 | $0 | $5655.05-BlockFi Inc. | Yes |
| 16585 | -Redacted- | $0 | $0 | $0 | $5481.83-BlockFi Inc. | Yes |
| 16586 | -Redacted- | $0 | $0 | $0 | $23653.76-BlockFi Inc. | Yes |
| 16587 | -Redacted- | $0 | $0 | $0 | $86.97-BlockFi Inc. | Yes |
| 16588 | -Redacted- | $0 | $0 | $0 | $118.83-BlockFi Inc. | Yes |
| 16589 | -Redacted- | $0 | $0 | $0 | $359.78-BlockFi Inc. | Yes |
| 16592 | -Redacted- | $0 | $0 | $0 | $23959.98-BlockFi Inc. | Yes |
| 16593 | -Redacted- | $0 | $0 | $0 | $48817.78-BlockFi Inc. | Yes |
| 16596 | -Redacted- | $0 | $0 | $0 | $1089.18-BlockFi Inc. | Yes |
| 16597 | -Redacted- | $0 | $0 | $0 | $2373.15-BlockFi Inc. | Yes |
| 16600 | -Redacted- | $0 | $0 | $0 | $1387.73-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16601 | -Redacted- | $0 | $0 | $0 | $15.95-BlockFi Inc. | Yes |
| 16607 | -Redacted- | $0 | $0 | $0 | $1002.18-BlockFi Inc. | Yes |
| 16613 | -Redacted- | $0 | $0 | $0 | $172.91-BlockFi Inc. | Yes |
| 16614 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 16622 | -Redacted- | $0 | $0 | $0 | $4497.22-BlockFi Inc. | Yes |
| 16623 | -Redacted- | $0 | $0 | $0 | $3634-BlockFi Inc. | Yes |
| 16627 | -Redacted- | $0 | $0 | $0 | $692.81-BlockFi International LTD. | Yes |
| 16629 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 16633 | -Redacted- | $0 | $0 | $0 | $6057.23-BlockFi Inc. | Yes |
| 16635 | -Redacted- | $0 | $0 | $0 | $65.07-BlockFi Inc. | Yes |
| 16636 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 16638 | -Redacted- | $0 | $0 | $0 | $47171.38-BlockFi Inc. | Yes |
| 16648 | -Redacted- | $0 | $0 | $0 | $21064.78-BlockFi Inc. | Yes |
| 16651 | -Redacted- | $0 | $0 | $0 | $4317.69-BlockFi Inc. | Yes |
| 16653 | -Redacted- | $0 | $0 | $0 | $760.22-BlockFi International LTD. | Yes |
| 16656 | -Redacted- | $0 | $0 | $0 | $2417.61-BlockFi International LTD. | Yes |
| 16658 | -Redacted- | $0 | $0 | $0 | $5979-BlockFi Inc. | Yes |
| 16661 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 16666 | -Redacted- | $0 | $0 | $0 | $8388.39-BlockFi Inc. | Yes |
| 16679 | -Redacted- | $0 | $0 | $0 | $933.36-BlockFi International LTD. | Yes |
| 16680 | -Redacted- | $0 | $0 | $0 | $7401.51-BlockFi International LTD. | Yes |
| 16682 | -Redacted- | $0 | $0 | $0 | $513.36-BlockFi Inc. | Yes |
| 16685 | -Redacted- | $0 | $0 | $0 | $14.16-BlockFi Inc. | Yes |
| 16689 | -Redacted- | $0 | $0 | $0 | $1137.19-BlockFi Inc. | Yes |
| 16690 | -Redacted- | $0 | $0 | $0 | $252.52-BlockFi Inc. | Yes |
| 16695 | -Redacted- | $0 | $0 | $0 | $50.76-BlockFi International LTD. | Yes |
| 16697 | -Redacted- | $0 | $0 | $0 | $563.71-BlockFi Inc. | Yes |
| 16698 | -Redacted- | $0 | $0 | $0 | $9139.45-BlockFi Inc. | Yes |
| 16703 | -Redacted- | $0 | $0 | $0 | $666.22-BlockFi Inc. | Yes |
| 16704 | -Redacted- | $0 | $0 | $0 | $1747.59-BlockFi International LTD. | Yes |
| 16705 | -Redacted- | $0 | $0 | $0 | $4577.5-BlockFi Inc. | Yes |
| 16706 | -Redacted- | $0 | $0 | $0 | $38.53-BlockFi Inc. | Yes |
| 16707 | -Redacted- | $0 | $0 | $0 | $2078.03-BlockFi Inc. | Yes |
| 16714 | -Redacted- | $0 | $0 | $0 | $239.98-BlockFi Inc. | Yes |
| 16716 | -Redacted- | $0 | $0 | $0 | $3615.01-BlockFi Inc. | Yes |
| 16724 | -Redacted- | $0 | $0 | $0 | $47.96-BlockFi Inc. | Yes |
| 16730 | -Redacted- | $0 | $0 | $0 | $21125.17-BlockFi Inc. | Yes |
| 16736 | -Redacted- | $0 | $0 | $0 | $2.56-BlockFi Inc. | Yes |
| 16740 | -Redacted- | $0 | $0 | $0 | $119.26-BlockFi Inc. | Yes |
| 16742 | -Redacted- | $0 | $0 | $0 | $641.1-BlockFi Inc. | Yes |
| 16744 | -Redacted- | $0 | $0 | $0 | $486.85-BlockFi Inc. | Yes |
| 16748 | -Redacted- | $0 | $0 | $0 | $276.47-BlockFi Inc. | Yes |
| 16750 | -Redacted- | $0 | $0 | $0 | $53293.28-BlockFi Inc. | Yes |
| 16752 | -Redacted- | $0 | $0 | $0 | $7522.17-BlockFi Inc. | Yes |
| 16753 | -Redacted- | $0 | $0 | $0 | $5026.31-BlockFi Inc. | Yes |
| 16758 | -Redacted- | $0 | $0 | $0 | $972.51-BlockFi Inc. | Yes |
| 16759 | -Redacted- | $0 | $0 | $0 | $454.01-BlockFi Inc. | Yes |
| 16767 | -Redacted- | $0 | $0 | $0 | $3962.02-BlockFi Inc. | Yes |
| 16768 | -Redacted- | $0 | $0 | $0 | $644.13-BlockFi Inc. | Yes |
| 16771 | -Redacted- | $0 | $0 | $0 | $166.71-BlockFi International LTD. | Yes |
| 16772 | -Redacted- | $0 | $0 | $0 | $1599.07-BlockFi Inc. | Yes |
| 16774 | -Redacted- | $0 | $0 | $0 | $0.2-BlockFi Inc. | Yes |
| 16776 | -Redacted- | $0 | $0 | $0 | $321.69-BlockFi Inc. | Yes |
| 16779 | -Redacted- | $0 | $0 | $0 | $1563.16-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 16782 | -Redacted- | $0 | $0 | $0 | $669.43-BlockFi International LTD. | Yes |
| 16783 | -Redacted- | $0 | $0 | $0 | $2625.93-BlockFi International LTD. | Yes |
| 16788 | -Redacted- | $0 | $0 | $0 | $2878.05-BlockFi Inc. | Yes |
| 16791 | -Redacted- | $0 | $0 | $0 | $188.74-BlockFi Inc. | Yes |
| 16792 | -Redacted- | $0 | $0 | $0 | $1002.15-BlockFi Inc. | Yes |
| 16801 | -Redacted- | $0 | $0 | $0 | $2010.8-BlockFi Inc. | Yes |
| 16802 | -Redacted- | $0 | $0 | $0 | $4968.38-BlockFi Inc. | Yes |
| 16803 | -Redacted- | $0 | $0 | $0 | $1187.47-BlockFi Inc. | Yes |
| 16804 | -Redacted- | $0 | $0 | $0 | $48.62-BlockFi Inc. | Yes |
| 16807 | -Redacted- | $0 | $0 | $0 | $2667.25-BlockFi Inc. | Yes |
| 16812 | -Redacted- | $0 | $0 | $0 | $2393.59-BlockFi Inc. | Yes |
| 16814 | -Redacted- | $0 | $0 | $0 | $13338.24-BlockFi Inc. | Yes |
| 16818 | -Redacted- | $0 | $0 | $0 | $1280.5-BlockFi Inc. | Yes |
| 16821 | Sunscheine Ventures Inc. | $0 | $0 | $0 | $8.27-BlockFi Inc. | Yes |
| 16826 | -Redacted- | $0 | $0 | $0 | $423.86-BlockFi International LTD. | Yes |
| 16829 | -Redacted- | $0 | $0 | $0 | $1567.84-BlockFi Inc. | Yes |
| 16834 | -Redacted- | $0 | $0 | $0 | $1105.9-BlockFi Inc. | Yes |
| 16835 | -Redacted- | $0 | $0 | $0 | $58.21-BlockFi Inc. | Yes |
| 16836 | -Redacted- | $0 | $0 | $0 | $424.19-BlockFi International LTD. | Yes |
| 16845 | -Redacted- | $0 | $0 | $0 | $68.66-BlockFi Inc. | Yes |
| 16854 | -Redacted- | $0 | $0 | $0 | $1601.23-BlockFi Inc. | Yes |
| 16859 | -Redacted- | $0 | $0 | $0 | $917.06-BlockFi Inc. | Yes |
| 16860 | -Redacted- | $0 | $0 | $0 | $1424.96-BlockFi Inc. | Yes |
| 16866 | -Redacted- | $0 | $0 | $0 | $1898.39-BlockFi Inc. | Yes |
| 16867 | -Redacted- | $0 | $0 | $0 | $1296.61-BlockFi International LTD. | Yes |
| 16868 | -Redacted- | $0 | $0 | $0 | $8966.22-BlockFi Inc. | Yes |
| 16872 | -Redacted- | $0 | $0 | $0 | $36581.26-BlockFi International LTD. | Yes |
| 16874 | -Redacted- | $0 | $0 | $0 | $10480.25-BlockFi Inc. | Yes |
| 16875 | -Redacted- | $0 | $0 | $0 | $269.96-BlockFi Inc. | Yes |
| 16879 | -Redacted- | $0 | $0 | $0 | $6769.12-BlockFi Inc. | Yes |
| 16887 | -Redacted- | $0 | $0 | $0 | $5079.65-BlockFi International LTD. | Yes |
| 16888 | -Redacted- | $0 | $0 | $0 | $142.61-BlockFi Inc. | Yes |
| 16889 | -Redacted- | $0 | $0 | $0 | $201.95-BlockFi Inc. | Yes |
| 16891 | -Redacted- | $0 | $0 | $0 | $3557.41-BlockFi Inc. | Yes |
| 16894 | -Redacted- | $0 | $0 | $0 | $11108.16-BlockFi International LTD. | Yes |
| 16895 | -Redacted- | $0 | $0 | $0 | $5088.18-BlockFi International LTD. | Yes |
| 16897 | -Redacted- | $0 | $0 | $0 | $1176.28-BlockFi Inc. | Yes |
| 16901 | -Redacted- | $0 | $0 | $0 | $395.18-BlockFi International LTD. | Yes |
| 16903 | -Redacted- | $0 | $0 | $0 | $3753.3-BlockFi Inc. | Yes |
| 16904 | -Redacted- | $0 | $0 | $0 | $4402.3-BlockFi International LTD. | Yes |
| 16906 | -Redacted- | $0 | $0 | $0 | $71.92-BlockFi Inc. | Yes |
| 16908 | -Redacted- | $0 | $0 | $0 | $790.05-BlockFi Inc. | Yes |
| 16911 | -Redacted- | $0 | $0 | $0 | $790.24-BlockFi International LTD. | Yes |
| 16914 | -Redacted- | $0 | $0 | $0 | $3459.22-BlockFi Inc. | Yes |
| 16915 | -Redacted- | $0 | $0 | $0 | $187.96-BlockFi International LTD. | Yes |
| 16916 | -Redacted- | $0 | $0 | $0 | $489.47-BlockFi Inc. | Yes |
| 16917 | -Redacted- | $0 | $0 | $0 | $1181.85-BlockFi Inc. | Yes |
| 16921 | -Redacted- | $0 | $0 | $0 | $14676.96-BlockFi Inc. | Yes |
| 16931 | -Redacted- | $0 | $0 | $0 | $938.13-BlockFi Inc. | Yes |
| 16933 | -Redacted- | $0 | $0 | $0 | $3659.09-BlockFi Inc. | Yes |
| 16941 | -Redacted- | $0 | $0 | $0 | $309.32-BlockFi Inc. | Yes |
| 16944 | -Redacted- | $0 | $0 | $0 | $7781.69-BlockFi Inc. | Yes |
| 16945 | -Redacted- | $0 | $0 | $0 | $23.91-BlockFi Inc. | Yes |
| 16953 | -Redacted- | $0 | $0 | $0 | $235.37-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 16956 | -Redacted- | $0 | $0 | $0 | $6906.52-BlockFi Inc. | Yes |
| 16962 | -Redacted- | $0 | $0 | $0 | $0.74-BlockFi Inc. | Yes |
| 16968 | -Redacted- | $0 | $0 | $0 | $9403.44-BlockFi International LTD. | Yes |
| 16970 | -Redacted- | $0 | $0 | $0 | $149.69-BlockFi International LTD. | Yes |
| 16973 | -Redacted- | $0 | $0 | $0 | $6.07-BlockFi International LTD. | Yes |
| 16975 | -Redacted- | $0 | $0 | $0 | $1046.2-BlockFi Inc. | Yes |
| 16977 | -Redacted- | $0 | $0 | $0 | $6759.67-BlockFi Inc. | Yes |
| 16987 | -Redacted- | $0 | $0 | $0 | $3349.01-BlockFi Inc. | Yes |
| 16990 | -Redacted- | $0 | $0 | $0 | $17451.79-BlockFi Inc. | Yes |
| 16994 | -Redacted- | $0 | $0 | $0 | $145.18-BlockFi Inc. | Yes |
| 16998 | -Redacted- | $0 | $0 | $0 | $1150.43-BlockFi Inc. | Yes |
| 16999 | -Redacted- | $0 | $0 | $0 | $2084.89-BlockFi Inc. | Yes |
| 17003 | -Redacted- | $0 | $0 | $0 | $91.33-BlockFi International LTD. | Yes |
| 17019 | Norman and Ursula Ishikawa Trust | $0 | $0 | $0 | $1236.94-BlockFi Inc. | Yes |
| 17023 | -Redacted- | $0 | $0 | $0 | $20589.48-BlockFi Inc. | Yes |
| 17027 | -Redacted- | $0 | $0 | $0 | $6.18-BlockFi International LTD. | Yes |
| 17028 | -Redacted- | $0 | $0 | $0 | $19392.82-BlockFi Inc. | Yes |
| 17031 | -Redacted- | $0 | $0 | $0 | $8520.7-BlockFi Inc. | Yes |
| 17032 | -Redacted- | $0 | $0 | $0 | $0.19-BlockFi International LTD. | Yes |
| 17038 | -Redacted- | $0 | $0 | $0 | $4249.78-BlockFi Inc. | Yes |
| 17044 | -Redacted- | $0 | $0 | $0 | $21909.65-BlockFi Inc. | Yes |
| 17045 | -Redacted- | $0 | $0 | $0 | $2584.53-BlockFi International LTD. | Yes |
| 17046 | -Redacted- | $0 | $0 | $0 | $40972.74-BlockFi Inc. | Yes |
| 17047 | -Redacted- | $0 | $0 | $0 | $286.82-BlockFi Inc. | Yes |
| 17048 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17054 | -Redacted- | $0 | $0 | $0 | $15.76-BlockFi Inc. | Yes |
| 17056 | -Redacted- | $0 | $0 | $0 | $212.22-BlockFi International LTD. | Yes |
| 17059 | -Redacted- | $0 | $0 | $0 | $4556.66-BlockFi Inc. | Yes |
| 17060 | -Redacted- | $0 | $0 | $0 | $137.87-BlockFi Inc. | Yes |
| 17061 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 17065 | -Redacted- | $0 | $0 | $0 | $68.17-BlockFi Inc. | Yes |
| 17069 | -Redacted- | $0 | $0 | $0 | $1445.19-BlockFi Inc. | Yes |
| 17072 | -Redacted- | $0 | $0 | $0 | $43.27-BlockFi Inc. | Yes |
| 17073 | -Redacted- | $0 | $0 | $0 | $2277.06-BlockFi Inc. | Yes |
| 17074 | -Redacted- | $0 | $0 | $0 | $475.87-BlockFi Inc. | Yes |
| 17076 | -Redacted- | $0 | $0 | $0 | $1181.85-BlockFi Inc. | Yes |
| 17078 | -Redacted- | $0 | $0 | $0 | $572.95-BlockFi International LTD. | Yes |
| 17080 | -Redacted- | $0 | $0 | $0 | $214.44-BlockFi International LTD. | Yes |
| 17082 | -Redacted- | $0 | $0 | $0 | $624.64-BlockFi International LTD. | Yes |
| 17087 | -Redacted- | $0 | $0 | $0 | $58.84-BlockFi International LTD. | Yes |
| 17090 | -Redacted- | $0 | $0 | $0 | $14398.96-BlockFi Inc. | Yes |
| 17099 | -Redacted- | $0 | $0 | $0 | $3455.83-BlockFi International LTD. | Yes |
| 17103 | -Redacted- | $0 | $0 | $0 | $247.06-BlockFi Inc. | Yes |
| 17104 | -Redacted- | $0 | $0 | $0 | $3617.08-BlockFi Inc. | Yes |
| 17105 | -Redacted- | $0 | $0 | $0 | $780.21-BlockFi International LTD. | Yes |
| 17109 | -Redacted- | $0 | $0 | $0 | $53.1-BlockFi Inc. | Yes |
| 17110 | -Redacted- | $0 | $0 | $0 | $1868.23-BlockFi Inc. | Yes |
| 17112 | -Redacted- | $0 | $0 | $0 | $1510.37-BlockFi Inc. | Yes |
| 17114 | -Redacted- | $0 | $0 | $0 | $6683.12-BlockFi Inc. | Yes |
| 17122 | -Redacted- | $0 | $0 | $0 | $548.08-BlockFi Inc. | Yes |
| 17123 | -Redacted- | $0 | $0 | $0 | $660.74-BlockFi Inc. | Yes |
| 17124 | -Redacted- | $0 | $0 | $0 | $360.07-BlockFi International LTD. | Yes |
| 17125 | -Redacted- | $0 | $0 | $0 | $216.38-BlockFi Inc. | Yes |
| 17126 | -Redacted- | $0 | $0 | $0 | $52917.62-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17128 | -Redacted- | $0 | $0 | $0 | $3167.6-BlockFi Inc. | Yes |
| 17129 | -Redacted- | $0 | $0 | $0 | $641.1-BlockFi Inc. | Yes |
| 17130 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 17133 | -Redacted- | $0 | $0 | $0 | $1992.64-BlockFi Inc. | Yes |
| 17136 | -Redacted- | $0 | $0 | $0 | $2519.66-BlockFi International LTD. | Yes |
| 17140 | -Redacted- | $0 | $0 | $0 | $8256.9-BlockFi Inc. | Yes |
| 17146 | -Redacted- | $0 | $0 | $0 | $676.76-BlockFi Inc. | Yes |
| 17148 | -Redacted- | $0 | $0 | $0 | $541.09-BlockFi Inc. | Yes |
| 17150 | -Redacted- | $0 | $0 | $0 | $1180.04-BlockFi International LTD. | Yes |
| 17153 | -Redacted- | $0 | $0 | $0 | $4700.23-BlockFi Inc. | Yes |
| 17155 | -Redacted- | $0 | $0 | $0 | $1856.18-BlockFi Inc. | Yes |
| 17156 | -Redacted- | $0 | $0 | $0 | $3443.94-BlockFi International LTD. | Yes |
| 17157 | -Redacted- | $0 | $0 | $0 | $103813.58-BlockFi Inc. | Yes |
| 17166 | -Redacted- | $0 | $0 | $0 | $20.02-BlockFi Inc. | Yes |
| 17169 | -Redacted- | $0 | $0 | $0 | $3692.31-BlockFi Inc. | Yes |
| 17171 | -Redacted- | $0 | $0 | $0 | $135.95-BlockFi Inc. | Yes |
| 17172 | -Redacted- | $0 | $0 | $0 | $1264.65-BlockFi Inc. | Yes |
| 17175 | -Redacted- | $0 | $0 | $0 | $1122.54-BlockFi International LTD. | Yes |
| 17176 | -Redacted- | $0 | $0 | $0 | $514.2-BlockFi International LTD. | Yes |
| 17177 | -Redacted- | $0 | $0 | $0 | $48.78-BlockFi Inc. | Yes |
| 17178 | -Redacted- | $0 | $0 | $0 | $14550.42-BlockFi International LTD. | Yes |
| 17181 | -Redacted- | $0 | $0 | $0 | $1993.24-BlockFi Inc. | Yes |
| 17185 | -Redacted- | $0 | $0 | $0 | $1652.41-BlockFi Inc. | Yes |
| 17186 | -Redacted- | $0 | $0 | $0 | $6812.82-BlockFi Inc. | Yes |
| 17195 | -Redacted- | $0 | $0 | $0 | $880.86-BlockFi Inc. | Yes |
| 17199 | -Redacted- | $0 | $0 | $0 | $6671.05-BlockFi Inc. | Yes |
| 17208 | -Redacted- | $0 | $0 | $0 | $12942.87-BlockFi Inc. | Yes |
| 17212 | -Redacted- | $0 | $0 | $0 | $5490.19-BlockFi Inc. | Yes |
| 17220 | -Redacted- | $0 | $0 | $0 | $1538.75-BlockFi Inc. | Yes |
| 17221 | -Redacted- | $0 | $0 | $0 | $274.38-BlockFi Inc. | Yes |
| 17233 | -Redacted- | $0 | $0 | $0 | $24.45-BlockFi LTD. | Yes |
| 17234 | -Redacted- | $0 | $0 | $0 | $420.03-BlockFi International LTD. | Yes |
| 17235 | -Redacted- | $0 | $0 | $0 | $71.86-BlockFi International LTD. | Yes |
| 17236 | -Redacted- | $0 | $0 | $0 | $15760.93-BlockFi Inc. | Yes |
| 17239 | -Redacted- | $0 | $0 | $0 | $11980.11-BlockFi Inc. | Yes |
| 17240 | -Redacted- | $0 | $0 | $0 | $758.28-BlockFi Inc. | Yes |
| 17243 | -Redacted- | $0 | $0 | $0 | $1108.72-BlockFi Inc. | Yes |
| 17245 | -Redacted- | $0 | $0 | $0 | $64895.43-BlockFi Inc. | Yes |
| 17252 | -Redacted- | $0 | $0 | $0 | $3522.72-BlockFi Inc. | Yes |
| 17255 | -Redacted- | $0 | $0 | $0 | $2054.55-BlockFi Inc. | Yes |
| 17258 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 17260 | -Redacted- | $0 | $0 | $0 | $27124.56-BlockFi Inc. | Yes |
| 17261 | -Redacted- | $0 | $0 | $0 | $1460.48-BlockFi Inc. | Yes |
| 17265 | -Redacted- | $0 | $0 | $0 | $5162.59-BlockFi Inc. | Yes |
| 17266 | -Redacted- | $0 | $0 | $0 | $10666.62-BlockFi Inc. | Yes |
| 17269 | -Redacted- | $0 | $0 | $0 | $725.38-BlockFi International LTD. | Yes |
| 17271 | -Redacted- | $0 | $0 | $0 | $0.02-BlockFi Inc. | Yes |
| 17279 | -Redacted- | $0 | $0 | $0 | $41146.52-BlockFi Inc. | Yes |
| 17280 | -Redacted- | $0 | $0 | $0 | $1777.07-BlockFi International LTD. | Yes |
| 17286 | -Redacted- | $0 | $0 | $0 | $240.66-BlockFi Inc. | Yes |
| 17288 | -Redacted- | $0 | $0 | $0 | $4288.19-BlockFi Inc. | Yes |
| 17292 | -Redacted- | $0 | $0 | $0 | $53364.88-BlockFi Inc. | Yes |
| 17294 | -Redacted- | $0 | $0 | $0 | $33292.91-BlockFi Inc. | Yes |
| 17296 | -Redacted- | $0 | $0 | $0 | $103.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 17301 | -Redacted- | $0 | $0 | $0 | $43.37-BlockFi International LTD. | Yes |
| 17302 | -Redacted- | $0 | $0 | $0 | $1414.39-BlockFi Inc. | Yes |
| 17306 | -Redacted- | $0 | $0 | $0 | $296.34-BlockFi Inc. | Yes |
| 17307 | -Redacted- | $0 | $0 | $0 | $82.14-BlockFi Inc. | Yes |
| 17309 | -Redacted- | $0 | $0 | $0 | $43.68-BlockFi International LTD. | Yes |
| 17313 | -Redacted- | $0 | $0 | $0 | $24.24-BlockFi Inc. | Yes |
| 17314 | -Redacted- | $0 | $0 | $0 | $41435.54-BlockFi Inc. | Yes |
| 17319 | -Redacted- | $0 | $0 | $0 | $80.48-BlockFi Inc. | Yes |
| 17320 | -Redacted- | $0 | $0 | $0 | $42552.49-BlockFi Inc. | Yes |
| 17323 | -Redacted- | $0 | $0 | $0 | $303.5-BlockFi Inc. | Yes |
| 17326 | -Redacted- | $0 | $0 | $0 | $2527.09-BlockFi Inc. | Yes |
| 17327 | -Redacted- | $0 | $0 | $0 | $192.17-BlockFi International LTD. | Yes |
| 17331 | -Redacted- | $0 | $0 | $0 | $5294.07-BlockFi Inc. | Yes |
| 17333 | -Redacted- | $0 | $0 | $0 | $257.7-BlockFi Inc. | Yes |
| 17337 | -Redacted- | $0 | $0 | $0 | $2192.49-BlockFi International LTD. | Yes |
| 17338 | -Redacted- | $0 | $0 | $0 | $657.58-BlockFi Inc. | Yes |
| 17339 | -Redacted- | $0 | $0 | $0 | $204.75-BlockFi Inc. | Yes |
| 17341 | -Redacted- | $0 | $0 | $0 | $808.29-BlockFi International LTD. | Yes |
| 17348 | -Redacted- | $0 | $0 | $0 | $1123.27-BlockFi Inc. | Yes |
| 17352 | -Redacted- | $0 | $0 | $0 | $595.65-BlockFi International LTD. | Yes |
| 17354 | -Redacted- | $0 | $0 | $0 | $2451.44-BlockFi Inc. | Yes |
| 17355 | -Redacted- | $0 | $0 | $0 | $4611.78-BlockFi Inc. | Yes |
| 17362 | -Redacted- | $0 | $0 | $0 | $8347.67-BlockFi Inc. | Yes |
| 17363 | -Redacted- | $0 | $0 | $0 | $322.92-BlockFi Inc. | Yes |
| 17365 | -Redacted- | $0 | $0 | $0 | $111.45-BlockFi Inc. | Yes |
| 17374 | -Redacted- | $0 | $0 | $0 | $77935.6-BlockFi Inc. | Yes |
| 17375 | -Redacted- | $0 | $0 | $0 | $41.05-BlockFi International LTD. | Yes |
| 17377 | -Redacted- | $0 | $0 | $0 | $851.5-BlockFi Inc. | Yes |
| 17381 | -Redacted- | $0 | $0 | $0 | $477.71-BlockFi Inc. | Yes |
| 17382 | -Redacted- | $0 | $0 | $0 | $210.49-BlockFi International LTD. | Yes |
| 17386 | -Redacted- | $0 | $0 | $0 | $3345.34-BlockFi Inc. | Yes |
| 17388 | -Redacted- | $0 | $0 | $0 | $9339.14-BlockFi International LTD. | Yes |
| 17389 | -Redacted- | $0 | $0 | $0 | $20.81-BlockFi International LTD. | Yes |
| 17391 | -Redacted- | $0 | $0 | $0 | $98.34-BlockFi Inc. | Yes |
| 17396 | -Redacted- | $0 | $0 | $0 | $2173.74-BlockFi Inc. | Yes |
| 17397 | -Redacted- | $0 | $0 | $0 | $42.53-BlockFi Inc. | Yes |
| 17399 | -Redacted- | $0 | $0 | $0 | $546.81-BlockFi Inc. | Yes |
| 17403 | -Redacted- | $0 | $0 | $0 | $5123.89-BlockFi International LTD. | Yes |
| 17404 | -Redacted- | $0 | $0 | $0 | $135.72-BlockFi Inc. | Yes |
| 17405 | -Redacted- | $0 | $0 | $0 | $341.53-BlockFi International LTD. | Yes |
| 17406 | -Redacted- | $0 | $0 | $0 | $530.5-BlockFi Inc. | Yes |
| 17407 | -Redacted- | $0 | $0 | $0 | $1.35-BlockFi Inc. | Yes |
| 17409 | -Redacted- | $0 | $0 | $0 | $16691.38-BlockFi Inc. | Yes |
| 17412 | -Redacted- | $0 | $0 | $0 | $134323.83-BlockFi Inc. | Yes |
| 17417 | -Redacted- | $0 | $0 | $0 | $3359.03-BlockFi Inc. | Yes |
| 17420 | -Redacted- | $0 | $0 | $0 | $8.44-BlockFi Inc. | Yes |
| 17423 | -Redacted- | $0 | $0 | $0 | $16985.68-BlockFi Inc. | Yes |
| 17425 | -Redacted- | $0 | $0 | $0 | $517.79-BlockFi Inc. | Yes |
| 17428 | -Redacted- | $0 | $0 | $0 | $2402.01-BlockFi International LTD. | Yes |
| 17429 | -Redacted- | $0 | $0 | $0 | $1024.09-BlockFi International LTD. | Yes |
| 17430 | -Redacted- | $0 | $0 | $0 | $1519.65-BlockFi International LTD. | Yes |
| 17436 | -Redacted- | $0 | $0 | $0 | $13374.92-BlockFi Inc. | Yes |
| 17437 | -Redacted- | $0 | $0 | $0 | $2394.99-BlockFi Inc. | Yes |
| 17441 | -Redacted- | $0 | $0 | $0 | $879.09-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17442 | -Redacted- | $0 | $0 | $0 | $3340.65-BlockFi International LTD. | Yes |
| 17444 | -Redacted- | $0 | $0 | $0 | $52545.97-BlockFi Inc. | Yes |
| 17449 | -Redacted- | $0 | $0 | $0 | $159137.27-BlockFi Inc. | Yes |
| 17450 | -Redacted- | $0 | $0 | $0 | $12612.47-BlockFi Inc. | Yes |
| 17452 | -Redacted- | $0 | $0 | $0 | $17733.61-BlockFi International LTD. | Yes |
| 17454 | -Redacted- | $0 | $0 | $0 | $12817.51-BlockFi International LTD. | Yes |
| 17455 | -Redacted- | $0 | $0 | $0 | $85051.43-BlockFi International LTD. | Yes |
| 17463 | -Redacted- | $0 | $0 | $0 | $337.44-BlockFi Inc. | Yes |
| 17466 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 17468 | -Redacted- | $0 | $0 | $0 | $6617.75-BlockFi Inc. | Yes |
| 17471 | -Redacted- | $0 | $0 | $0 | $844.89-BlockFi International LTD. | Yes |
| 17474 | -Redacted- | $0 | $0 | $0 | $45.12-BlockFi Inc. | Yes |
| 17475 | -Redacted- | $0 | $0 | $0 | $21377.75-BlockFi Inc. | Yes |
| 17479 | -Redacted- | $0 | $0 | $0 | $209066.46-BlockFi Inc. | Yes |
| 17484 | -Redacted- | $0 | $0 | $0 | $1781.67-BlockFi Inc. | Yes |
| 17487 | -Redacted- | $0 | $0 | $0 | $153.03-BlockFi Inc. | Yes |
| 17491 | -Redacted- | $0 | $0 | $0 | $30321.44-BlockFi International LTD. | Yes |
| 17497 | -Redacted- | $0 | $0 | $0 | $911.29-BlockFi International LTD. | Yes |
| 17498 | -Redacted- | $0 | $0 | $0 | $2852.38-BlockFi Inc. | Yes |
| 17508 | -Redacted- | $0 | $0 | $0 | $405.27-BlockFi International LTD. | Yes |
| 17511 | -Redacted- | $0 | $0 | $0 | $13230.03-BlockFi Inc. | Yes |
| 17512 | -Redacted- | $0 | $0 | $0 | $172.19-BlockFi Inc. | Yes |
| 17514 | -Redacted- | $0 | $0 | $0 | $146.81-BlockFi International LTD. | Yes |
| 17515 | studio swine design ltd | $0 | $0 | $0 | $17482.57-BlockFi International LTD. | Yes |
| 17518 | -Redacted- | $0 | $0 | $0 | $7241.38-BlockFi Inc. | Yes |
| 17523 | -Redacted- | $0 | $0 | $0 | $49.4-BlockFi Inc. | Yes |
| 17524 | -Redacted- | $0 | $0 | $0 | $50.9-BlockFi Inc. | Yes |
| 17526 | -Redacted- | $0 | $0 | $0 | $2983.38-BlockFi Inc. | Yes |
| 17529 | -Redacted- | $0 | $0 | $0 | $4.35-BlockFi Inc. | Yes |
| 17532 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 17533 | -Redacted- | $0 | $0 | $0 | $34985.05-BlockFi Inc. | Yes |
| 17534 | -Redacted- | $0 | $0 | $0 | $16143.62-BlockFi Inc. | Yes |
| 17540 | -Redacted- | $0 | $0 | $0 | $6548-BlockFi Inc. | Yes |
| 17543 | -Redacted- | $0 | $0 | $0 | $147096.62-BlockFi Inc. | Yes |
| 17547 | -Redacted- | $0 | $0 | $0 | $26.53-BlockFi Inc. | Yes |
| 17548 | -Redacted- | $0 | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 17549 | -Redacted- | $0 | $0 | $0 | $504.54-BlockFi Inc. | Yes |
| 17554 | -Redacted- | $0 | $0 | $0 | $5680.71-BlockFi Inc. | Yes |
| 17557 | -Redacted- | $0 | $0 | $0 | $3575.69-BlockFi Inc. | Yes |
| 17558 | -Redacted- | $0 | $0 | $0 | $15802.31-BlockFi Inc. | Yes |
| 17559 | -Redacted- | $0 | $0 | $0 | $164.14-BlockFi Inc. | Yes |
| 17561 | -Redacted- | $0 | $0 | $0 | $86897.04-BlockFi Inc. | Yes |
| 17562 | -Redacted- | $0 | $0 | $0 | $83496.69-BlockFi Inc. | Yes |
| 17565 | -Redacted- | $0 | $0 | $0 | $137.28-BlockFi Inc. | Yes |
| 17566 | -Redacted- | $0 | $0 | $0 | $12177.13-BlockFi Inc. | Yes |
| 17574 | -Redacted- | $0 | $0 | $0 | $16706.28-BlockFi International LTD. | Yes |
| 17578 | -Redacted- | $0 | $0 | $0 | $3161.04-BlockFi Inc. | Yes |
| 17580 | -Redacted- | $0 | $0 | $0 | $5561.85-BlockFi Inc. | Yes |
| 17583 | -Redacted- | $0 | $0 | $0 | $131.97-BlockFi Inc. | Yes |
| 17586 | -Redacted- | $0 | $0 | $0 | $19825.59-BlockFi Inc. | Yes |
| 17587 | -Redacted- | $0 | $0 | $0 | $706.35-BlockFi Inc. | Yes |
| 17593 | -Redacted- | $0 | $0 | $0 | $761.9-BlockFi Inc. | Yes |
| 17595 | -Redacted- | $0 | $0 | $0 | $2277.3-BlockFi Inc. | Yes |
| 17599 | -Redacted- | $0 | $0 | $0 | $616.47-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 17600 | -Redacted- | $0 | $0 | $0 | $162.84-BlockFi Inc. | Yes |
| 17603 | -Redacted- | $0 | $0 | $0 | $640.66-BlockFi Inc. | Yes |
| 17608 | -Redacted- | $0 | $0 | $0 | $1831.33-BlockFi International LTD. | Yes |
| 17610 | -Redacted- | $0 | $0 | $0 | $3346.78-BlockFi Inc. | Yes |
| 17612 | -Redacted- | $0 | $0 | $0 | $431.44-BlockFi International LTD. | Yes |
| 17613 | -Redacted- | $0 | $0 | $0 | $12798.42-BlockFi Inc. | Yes |
| 17615 | -Redacted- | $0 | $0 | $0 | $55.6-BlockFi Inc. | Yes |
| 17618 | -Redacted- | $0 | $0 | $0 | $46846.63-BlockFi Inc. | Yes |
| 17628 | -Redacted- | $0 | $0 | $0 | $1235.18-BlockFi Inc. | Yes |
| 17633 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 17635 | -Redacted- | $0 | $0 | $0 | $2134.89-BlockFi Inc. | Yes |
| 17636 | -Redacted- | $0 | $0 | $0 | $2125.25-BlockFi Inc. | Yes |
| 17637 | -Redacted- | $0 | $0 | $0 | $5502.15-BlockFi Inc. | Yes |
| 17641 | -Redacted- | $0 | $0 | $0 | $127.71-BlockFi Inc. | Yes |
| 17644 | -Redacted- | $0 | $0 | $0 | $10480.25-BlockFi Inc. | Yes |
| 17646 | -Redacted- | $0 | $0 | $0 | $1007.12-BlockFi Inc. | Yes |
| 17656 | -Redacted- | $0 | $0 | $0 | $94.09-BlockFi Inc. | Yes |
| 17666 | -Redacted- | $0 | $0 | $0 | $375.48-BlockFi Inc. | Yes |
| 17668 | -Redacted- | $0 | $0 | $0 | $67.57-BlockFi Inc. | Yes |
| 17669 | -Redacted- | $0 | $0 | $0 | $212.94-BlockFi Inc. | Yes |
| 17672 | -Redacted- | $0 | $0 | $0 | $137.35-BlockFi Inc. | Yes |
| 17673 | -Redacted- | $0 | $0 | $0 | $400.13-BlockFi Inc. | Yes |
| 17682 | -Redacted- | $0 | $0 | $0 | $1907.24-BlockFi Inc. | Yes |
| 17684 | -Redacted- | $0 | $0 | $0 | $7401.51-BlockFi International LTD. | Yes |
| 17685 | -Redacted- | $0 | $0 | $0 | $5139.61-BlockFi Inc. | Yes |
| 17688 | -Redacted- | $0 | $0 | $0 | $8073.11-BlockFi Inc. | Yes |
| 17691 | -Redacted- | $0 | $0 | $0 | $114.18-BlockFi Inc. | Yes |
| 17693 | -Redacted- | $0 | $0 | $0 | $175.71-BlockFi Inc. | Yes |
| 17699 | -Redacted- | $0 | $0 | $0 | $169.82-BlockFi Inc. | Yes |
| 17703 | -Redacted- | $0 | $0 | $0 | $553.07-BlockFi Inc. | Yes |
| 17705 | -Redacted- | $0 | $0 | $0 | $920.73-BlockFi Inc. | Yes |
| 17709 | -Redacted- | $0 | $0 | $0 | $2895.32-BlockFi Inc. | Yes |
| 17712 | -Redacted- | $0 | $0 | $0 | $5.7-BlockFi Inc. | Yes |
| 17713 | -Redacted- | $0 | $0 | $0 | $1535.06-BlockFi Inc. | Yes |
| 17714 | -Redacted- | $0 | $0 | $0 | $784.65-BlockFi Inc. | Yes |
| 17719 | -Redacted- | $0 | $0 | $0 | $661.81-BlockFi Inc. | Yes |
| 17723 | -Redacted- | $0 | $0 | $0 | $166.71-BlockFi Inc. | Yes |
| 17725 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. | Yes |
| 17728 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. | Yes |
| 17729 | -Redacted- | $0 | $0 | $0 | $3697.71-BlockFi Inc. | Yes |
| 17741 | -Redacted- | $0 | $0 | $0 | $624.63-BlockFi Inc. | Yes |
| 17743 | -Redacted- | $0 | $0 | $0 | $81.33-BlockFi Inc. | Yes |
| 17748 | -Redacted- | $0 | $0 | $0 | $32835.39-BlockFi Inc. | Yes |
| 17750 | -Redacted- | $0 | $0 | $0 | $11171.66-BlockFi Inc. | Yes |
| 17753 | -Redacted- | $0 | $0 | $0 | $344.82-BlockFi Inc. | Yes |
| 17756 | -Redacted- | $0 | $0 | $0 | $8011.35-BlockFi International LTD. | Yes |
| 17760 | -Redacted- | $0 | $0 | $0 | $366.64-BlockFi Inc. | Yes |
| 17762 | -Redacted- | $0 | $0 | $0 | $3202.82-BlockFi International LTD. | Yes |
| 17763 | -Redacted- | $0 | $0 | $0 | $1721.42-BlockFi Inc. | Yes |
| 17764 | -Redacted- | $0 | $0 | $0 | $27.45-BlockFi Inc. | Yes |
| 17765 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 17770 | -Redacted- | $0 | $0 | $0 | $4283.48-BlockFi Inc. | Yes |
| 17772 | -Redacted- | $0 | $0 | $0 | $298.08-BlockFi Inc. | Yes |
| 17772 | -Redacted- | $0 | $0 | $0 | $868.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17775 | -Redacted- | $0 | $0 | $0 | $326.98-BlockFi Inc. | Yes |
| 17777 | -Redacted- | $0 | $0 | $0 | $371.99-BlockFi Inc. | Yes |
| 17784 | -Redacted- | $0 | $0 | $0 | $662.9-BlockFi International LTD. | Yes |
| 17792 | -Redacted- | $0 | $0 | $0 | $585.66-BlockFi Inc. | Yes |
| 17797 | -Redacted- | $0 | $0 | $0 | $1691.91-BlockFi International LTD. | Yes |
| 17801 | -Redacted- | $0 | $0 | $0 | $3714.67-BlockFi Inc. | Yes |
| 17807 | -Redacted- | $0 | $0 | $0 | $213.33-BlockFi Inc. | Yes |
| 17809 | -Redacted- | $0 | $0 | $0 | $5238.84-BlockFi International LTD. | Yes |
| 17812 | -Redacted- | $0 | $0 | $0 | $1427.13-BlockFi International LTD. | Yes |
| 17813 | -Redacted- | $0 | $0 | $0 | $38045.22-BlockFi Inc. | Yes |
| 17815 | -Redacted- | $0 | $0 | $0 | $1244.79-BlockFi Inc. | Yes |
| 17817 | -Redacted- | $0 | $0 | $0 | $199.67-BlockFi Inc. | Yes |
| 17819 | -Redacted- | $0 | $0 | $0 | $0.79-BlockFi Inc. | Yes |
| 17821 | -Redacted- | $0 | $0 | $0 | $827.23-BlockFi Inc. | Yes |
| 17822 | -Redacted- | $0 | $0 | $0 | $20.65-BlockFi Inc. | Yes |
| 17824 | -Redacted- | $0 | $0 | $0 | $8162.98-BlockFi Inc. | Yes |
| 17826 | -Redacted- | $0 | $0 | $0 | $5509.66-BlockFi Inc. | Yes |
| 17830 | -Redacted- | $0 | $0 | $0 | $1141.69-BlockFi International LTD. | Yes |
| 17835 | -Redacted- | $0 | $0 | $0 | $702.3-BlockFi Inc. | Yes |
| 17836 | -Redacted- | $0 | $0 | $0 | $3231.45-BlockFi Inc. | Yes |
| 17837 | -Redacted- | $0 | $0 | $0 | $4015.19-BlockFi Inc. | Yes |
| 17838 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Inc. | Yes |
| 17840 | SRM Recruitment Ltd | $0 | $0 | $0 | $21041.69-BlockFi International LTD. | Yes |
| 17843 | -Redacted- | $0 | $0 | $0 | $6107.66-BlockFi Inc. | Yes |
| 17844 | -Redacted- | $0 | $0 | $0 | $6629.78-BlockFi Inc. | Yes |
| 17847 | -Redacted- | $0 | $0 | $0 | $113.79-BlockFi Inc. | Yes |
| 17850 | -Redacted- | $0 | $0 | $0 | $428.34-BlockFi International LTD. | Yes |
| 17851 | IOV LABS LTD | $0 | $0 | $0 | $6043.49-BlockFi International LTD. | Yes |
| 17852 | -Redacted- | $0 | $0 | $0 | $1447.03-BlockFi Inc. | Yes |
| 17855 | -Redacted- | $0 | $0 | $0 | $1137.05-BlockFi Inc. | Yes |
| 17863 | -Redacted- | $0 | $0 | $0 | $6100.63-BlockFi Inc. | Yes |
| 17865 | IOV Labs Ltd | $0 | $0 | $0 | $6043.49-BlockFi International LTD. | Yes |
| 17868 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 17872 | -Redacted- | $0 | $0 | $0 | $77.49-BlockFi Inc. | Yes |
| 17873 | -Redacted- | $0 | $0 | $0 | $1828.25-BlockFi Inc. | Yes |
| 17874 | -Redacted- | $0 | $0 | $0 | $2882.9-BlockFi Inc. | Yes |
| 17875 | -Redacted- | $0 | $0 | $0 | $46.32-BlockFi Inc. | Yes |
| 17876 | -Redacted- | $0 | $0 | $0 | $0.83-BlockFi International LTD. | Yes |
| 17877 | -Redacted- | $0 | $0 | $0 | $3526.68-BlockFi International LTD. | Yes |
| 17878 | -Redacted- | $0 | $0 | $0 | $3751.93-BlockFi Inc. | Yes |
| 17880 | -Redacted- | $0 | $0 | $0 | $144.24-BlockFi Inc. | Yes |
| 17883 | -Redacted- | $0 | $0 | $0 | $906.85-BlockFi Inc. | Yes |
| 17886 | -Redacted- | $0 | $0 | $0 | $107.16-BlockFi Inc. | Yes |
| 17893 | -Redacted- | $0 | $0 | $0 | $524.3-BlockFi Inc. | Yes |
| 17894 | -Redacted- | $0 | $0 | $0 | $11526.74-BlockFi Inc. | Yes |
| 17895 | -Redacted- | $0 | $0 | $0 | $28650.85-BlockFi Inc. | Yes |
| 17898 | -Redacted- | $0 | $0 | $0 | $142.12-BlockFi International LTD. | Yes |
| 17905 | -Redacted- | $0 | $0 | $0 | $1769.91-BlockFi Inc. | Yes |
| 17908 | -Redacted- | $0 | $0 | $0 | $12127.84-BlockFi Inc. | Yes |
| 17911 | -Redacted- | $0 | $0 | $0 | $17693.77-BlockFi Inc. | Yes |
| 17914 | -Redacted- | $0 | $0 | $0 | $1542.31-BlockFi Inc. | Yes |
| 17916 | -Redacted- | $0 | $0 | $0 | $7338.14-BlockFi Inc. | Yes |
| 17919 | -Redacted- | $0 | $0 | $0 | $1681.09-BlockFi Inc. | Yes |
| 17921 | -Redacted- | $0 | $0 | $0 | $6882.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 17929 | -Redacted- | $0 | $0 | $0 | $223.16-BlockFi Inc. | Yes |
| 17931 | -Redacted- | $0 | $0 | $0 | $17599.46-BlockFi Inc. | Yes |
| 17938 | -Redacted- | $0 | $0 | $0 | $11366.64-BlockFi Inc. | Yes |
| 17949 | -Redacted- | $0 | $0 | $0 | $5.07-BlockFi Inc. | Yes |
| 17950 | -Redacted- | $0 | $0 | $0 | $16725.23-BlockFi Inc. | Yes |
| 17951 | -Redacted- | $0 | $0 | $0 | $8379.07-BlockFi Inc. | Yes |
| 17957 | -Redacted- | $0 | $0 | $0 | $2452.52-BlockFi International LTD. | Yes |
| 17959 | -Redacted- | $0 | $0 | $0 | $149.46-BlockFi Inc. | Yes |
| 17964 | -Redacted- | $0 | $0 | $0 | $3153.32-BlockFi Inc. | Yes |
| 17967 | -Redacted- | $0 | $0 | $0 | $7.84-BlockFi Inc. | Yes |
| 17968 | -Redacted- | $0 | $0 | $0 | $890.12-BlockFi Inc. | Yes |
| 17970 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi Inc. | Yes |
| 17975 | -Redacted- | $0 | $0 | $0 | $2893.17-BlockFi Inc. | Yes |
| 17983 | -Redacted- | $0 | $0 | $0 | $851.68-BlockFi Inc. | Yes |
| 17986 | -Redacted- | $0 | $0 | $0 | $2.43-BlockFi Inc. | Yes |
| 17987 | -Redacted- | $0 | $0 | $0 | $269.91-BlockFi Inc. | Yes |
| 17994 | -Redacted- | $0 | $0 | $0 | $1030.45-BlockFi International LTD. | Yes |
| 17995 | -Redacted- | $0 | $0 | $0 | $66.36-BlockFi Inc. | Yes |
| 17996 | -Redacted- | $0 | $0 | $0 | $3862.82-BlockFi Inc. | Yes |
| 17999 | -Redacted- | $0 | $0 | $0 | $3417.63-BlockFi Inc. | Yes |
| 18002 | -Redacted- | $0 | $0 | $0 | $944.69-BlockFi International LTD. | Yes |
| 18004 | -Redacted- | $0 | $0 | $0 | $2036.93-BlockFi Inc. | Yes |
| 18006 | -Redacted- | $0 | $0 | $0 | $3155.1-BlockFi International LTD. | Yes |
| 18009 | -Redacted- | $0 | $0 | $0 | $246.94-BlockFi Inc. | Yes |
| 18012 | -Redacted- | $0 | $0 | $0 | $1351.35-BlockFi International LTD. | Yes |
| 18013 | -Redacted- | $0 | $0 | $0 | $164.83-BlockFi Inc. | Yes |
| 18014 | -Redacted- | $0 | $0 | $0 | $6586.79-BlockFi Inc. | Yes |
| 18020 | -Redacted- | $0 | $0 | $0 | $2473.55-BlockFi International LTD. | Yes |
| 18022 | -Redacted- | $0 | $0 | $0 | $10858.01-BlockFi Inc. | Yes |
| 18023 | -Redacted- | $0 | $0 | $0 | $4978.29-BlockFi Inc. | Yes |
| 18028 | -Redacted- | $0 | $0 | $0 | $458.62-BlockFi International LTD. | Yes |
| 18031 | -Redacted- | $0 | $0 | $0 | $14887.03-BlockFi Inc. | Yes |
| 18038 | -Redacted- | $0 | $0 | $0 | $572.85-BlockFi International LTD. | Yes |
| 18040 | -Redacted- | $0 | $0 | $0 | $4104.68-BlockFi Inc. | Yes |
| 18043 | -Redacted- | $0 | $0 | $0 | $7462.94-BlockFi Inc. | Yes |
| 18044 | -Redacted- | $0 | $0 | $0 | $216.78-BlockFi Inc. | Yes |
| 18048 | -Redacted- | $0 | $0 | $0 | $844.06-BlockFi International LTD. | Yes |
| 18049 | -Redacted- | $0 | $0 | $0 | $525.57-BlockFi Inc. | Yes |
| 18054 | -Redacted- | $0 | $0 | $0 | $10558.16-BlockFi International LTD. | Yes |
| 18059 | -Redacted- | $0 | $0 | $0 | $1446.86-BlockFi Inc. | Yes |
| 18062 | -Redacted- | $0 | $0 | $0 | $24.5-BlockFi Inc. | Yes |
| 18064 | -Redacted- | $0 | $0 | $0 | $39.18-BlockFi Inc. | Yes |
| 18067 | -Redacted- | $0 | $0 | $0 | $1063.11-BlockFi Inc. | Yes |
| 18069 | -Redacted- | $0 | $0 | $0 | $317.32-BlockFi Inc. | Yes |
| 18075 | -Redacted- | $0 | $0 | $0 | $395.71-BlockFi Inc. | Yes |
| 18078 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 18079 | -Redacted- | $0 | $0 | $0 | $5756.8-BlockFi Inc. | Yes |
| 18080 | -Redacted- | $0 | $0 | $0 | $1515.31-BlockFi Inc. | Yes |
| 18081 | -Redacted- | $0 | $0 | $0 | $16.48-BlockFi International LTD. | Yes |
| 18085 | -Redacted- | $0 | $0 | $0 | $6099.29-BlockFi Inc. | Yes |
| 18086 | -Redacted- | $0 | $0 | $0 | $1684.13-BlockFi Inc. | Yes |
| 18087 | -Redacted- | $0 | $0 | $0 | $6.27-BlockFi Inc. | Yes |
| 18094 | -Redacted- | $0 | $0 | $0 | $1614.18-BlockFi International LTD. | Yes |
| 18099 | -Redacted- | $0 | $0 | $0 | $1043.73-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 18100 | -Redacted- | $0 | $0 | $0 | $1056.18-BlockFi International LTD. | Yes |
| 18103 | -Redacted- | $0 | $0 | $0 | $3179.11-BlockFi Inc. | Yes |
| 18113 | -Redacted- | $0 | $0 | $0 | $1042.12-BlockFi Inc. | Yes |
| 18114 | -Redacted- | $0 | $0 | $0 | $10.69-BlockFi International LTD. | Yes |
| 18115 | -Redacted- | $0 | $0 | $0 | $387.76-BlockFi Inc. | Yes |
| 18130 | -Redacted- | $0 | $0 | $0 | $12121.36-BlockFi Inc. | Yes |
| 18131 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi Inc. | Yes |
| 18134 | -Redacted- | $0 | $0 | $0 | $1319.82-BlockFi International LTD. | Yes |
| 18136 | -Redacted- | $0 | $0 | $0 | $3.2-BlockFi International LTD. | Yes |
| 18138 | -Redacted- | $0 | $0 | $0 | $2175.52-BlockFi Inc. | Yes |
| 18139 | -Redacted- | $0 | $0 | $0 | $898.89-BlockFi Inc. | Yes |
| 18140 | -Redacted- | $0 | $0 | $0 | $90165.77-BlockFi Inc. | Yes |
| 18141 | -Redacted- | $0 | $0 | $0 | $1503.05-BlockFi Inc. | Yes |
| 18149 | -Redacted- | $0 | $0 | $0 | $7062.51-BlockFi Inc. | Yes |
| 18154 | -Redacted- | $0 | $0 | $0 | $2150.38-BlockFi Inc. | Yes |
| 18156 | -Redacted- | $0 | $0 | $0 | $45548.49-BlockFi International LTD. | Yes |
| 18159 | -Redacted- | $0 | $0 | $0 | $1893.99-BlockFi Inc. | Yes |
| 18164 | -Redacted- | $0 | $0 | $0 | $1016.55-BlockFi Inc. | Yes |
| 18168 | -Redacted- | $0 | $0 | $0 | $3559.78-BlockFi International LTD. | Yes |
| 18170 | -Redacted- | $0 | $0 | $0 | $15.55-BlockFi Inc. | Yes |
| 18174 | -Redacted- | $0 | $0 | $0 | $161.25-BlockFi International LTD. | Yes |
| 18178 | -Redacted- | $0 | $0 | $0 | $17068.43-BlockFi Inc. | Yes |
| 18182 | -Redacted- | $0 | $0 | $0 | $3078.12-BlockFi Inc. | Yes |
| 18192 | -Redacted- | $0 | $0 | $0 | $68.62-BlockFi Inc. | Yes |
| 18195 | -Redacted- | $0 | $0 | $0 | $2251.25-BlockFi Inc. | Yes |
| 18205 | -Redacted- | $0 | $0 | $0 | $24.78-BlockFi Inc. | Yes |
| 18207 | -Redacted- | $0 | $0 | $0 | $12068.05-BlockFi Inc. | Yes |
| 18209 | -Redacted- | $0 | $0 | $0 | $2901.76-BlockFi Inc. | Yes |
| 18215 | -Redacted- | $0 | $0 | $0 | $90.64-BlockFi Inc. | Yes |
| 18217 | -Redacted- | $0 | $0 | $0 | $1565.45-BlockFi International LTD. | Yes |
| 18218 | -Redacted- | $0 | $0 | $0 | $1782.55-BlockFi Inc. | Yes |
| 18224 | -Redacted- | $0 | $0 | $0 | $35.4-BlockFi International LTD. | Yes |
| 18225 | -Redacted- | $0 | $0 | $0 | $4496.8-BlockFi Inc. | Yes |
| 18228 | -Redacted- | $0 | $0 | $0 | $389.78-BlockFi International LTD. | Yes |
| 18231 | -Redacted- | $0 | $0 | $0 | $10.79-BlockFi Inc. | Yes |
| 18232 | -Redacted- | $0 | $0 | $0 | $1096.05-BlockFi Inc. | Yes |
| 18236 | -Redacted- | $0 | $0 | $0 | $7095.44-BlockFi Inc. | Yes |
| 18238 | -Redacted- | $0 | $0 | $0 | $33.15-BlockFi Inc. | Yes |
| 18243 | -Redacted- | $0 | $0 | $0 | $5972.74-BlockFi Inc. | Yes |
| 18246 | -Redacted- | $0 | $0 | $0 | $8844.86-BlockFi Inc. | Yes |
| 18248 | -Redacted- | $0 | $0 | $0 | $1783.72-BlockFi Inc. | Yes |
| 18250 | -Redacted- | $0 | $0 | $0 | $23801.28-BlockFi Inc. | Yes |
| 18256 | -Redacted- | $0 | $0 | $0 | $416.85-BlockFi Inc. | Yes |
| 18259 | -Redacted- | $0 | $0 | $0 | $1146.11-BlockFi Inc. | Yes |
| 18261 | -Redacted- | $0 | $0 | $0 | $13655.86-BlockFi Inc. | Yes |
| 18264 | -Redacted- | $0 | $0 | $0 | $766.83-BlockFi Inc. | Yes |
| 18265 | Map Eyes LLC | $0 | $0 | $0 | $5601.37-BlockFi Inc. | Yes |
| 18267 | -Redacted- | $0 | $0 | $0 | $2998.68-BlockFi Inc. | Yes |
| 18275 | -Redacted- | $0 | $0 | $0 | $6214.52-BlockFi Inc. | Yes |
| 18279 | -Redacted- | $0 | $0 | $0 | $214.15-BlockFi International LTD. | Yes |
| 18281 | -Redacted- | $0 | $0 | $0 | $54.61-BlockFi Inc. | Yes |
| 18286 | -Redacted- | $0 | $0 | $0 | $2392.49-BlockFi Inc. | Yes |
| 18299 | -Redacted- | $0 | $0 | $0 | $13780.49-BlockFi Inc. | Yes |
| 18300 | -Redacted- | $0 | $0 | $0 | $1473.88-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18303 | -Redacted- | $0 | $0 | $0 | $986.03-BlockFi Inc. | Yes |
| 18310 | -Redacted- | $0 | $0 | $0 | $328.19-BlockFi Inc. | Yes |
| 18313 | -Redacted- | $0 | $0 | $0 | $37.93-BlockFi International LTD. | Yes |
| 18314 | -Redacted- | $0 | $0 | $0 | $504.52-BlockFi International LTD. | Yes |
| 18316 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi Inc. | Yes |
| 18321 | -Redacted- | $0 | $0 | $0 | $5.02-BlockFi Inc. | Yes |
| 18322 | -Redacted- | $0 | $0 | $0 | $76.09-BlockFi Inc. | Yes |
| 18325 | -Redacted- | $0 | $0 | $0 | $978.3-BlockFi Inc. | Yes |
| 18329 | -Redacted- | $0 | $0 | $0 | $33393.7-BlockFi Inc. | Yes |
| 18334 | -Redacted- | $0 | $0 | $0 | $946.36-BlockFi Inc. | Yes |
| 18337 | -Redacted- | $0 | $0 | $0 | $485.7-BlockFi International LTD. | Yes |
| 18339 | -Redacted- | $0 | $0 | $0 | $444.2-BlockFi International LTD. | Yes |
| 18344 | -Redacted- | $0 | $0 | $0 | $1262.16-BlockFi Inc. | Yes |
| 18345 | -Redacted- | $0 | $0 | $0 | $19325.73-BlockFi Inc. | Yes |
| 18347 | -Redacted- | $0 | $0 | $0 | $844.31-BlockFi Inc. | Yes |
| 18351 | -Redacted- | $0 | $0 | $0 | $201.58-BlockFi International LTD. | Yes |
| 18355 | -Redacted- | $0 | $0 | $0 | $771.53-BlockFi Inc. | Yes |
| 18356 | -Redacted- | $0 | $0 | $0 | $222.04-BlockFi Inc. | Yes |
| 18357 | -Redacted- | $0 | $0 | $0 | $3963.69-BlockFi Inc. | Yes |
| 18359 | -Redacted- | $0 | $0 | $0 | $67.37-BlockFi International LTD. | Yes |
| 18361 | -Redacted- | $0 | $0 | $0 | $18.85-BlockFi Inc. | Yes |
| 18362 | -Redacted- | $0 | $0 | $0 | $79877.07-BlockFi Inc. | Yes |
| 18366 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 18370 | -Redacted- | $0 | $0 | $0 | $706.59-BlockFi Inc. | Yes |
| 18371 | -Redacted- | $0 | $0 | $0 | $737.74-BlockFi Inc. | Yes |
| 18372 | -Redacted- | $0 | $0 | $0 | $16702.96-BlockFi Inc. | Yes |
| 18374 | -Redacted- | $0 | $0 | $0 | $41030.61-BlockFi Inc. | Yes |
| 18378 | -Redacted- | $0 | $0 | $0 | $106.94-BlockFi International LTD. | Yes |
| 18384 | -Redacted- | $0 | $0 | $0 | $0.85-BlockFi Inc. | Yes |
| 18385 | -Redacted- | $0 | $0 | $0 | $20164.08-BlockFi Inc. | Yes |
| 18386 | -Redacted- | $0 | $0 | $0 | $6370.9-BlockFi Inc. | Yes |
| 18396 | -Redacted- | $0 | $0 | $0 | $148.66-BlockFi International LTD. | Yes |
| 18398 | -Redacted- | $0 | $0 | $0 | $3526.68-BlockFi Inc. | Yes |
| 18399 | -Redacted- | $0 | $0 | $0 | $4314.05-BlockFi Inc. | Yes |
| 18402 | -Redacted- | $0 | $0 | $0 | $171.18-BlockFi International LTD. | Yes |
| 18404 | -Redacted- | $0 | $0 | $0 | $495.94-BlockFi Inc. | Yes |
| 18406 | -Redacted- | $0 | $0 | $0 | $5.89-BlockFi Inc. | Yes |
| 18407 | -Redacted- | $0 | $0 | $0 | $7800.72-BlockFi Inc. | Yes |
| 18408 | -Redacted- | $0 | $0 | $0 | $3469.47-BlockFi International LTD. | Yes |
| 18410 | -Redacted- | $0 | $0 | $0 | $12123.18-BlockFi Inc. | Yes |
| 18411 | -Redacted- | $0 | $0 | $0 | $971.14-BlockFi Inc. | Yes |
| 18412 | -Redacted- | $0 | $0 | $0 | $2280.95-BlockFi Inc. | Yes |
| 18413 | -Redacted- | $0 | $0 | $0 | $4.68-BlockFi International LTD. | Yes |
| 18414 | -Redacted- | $0 | $0 | $0 | $1687.58-BlockFi Inc. | Yes |
| 18416 | -Redacted- | $0 | $0 | $0 | $15.74-BlockFi Inc. | Yes |
| 18418 | -Redacted- | $0 | $0 | $0 | $24323.35-BlockFi International LTD. | Yes |
| 18419 | -Redacted- | $0 | $0 | $0 | $3.79-BlockFi International LTD. | Yes |
| 18422 | -Redacted- | $0 | $0 | $0 | $16206356.49-BlockFi Lending LLC | Yes |
| 18428 | -Redacted- | $0 | $0 | $0 | $2124.84-BlockFi Inc. | Yes |
| 18429 | -Redacted- | $0 | $0 | $0 | $7.66-BlockFi Inc. | Yes |
| 18434 | -Redacted- | $0 | $0 | $0 | $819.08-BlockFi International LTD. | Yes |
| 18435 | -Redacted- | $0 | $0 | $0 | $2092.2-BlockFi Inc. | Yes |
| 18436 | -Redacted- | $0 | $0 | $0 | $9790.41-BlockFi International LTD. | Yes |
| 18442 | -Redacted- | $0 | $0 | $0 | $391.48-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18443 | -Redacted- | $0 | $0 | $0 | $5.8-BlockFi Inc. | Yes |
| 18448 | -Redacted- | $0 | $0 | $0 | $25.79-BlockFi Inc. | Yes |
| 18454 | -Redacted- | $0 | $0 | $0 | $433.78-BlockFi Inc. | Yes |
| 18455 | -Redacted- | $0 | $0 | $0 | $14.82-BlockFi Inc. | Yes |
| 18459 | -Redacted- | $0 | $0 | $0 | $368.56-BlockFi Inc. | Yes |
| 18470 | -Redacted- | $0 | $0 | $0 | $1297.64-BlockFi Inc. | Yes |
| 18471 | -Redacted- | $0 | $0 | $0 | $3582.42-BlockFi Inc. | Yes |
| 18472 | -Redacted- | $0 | $0 | $0 | $963.7-BlockFi Inc. | Yes |
| 18473 | -Redacted- | $0 | $0 | $0 | $2113.92-BlockFi Inc. | Yes |
| 18477 | -Redacted- | $0 | $0 | $0 | $112.46-BlockFi Inc. | Yes |
| 18481 | -Redacted- | $0 | $0 | $0 | $35918.35-BlockFi Inc. | Yes |
| 18483 | -Redacted- | $0 | $0 | $0 | $59901.63-BlockFi International LTD. | Yes |
| 18485 | -Redacted- | $0 | $0 | $0 | $7150.07-BlockFi Inc. | Yes |
| 18486 | -Redacted- | $0 | $0 | $0 | $224.41-BlockFi Inc. | Yes |
| 18488 | -Redacted- | $0 | $0 | $0 | $6.59-BlockFi International LTD. | Yes |
| 18489 | -Redacted- | $0 | $0 | $0 | $411.69-BlockFi Inc. | Yes |
| 18492 | -Redacted- | $0 | $0 | $0 | $3367.75-BlockFi Inc. | Yes |
| 18493 | -Redacted- | $0 | $0 | $0 | $591.22-BlockFi Inc. | Yes |
| 18499 | -Redacted- | $0 | $0 | $0 | $6773.98-BlockFi Inc. | Yes |
| 18502 | -Redacted- | $0 | $0 | $0 | $9507.21-BlockFi Inc. | Yes |
| 18503 | -Redacted- | $0 | $0 | $0 | $2348.21-BlockFi International LTD. | Yes |
| 18505 | -Redacted- | $0 | $0 | $0 | $1184.25-BlockFi International LTD. | Yes |
| 18510 | -Redacted- | $0 | $0 | $0 | $309073.11-BlockFi Inc. | Yes |
| 18513 | -Redacted- | $0 | $0 | $0 | $35875.7-BlockFi Inc. | Yes |
| 18514 | -Redacted- | $0 | $0 | $0 | $96974.32-BlockFi Inc. | Yes |
| 18516 | -Redacted- | $0 | $0 | $0 | $266.36-BlockFi Inc. | Yes |
| 18518 | -Redacted- | $0 | $0 | $0 | $86.75-BlockFi Inc. | Yes |
| 18521 | -Redacted- | $0 | $0 | $0 | $597.21-BlockFi International LTD. | Yes |
| 18526 | -Redacted- | $0 | $0 | $0 | $1109.09-BlockFi Inc. | Yes |
| 18528 | -Redacted- | $0 | $0 | $0 | $35.43-BlockFi Inc. | Yes |
| 18530 | -Redacted- | $0 | $0 | $0 | $0.07-BlockFi Inc. | Yes |
| 18536 | -Redacted- | $0 | $0 | $0 | $8584.76-BlockFi Inc. | Yes |
| 18539 | -Redacted- | $0 | $0 | $0 | $42.48-BlockFi Inc. | Yes |
| 18543 | -Redacted- | $0 | $0 | $0 | $1247.47-BlockFi International LTD. | Yes |
| 18553 | -Redacted- | $0 | $0 | $0 | $2210.08-BlockFi Inc. | Yes |
| 18558 | -Redacted- | $0 | $0 | $0 | $23959.98-BlockFi Inc. | Yes |
| 18559 | -Redacted- | $0 | $0 | $0 | $6614.83-BlockFi Inc. | Yes |
| 18560 | -Redacted- | $0 | $0 | $0 | $28.81-BlockFi Inc. | Yes |
| 18566 | -Redacted- | $0 | $0 | $0 | $109.1-BlockFi Inc. | Yes |
| 18567 | -Redacted- | $0 | $0 | $0 | $28233.66-BlockFi International LTD. | Yes |
| 18570 | -Redacted- | $0 | $0 | $0 | $127.09-BlockFi International LTD. | Yes |
| 18571 | -Redacted- | $0 | $0 | $0 | $2722.58-BlockFi Inc. | Yes |
| 18573 | -Redacted- | $0 | $0 | $0 | $4616.94-BlockFi International LTD. | Yes |
| 18574 | -Redacted- | $0 | $0 | $0 | $675.72-BlockFi Inc. | Yes |
| 18578 | -Redacted- | $0 | $0 | $0 | $94.12-BlockFi Inc. | Yes |
| 18583 | -Redacted- | $0 | $0 | $0 | $11759.33-BlockFi Inc. | Yes |
| 18588 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 18589 | -Redacted- | $0 | $0 | $0 | $57657.74-BlockFi Inc. | Yes |
| 18590 | -Redacted- | $0 | $0 | $0 | $1036.45-BlockFi Inc. | Yes |
| 18593 | -Redacted- | $0 | $0 | $0 | $1731.45-BlockFi Inc. | Yes |
| 18594 | -Redacted- | $0 | $0 | $0 | $1488.21-BlockFi International LTD. | Yes |
| 18597 | -Redacted- | $0 | $0 | $0 | $6139.39-BlockFi Inc. | Yes |
| 18601 | -Redacted- | $0 | $0 | $0 | $386.38-BlockFi Inc. | Yes |
| 18602 | -Redacted- | $0 | $0 | $0 | $89.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 18605 | -Redacted- | $0 | $0 | $0 | $2252.38-BlockFi Inc. | Yes |
| 18606 | -Redacted- | $0 | $0 | $0 | $3641.08-BlockFi Inc. | Yes |
| 18612 | -Redacted- | $0 | $0 | $0 | $759.93-BlockFi Inc. | Yes |
| 18615 | -Redacted- | $0 | $0 | $0 | $1.86-BlockFi Inc. | Yes |
| 18616 | -Redacted- | $0 | $0 | $0 | $0.13-BlockFi Inc. | Yes |
| 18626 | -Redacted- | $0 | $0 | $0 | $2801.36-BlockFi Inc. | Yes |
| 18627 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi Inc. | Yes |
| 18630 | -Redacted- | $0 | $0 | $0 | $965.56-BlockFi Inc. | Yes |
| 18631 | -Redacted- | $0 | $0 | $0 | $1000.42-BlockFi Inc. | Yes |
| 18632 | -Redacted- | $0 | $0 | $0 | $435.86-BlockFi Inc. | Yes |
| 18636 | -Redacted- | $0 | $0 | $0 | $36025.66-BlockFi Inc. | Yes |
| 18641 | -Redacted- | $0 | $0 | $0 | $9742.93-BlockFi Inc. | Yes |
| 18643 | -Redacted- | $0 | $0 | $0 | $18.98-BlockFi Inc. | Yes |
| 18647 | -Redacted- | $0 | $0 | $0 | $1815.3-BlockFi Inc. | Yes |
| 18648 | -Redacted- | $0 | $0 | $0 | $2.58-BlockFi Inc. | Yes |
| 18649 | -Redacted- | $0 | $0 | $0 | $1808.7-BlockFi Inc. | Yes |
| 18650 | -Redacted- | $0 | $0 | $0 | $10605.23-BlockFi Inc. | Yes |
| 18653 | -Redacted- | $0 | $0 | $0 | $20131.19-BlockFi Inc. | Yes |
| 18654 | -Redacted- | $0 | $0 | $0 | $55.56-BlockFi International LTD. | Yes |
| 18655 | -Redacted- | $0 | $0 | $0 | $167.63-BlockFi Inc. | Yes |
| 18659 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18660 | -Redacted- | $0 | $0 | $0 | $4132.16-BlockFi Inc. | Yes |
| 18663 | -Redacted- | $0 | $0 | $0 | $63073.08-BlockFi International LTD. | Yes |
| 18667 | -Redacted- | $0 | $0 | $0 | $12.98-BlockFi Inc. | Yes |
| 18668 | -Redacted- | $0 | $0 | $0 | $7.61-BlockFi Inc. | Yes |
| 18669 | -Redacted- | $0 | $0 | $0 | $53.79-BlockFi International LTD. | Yes |
| 18670 | -Redacted- | $0 | $0 | $0 | $2911.64-BlockFi Inc. | Yes |
| 18672 | -Redacted- | $0 | $0 | $0 | $33.64-BlockFi Inc. | Yes |
| 18674 | -Redacted- | $0 | $0 | $0 | $22505.65-BlockFi Inc. | Yes |
| 18675 | -Redacted- | $0 | $0 | $0 | $521.26-BlockFi International LTD. | Yes |
| 18676 | -Redacted- | $0 | $0 | $0 | $10493.74-BlockFi Inc. | Yes |
| 18677 | -Redacted- | $0 | $0 | $0 | $28185.62-BlockFi Inc. | Yes |
| 18678 | -Redacted- | $0 | $0 | $0 | $28521.44-BlockFi Inc. | Yes |
| 18680 | -Redacted- | $0 | $0 | $0 | $797.81-BlockFi Inc. | Yes |
| 18681 | -Redacted- | $0 | $0 | $0 | $11.02-BlockFi Inc. | Yes |
| 18686 | -Redacted- | $0 | $0 | $0 | $17388.3-BlockFi Inc. | Yes |
| 18688 | -Redacted- | $0 | $0 | $0 | $305.5-BlockFi Inc. | Yes |
| 18689 | -Redacted- | $0 | $0 | $0 | $862.42-BlockFi Inc. | Yes |
| 18693 | -Redacted- | $0 | $0 | $0 | $93559.92-BlockFi Inc. | Yes |
| 18694 | -Redacted- | $0 | $0 | $0 | $10253.08-BlockFi Inc. | Yes |
| 18700 | -Redacted- | $0 | $0 | $0 | $1232.54-BlockFi Inc. | Yes |
| 18703 | -Redacted- | $0 | $0 | $0 | $4212.23-BlockFi International LTD. | Yes |
| 18706 | -Redacted- | $0 | $0 | $0 | $86.04-BlockFi Inc. | Yes |
| 18712 | -Redacted- | $0 | $0 | $0 | $10085.83-BlockFi Inc. | Yes |
| 18713 | -Redacted- | $0 | $0 | $0 | $5709.57-BlockFi Inc. | Yes |
| 18715 | -Redacted- | $0 | $0 | $0 | $2133.47-BlockFi Inc. | Yes |
| 18718 | -Redacted- | $0 | $0 | $0 | $1953.01-BlockFi Inc. | Yes |
| 18719 | -Redacted- | $0 | $0 | $0 | $82.57-BlockFi Inc. | Yes |
| 18720 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 18723 | -Redacted- | $0 | $0 | $0 | $6121.25-BlockFi Inc. | Yes |
| 18732 | -Redacted- | $0 | $0 | $0 | $32022.32-BlockFi International LTD. | Yes |
| 18741 | -Redacted- | $0 | $0 | $0 | $223.29-BlockFi Inc. | Yes |
| 18744 | -Redacted- | $0 | $0 | $0 | $7383.71-BlockFi Inc. | Yes |
| 18748 | -Redacted- | $0 | $0 | $0 | $19795.33-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 18755 | -Redacted- | $0 | $0 | $0 | $452.32-BlockFi International LTD. | Yes |
| 18758 | -Redacted- | $0 | $0 | $0 | $9980.61-BlockFi Inc. | Yes |
| 18759 | -Redacted- | $0 | $0 | $0 | $6193.9-BlockFi International LTD. | Yes |
| 18762 | -Redacted- | $0 | $0 | $0 | $844.32-BlockFi Inc. | Yes |
| 18768 | -Redacted- | $0 | $0 | $0 | $1915.73-BlockFi Inc. | Yes |
| 18769 | -Redacted- | $0 | $0 | $0 | $13528.27-BlockFi Inc. | Yes |
| 18770 | -Redacted- | $0 | $0 | $0 | $4865.97-BlockFi Inc. | Yes |
| 18772 | -Redacted- | $0 | $0 | $0 | $25.58-BlockFi International LTD. | Yes |
| 18779 | -Redacted- | $0 | $0 | $0 | $1981.17-BlockFi Inc. | Yes |
| 18781 | -Redacted- | $0 | $0 | $0 | $68.26-BlockFi International LTD. | Yes |
| 18782 | -Redacted- | $0 | $0 | $0 | $6760.25-BlockFi Inc. | Yes |
| 18784 | -Redacted- | $0 | $0 | $0 | $1077.62-BlockFi International LTD. | Yes |
| 18786 | -Redacted- | $0 | $0 | $0 | $2769.05-BlockFi Inc. | Yes |
| 18793 | -Redacted- | $0 | $0 | $0 | $10884.49-BlockFi Inc. | Yes |
| 18794 | -Redacted- | $0 | $0 | $0 | $219.37-BlockFi Inc. | Yes |
| 18796 | -Redacted- | $0 | $0 | $0 | $4845.4-BlockFi Inc. | Yes |
| 18797 | -Redacted- | $0 | $0 | $0 | $138.53-BlockFi Inc. | Yes |
| 18803 | -Redacted- | $0 | $0 | $0 | $69384.23-BlockFi Inc. | Yes |
| 18805 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 18807 | -Redacted- | $0 | $0 | $0 | $359.96-BlockFi Inc. | Yes |
| 18808 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 18811 | -Redacted- | $0 | $0 | $0 | $222.48-BlockFi International LTD. | Yes |
| 18815 | -Redacted- | $0 | $0 | $0 | $9500.42-BlockFi Inc. | Yes |
| 18816 | -Redacted- | $0 | $0 | $0 | $849.96-BlockFi Inc. | Yes |
| 18820 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 18821 | -Redacted- | $0 | $0 | $0 | $2389.75-BlockFi Inc. | Yes |
| 18827 | -Redacted- | $0 | $0 | $0 | $46.57-BlockFi Inc. | Yes |
| 18828 | -Redacted- | $0 | $0 | $0 | $330.67-BlockFi Inc. | Yes |
| 18830 | -Redacted- | $0 | $0 | $0 | $4277.33-BlockFi Inc. | Yes |
| 18831 | -Redacted- | $0 | $0 | $0 | $258.52-BlockFi International LTD. | Yes |
| 18833 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 18835 | -Redacted- | $0 | $0 | $0 | $6677.59-BlockFi Inc. | Yes |
| 18836 | -Redacted- | $0 | $0 | $0 | $2273.94-BlockFi Inc. | Yes |
| 18845 | -Redacted- | $0 | $0 | $0 | $9651.99-BlockFi Inc. | Yes |
| 18847 | -Redacted- | $0 | $0 | $0 | $4073.97-BlockFi Inc. | Yes |
| 18852 | -Redacted- | $0 | $0 | $0 | $8.36-BlockFi Inc. | Yes |
| 18858 | TECAJSPSP, LLC | $0 | $0 | $0 | $17.6-BlockFi Inc. | Yes |
| 18864 | -Redacted- | $0 | $0 | $0 | $170.61-BlockFi International LTD. | Yes |
| 18865 | -Redacted- | $0 | $0 | $0 | $391.75-BlockFi Inc. | Yes |
| 18866 | -Redacted- | $0 | $0 | $0 | $846.96-BlockFi Inc. | Yes |
| 18873 | -Redacted- | $0 | $0 | $0 | $6061.18-BlockFi Inc. | Yes |
| 18874 | -Redacted- | $0 | $0 | $0 | $1499.91-BlockFi Inc. | Yes |
| 18876 | -Redacted- | $0 | $0 | $0 | $29792.56-BlockFi Inc. | Yes |
| 18877 | -Redacted- | $0 | $0 | $0 | $866.71-BlockFi Inc. | Yes |
| 18879 | -Redacted- | $0 | $0 | $0 | $3710.44-BlockFi Inc. | Yes |
| 18880 | -Redacted- | $0 | $0 | $0 | $1505.56-BlockFi Inc. | Yes |
| 18881 | -Redacted- | $0 | $0 | $0 | $75.39-BlockFi International LTD. | Yes |
| 18884 | -Redacted- | $0 | $0 | $0 | $457.33-BlockFi Inc. | Yes |
| 18885 | -Redacted- | $0 | $0 | $0 | $8048.55-BlockFi Inc. | Yes |
| 18888 | -Redacted- | $0 | $0 | $0 | $11556.3-BlockFi International LTD. | Yes |
| 18889 | -Redacted- | $0 | $0 | $0 | $14.72-BlockFi Inc. | Yes |
| 18894 | -Redacted- | $0 | $0 | $0 | $280.52-BlockFi Inc. | Yes |
| 18895 | -Redacted- | $0 | $0 | $0 | $2496.6-BlockFi Inc. | Yes |
| 18902 | -Redacted- | $0 | $0 | $0 | $108.83-BlockFi Lending LLC | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 18907 | -Redacted- | $0 | $0 | $0 | $8.85-BlockFi Lending LLC | No |
| 18922 | -Redacted- | $0 | $0 | $0 | $514.8-BlockFi Inc. | Yes |
| 18924 | -Redacted- | $0 | $0 | $0 | $266.42-BlockFi Inc. | Yes |
| 18933 | -Redacted- | $0 | $0 | $0 | $82161.93-BlockFi International LTD. | Yes |
| 18935 | -Redacted- | $0 | $0 | $0 | $2291.82-BlockFi International LTD. | Yes |
| 18939 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18942 | -Redacted- | $0 | $0 | $0 | $1704.29-BlockFi International LTD. | Yes |
| 18948 | -Redacted- | $0 | $0 | $0 | $979.51-BlockFi International LTD. | Yes |
| 18949 | -Redacted- | $0 | $0 | $0 | $174.06-BlockFi International LTD. | Yes |
| 18963 | -Redacted- | $0 | $0 | $0 | $2485.97-BlockFi Inc. | Yes |
| 18969 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18974 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18977 | -Redacted- | $0 | $0 | $0 | $170.42-BlockFi International LTD. | Yes |
| 18982 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi International LTD. | Yes |
| 18989 | -Redacted- | $0 | $0 | $0 | $7458.55-BlockFi Inc. | Yes |
| 18993 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 18999 | -Redacted- | $0 | $0 | $0 | $69365.99-BlockFi International LTD. | Yes |
| 19005 | -Redacted- | $0 | $0 | $0 | $50.21-BlockFi Inc. | Yes |
| 19006 | -Redacted- | $0 | $0 | $0 | $75.39-BlockFi International LTD. | Yes |
| 19014 | -Redacted- | $0 | $0 | $0 | $205.83-BlockFi International LTD. | Yes |
| 19028 | -Redacted- | $0 | $0 | $0 | $4098.6-BlockFi Inc. | Yes |
| 19049 | -Redacted- | $0 | $0 | $0 | $99.07-BlockFi Inc. | Yes |
| 19055 | -Redacted- | $0 | $0 | $0 | $4729.24-BlockFi Inc. | Yes |
| 19066 | -Redacted- | $0 | $0 | $0 | $633.8-BlockFi International LTD. | Yes |
| 19069 | -Redacted- | $0 | $0 | $0 | $1775.18-BlockFi Inc. | Yes |
| 19077 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 19078 | -Redacted- | $0 | $0 | $0 | $14106.8-BlockFi Inc. | Yes |
| 19080 | -Redacted- | $0 | $0 | $0 | $14608.05-BlockFi Inc. | Yes |
| 19084 | -Redacted- | $0 | $0 | $0 | $1411.18-BlockFi International LTD. | Yes |
| 19091 | -Redacted- | $0 | $0 | $0 | $9673.34-BlockFi Inc. | Yes |
| 19095 | Deferred 1031, LLC | $0 | $0 | $0 | $3401175.7-BlockFi Lending LLC | Yes |
| 19101 | -Redacted- | $0 | $0 | $0 | $93401.47-BlockFi Inc. | Yes |
| 19103 | -Redacted- | $0 | $0 | $0 | $883.58-BlockFi International LTD. | Yes |
| 19108 | -Redacted- | $0 | $0 | $0 | $247.72-BlockFi International LTD. | Yes |
| 19109 | -Redacted- | $0 | $0 | $0 | $2387.28-BlockFi Inc. | Yes |
| 19114 | -Redacted- | $0 | $0 | $0 | $101057.89-BlockFi Inc. | Yes |
| 19116 | Personal Solutions Counseling Services LLC | $0 | $0 | $0 | $7968.47-BlockFi Inc. | Yes |
| 19117 | -Redacted- | $0 | $0 | $0 | $70649.19-BlockFi Inc. | Yes |
| 19119 | -Redacted- | $0 | $0 | $0 | $5965.37-BlockFi Inc. | Yes |
| 19120 | -Redacted- | $0 | $0 | $0 | $21381.18-BlockFi Inc. | Yes |
| 19123 | -Redacted- | $0 | $0 | $0 | $10432.49-BlockFi Inc. | Yes |
| 19124 | -Redacted- | $0 | $0 | $0 | $696.56-BlockFi Inc. | Yes |
| 19128 | -Redacted- | $0 | $0 | $0 | $58.32-BlockFi Inc. | Yes |
| 19147 | -Redacted- | $0 | $0 | $0 | $1.94-BlockFi Inc. | Yes |
| 19150 | -Redacted- | $0 | $0 | $0 | $2095.01-BlockFi Inc. | Yes |
| 19156 | -Redacted- | $0 | $0 | $0 | $134.97-BlockFi Inc. | Yes |
| 19158 | -Redacted- | $0 | $0 | $0 | $1965.27-BlockFi Inc. | Yes |
| 19160 | -Redacted- | $0 | $0 | $0 | $435-BlockFi Inc. | Yes |
| 19164 | -Redacted- | $0 | $0 | $0 | $198.33-BlockFi Inc. | Yes |
| 19166 | -Redacted- | $0 | $0 | $0 | $392.22-BlockFi International LTD. | Yes |
| 19172 | -Redacted- | $0 | $0 | $0 | $12046.03-BlockFi Inc. | Yes |
| 19179 | -Redacted- | $0 | $0 | $0 | $8.35-BlockFi International LTD. | Yes |
| 19181 | -Redacted- | $0 | $0 | $0 | $2136.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19190 | -Redacted- | $0 | $0 | $0 | $6053.94-BlockFi Inc. | Yes |
| 19193 | -Redacted- | $0 | $0 | $0 | $11464.83-BlockFi Inc. | Yes |
| 19194 | -Redacted- | $0 | $0 | $0 | $2818.23-BlockFi Inc. | Yes |
| 19197 | -Redacted- | $0 | $0 | $0 | $1225.7-BlockFi Inc. | Yes |
| 19199 | -Redacted- | $0 | $0 | $0 | $540.8-BlockFi International LTD. | Yes |
| 19202 | -Redacted- | $0 | $0 | $0 | $591.19-BlockFi International LTD. | Yes |
| 19205 | -Redacted- | $0 | $0 | $0 | $1.33-BlockFi Inc. | Yes |
| 19211 | -Redacted- | $0 | $0 | $0 | $230.14-BlockFi Inc. | Yes |
| 19222 | -Redacted- | $0 | $0 | $0 | $3479.87-BlockFi Inc. | Yes |
| 19224 | -Redacted- | $0 | $0 | $0 | $19344.85-BlockFi Inc. | Yes |
| 19225 | -Redacted- | $0 | $0 | $0 | $1779.48-BlockFi Inc. | Yes |
| 19226 | -Redacted- | $0 | $0 | $0 | $3936.4-BlockFi Inc. | Yes |
| 19229 | -Redacted- | $0 | $0 | $0 | $15179.6-BlockFi Inc. | Yes |
| 19230 | -Redacted- | $0 | $0 | $0 | $7155.08-BlockFi Inc. | Yes |
| 19236 | -Redacted- | $0 | $0 | $0 | $3058.07-BlockFi Inc. | Yes |
| 19240 | -Redacted- | $0 | $0 | $0 | $3464.47-BlockFi International LTD. | Yes |
| 19245 | -Redacted- | $0 | $0 | $0 | $3985.15-BlockFi Inc. | Yes |
| 19250 | -Redacted- | $0 | $0 | $0 | $14529.46-BlockFi Inc. | Yes |
| 19254 | -Redacted- | $0 | $0 | $0 | $324.55-BlockFi Inc. | Yes |
| 19255 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi Inc. | Yes |
| 19257 | -Redacted- | $0 | $0 | $0 | $354.05-BlockFi Inc. | Yes |
| 19258 | -Redacted- | $0 | $0 | $0 | $4097.92-BlockFi Inc. | Yes |
| 19263 | -Redacted- | $0 | $0 | $0 | $7288.36-BlockFi International LTD. | Yes |
| 19270 | -Redacted- | $0 | $0 | $0 | $12460.88-BlockFi Inc. | Yes |
| 19271 | -Redacted- | $0 | $0 | $0 | $192.66-BlockFi Inc. | Yes |
| 19275 | -Redacted- | $0 | $0 | $0 | $37700.96-BlockFi Inc. | Yes |
| 19276 | -Redacted- | $0 | $0 | $0 | $266.67-BlockFi International LTD. | Yes |
| 19277 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi Inc. | Yes |
| 19278 | -Redacted- | $0 | $0 | $0 | $20.47-BlockFi Inc. | Yes |
| 19279 | -Redacted- | $0 | $0 | $0 | $1909.56-BlockFi International LTD. | Yes |
| 19282 | -Redacted- | $0 | $0 | $0 | $6351.72-BlockFi Inc. | Yes |
| 19283 | -Redacted- | $0 | $0 | $0 | $1116.8-BlockFi Inc. | Yes |
| 19285 | -Redacted- | $0 | $0 | $0 | $254.3-BlockFi Inc. | Yes |
| 19287 | -Redacted- | $0 | $0 | $0 | $11824-BlockFi Inc. | Yes |
| 19288 | -Redacted- | $0 | $0 | $0 | $3.35-BlockFi International LTD. | Yes |
| 19292 | -Redacted- | $0 | $0 | $0 | $593.49-BlockFi Inc. | Yes |
| 19296 | -Redacted- | $0 | $0 | $0 | $209.78-BlockFi Inc. | Yes |
| 19300 | -Redacted- | $0 | $0 | $0 | $19640.2-BlockFi Inc. | Yes |
| 19303 | -Redacted- | $0 | $0 | $0 | $5169.46-BlockFi Inc. | Yes |
| 19305 | -Redacted- | $0 | $0 | $0 | $1914.48-BlockFi Inc. | Yes |
| 19306 | -Redacted- | $0 | $0 | $0 | $312.7-BlockFi Inc. | Yes |
| 19310 | -Redacted- | $0 | $0 | $0 | $1551.37-BlockFi Inc. | Yes |
| 19312 | -Redacted- | $0 | $0 | $0 | $1995.16-BlockFi Inc. | Yes |
| 19314 | -Redacted- | $0 | $0 | $0 | $831.84-BlockFi International LTD. | Yes |
| 19315 | -Redacted- | $0 | $0 | $0 | $45.28-BlockFi Inc. | Yes |
| 19317 | -Redacted- | $0 | $0 | $0 | $151.16-BlockFi Inc. | Yes |
| 19320 | -Redacted- | $0 | $0 | $0 | $273.51-BlockFi Inc. | Yes |
| 19322 | -Redacted- | $0 | $0 | $0 | $130.24-BlockFi Inc. | Yes |
| 19323 | -Redacted- | $0 | $0 | $0 | $13802.45-BlockFi Inc. | Yes |
| 19329 | -Redacted- | $0 | $0 | $0 | $1205.51-BlockFi Inc. | Yes |
| 19330 | -Redacted- | $0 | $0 | $0 | $4189.99-BlockFi Inc. | Yes |
| 19333 | -Redacted- | $0 | $0 | $0 | $71.02-BlockFi Inc. | Yes |
| 19340 | -Redacted- | $0 | $0 | $0 | $85.59-BlockFi Inc. | Yes |
| 19345 | -Redacted- | $0 | $0 | $0 | $142.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19352 | -Redacted- | $0 | $0 | $0 | $39.77-BlockFi Inc. | Yes |
| 19353 | -Redacted- | $0 | $0 | $0 | $1021.89-BlockFi International LTD. | Yes |
| 19355 | -Redacted- | $0 | $0 | $0 | $40.85-BlockFi Inc. | Yes |
| 19361 | -Redacted- | $0 | $0 | $0 | $53725.67-BlockFi Inc. | Yes |
| 19367 | -Redacted- | $0 | $0 | $0 | $3607.44-BlockFi Inc. | Yes |
| 19369 | -Redacted- | $0 | $0 | $0 | $17.24-BlockFi International LTD. | Yes |
| 19377 | -Redacted- | $0 | $0 | $0 | $3317.37-BlockFi Inc. | Yes |
| 19378 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 19381 | -Redacted- | $0 | $0 | $0 | $22181.86-BlockFi Inc. | Yes |
| 19388 | -Redacted- | $0 | $0 | $0 | $4383.99-BlockFi Inc. | Yes |
| 19391 | -Redacted- | $0 | $0 | $0 | $5565.5-BlockFi Inc. | Yes |
| 19393 | -Redacted- | $0 | $0 | $0 | $367.2-BlockFi Inc. | Yes |
| 19400 | -Redacted- | $0 | $0 | $0 | $1824.2-BlockFi Inc. | Yes |
| 19409 | -Redacted- | $0 | $0 | $0 | $12947.31-BlockFi Inc. | Yes |
| 19410 | -Redacted- | $0 | $0 | $0 | $5352.45-BlockFi Inc. | Yes |
| 19413 | -Redacted- | $0 | $0 | $0 | $9.42-BlockFi Inc. | Yes |
| 19414 | -Redacted- | $0 | $0 | $0 | $9263.92-BlockFi Inc. | Yes |
| 19416 | -Redacted- | $0 | $0 | $0 | $2694.77-BlockFi Inc. | Yes |
| 19417 | -Redacted- | $0 | $0 | $0 | $426.47-BlockFi Inc. | Yes |
| 19419 | -Redacted- | $0 | $0 | $0 | $4403.89-BlockFi Inc. | Yes |
| 19420 | -Redacted- | $0 | $0 | $0 | $33090.55-BlockFi Inc. | Yes |
| 19421 | -Redacted- | $0 | $0 | $0 | $4923.56-BlockFi Inc. | Yes |
| 19422 | -Redacted- | $0 | $0 | $0 | $23762.7-BlockFi International LTD. | Yes |
| 19426 | -Redacted- | $0 | $0 | $0 | $252.52-BlockFi Inc. | Yes |
| 19428 | -Redacted- | $0 | $0 | $0 | $21246.73-BlockFi Inc. | Yes |
| 19430 | -Redacted- | $0 | $0 | $0 | $1401.86-BlockFi International LTD. | Yes |
| 19432 | -Redacted- | $0 | $0 | $0 | $142945.55-BlockFi Inc. | Yes |
| 19434 | -Redacted- | $0 | $0 | $0 | $3.23-BlockFi International LTD. | Yes |
| 19437 | -Redacted- | $0 | $0 | $0 | $269-BlockFi Inc. | Yes |
| 19439 | -Redacted- | $0 | $0 | $0 | $509.75-BlockFi Inc. | Yes |
| 19442 | -Redacted- | $0 | $0 | $0 | $221.13-BlockFi Inc. | Yes |
| 19443 | -Redacted- | $0 | $0 | $0 | $7765.71-BlockFi International LTD. | Yes |
| 19448 | -Redacted- | $0 | $0 | $0 | $2193.03-BlockFi Inc. | Yes |
| 19451 | -Redacted- | $0 | $0 | $0 | $1215.65-BlockFi International LTD. | Yes |
| 19453 | -Redacted- | $0 | $0 | $0 | $6610.52-BlockFi Inc. | Yes |
| 19454 | -Redacted- | $0 | $0 | $0 | $74.19-BlockFi Inc. | Yes |
| 19458 | -Redacted- | $0 | $0 | $0 | $1324.39-BlockFi Inc. | Yes |
| 19460 | -Redacted- | $0 | $0 | $0 | $214.93-BlockFi Inc. | Yes |
| 19469 | -Redacted- | $0 | $0 | $0 | $2093.17-BlockFi Inc. | Yes |
| 19470 | -Redacted- | $0 | $0 | $0 | $882.62-BlockFi International LTD. | Yes |
| 19475 | -Redacted- | $0 | $0 | $0 | $62961.28-BlockFi Inc. | Yes |
| 19480 | -Redacted- | $0 | $0 | $0 | $28.05-BlockFi Inc. | Yes |
| 19486 | -Redacted- | $0 | $0 | $0 | $15919.58-BlockFi Inc. | Yes |
| 19493 | -Redacted- | $0 | $0 | $0 | $92.62-BlockFi Inc. | Yes |
| 19499 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 19500 | -Redacted- | $0 | $0 | $0 | $5.64-BlockFi Inc. | Yes |
| 19502 | -Redacted- | $0 | $0 | $0 | $1264.5-BlockFi Inc. | Yes |
| 19503 | -Redacted- | $0 | $0 | $0 | $177.67-BlockFi International LTD. | Yes |
| 19507 | -Redacted- | $0 | $0 | $0 | $785.83-BlockFi Inc. | Yes |
| 19508 | -Redacted- | $0 | $0 | $0 | $2979.25-BlockFi Inc. | Yes |
| 19511 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi Inc. | Yes |
| 19514 | -Redacted- | $0 | $0 | $0 | $126.12-BlockFi International LTD. | Yes |
| 19517 | -Redacted- | $0 | $0 | $0 | $1358.83-BlockFi International LTD. | Yes |
| 19520 | -Redacted- | $0 | $0 | $0 | $341.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 19521 | -Redacted- | $0 | $0 | $0 | $20578.83-BlockFi International LTD. | Yes |
| 19525 | -Redacted- | $0 | $0 | $0 | $137.45-BlockFi Inc. | Yes |
| 19528 | -Redacted- | $0 | $0 | $0 | $249.81-BlockFi Inc. | Yes |
| 19530 | -Redacted- | $0 | $0 | $0 | $4204.65-BlockFi Inc. | Yes |
| 19536 | -Redacted- | $0 | $0 | $0 | $767.92-BlockFi International LTD. | Yes |
| 19539 | -Redacted- | $0 | $0 | $0 | $436.02-BlockFi Inc. | Yes |
| 19546 | -Redacted- | $0 | $0 | $0 | $642.55-BlockFi Inc. | Yes |
| 19551 | -Redacted- | $0 | $0 | $0 | $28584.95-BlockFi Inc. | Yes |
| 19561 | -Redacted- | $0 | $0 | $0 | $1784.65-BlockFi Inc. | Yes |
| 19563 | -Redacted- | $0 | $0 | $0 | $8103.99-BlockFi Inc. | Yes |
| 19564 | -Redacted- | $0 | $0 | $0 | $6464.89-BlockFi Inc. | Yes |
| 19565 | -Redacted- | $0 | $0 | $0 | $28.03-BlockFi Inc. | Yes |
| 19567 | -Redacted- | $0 | $0 | $0 | $492.12-BlockFi Inc. | Yes |
| 19568 | -Redacted- | $0 | $0 | $0 | $2289.01-BlockFi Inc. | Yes |
| 19570 | -Redacted- | $0 | $0 | $0 | $380.16-BlockFi Inc. | Yes |
| 19575 | -Redacted- | $0 | $0 | $0 | $22928.82-BlockFi Inc. | Yes |
| 19576 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19577 | -Redacted- | $0 | $0 | $0 | $256.17-BlockFi Inc. | Yes |
| 19581 | -Redacted- | $0 | $0 | $0 | $3221.65-BlockFi International LTD. | Yes |
| 19586 | -Redacted- | $0 | $0 | $0 | $750.01-BlockFi Inc. | Yes |
| 19589 | -Redacted- | $0 | $0 | $0 | $55.96-BlockFi Inc. | Yes |
| 19591 | -Redacted- | $0 | $0 | $0 | $6598.71-BlockFi Inc. | Yes |
| 19594 | -Redacted- | $0 | $0 | $0 | $4995.31-BlockFi Inc. | Yes |
| 19597 | -Redacted- | $0 | $0 | $0 | $33965.67-BlockFi Inc. | Yes |
| 19599 | -Redacted- | $0 | $0 | $0 | $3665.08-BlockFi Inc. | Yes |
| 19600 | Custom SLR, LLC | $0 | $0 | $0 | $6634.61-BlockFi Inc. | Yes |
| 19602 | -Redacted- | $0 | $0 | $0 | $43.57-BlockFi Inc. | Yes |
| 19610 | -Redacted- | $0 | $0 | $0 | $321.67-BlockFi Inc. | Yes |
| 19618 | -Redacted- | $0 | $0 | $0 | $976.47-BlockFi Inc. | Yes |
| 19622 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 19624 | -Redacted- | $0 | $0 | $0 | $168.77-BlockFi Inc. | Yes |
| 19626 | -Redacted- | $0 | $0 | $0 | $8433.25-BlockFi Inc. | Yes |
| 19628 | -Redacted- | $0 | $0 | $0 | $1.37-BlockFi International LTD. | Yes |
| 19630 | -Redacted- | $0 | $0 | $0 | $580.47-BlockFi Inc. | Yes |
| 19631 | -Redacted- | $0 | $0 | $0 | $242.22-BlockFi International LTD. | Yes |
| 19632 | -Redacted- | $0 | $0 | $0 | $3.47-BlockFi Inc. | Yes |
| 19638 | -Redacted- | $0 | $0 | $0 | $2254.16-BlockFi International LTD. | Yes |
| 19639 | -Redacted- | $0 | $0 | $0 | $1142.67-BlockFi Inc. | Yes |
| 19646 | -Redacted- | $0 | $0 | $0 | $11061.6-BlockFi Inc. | Yes |
| 19649 | -Redacted- | $0 | $0 | $0 | $1936.38-BlockFi Inc. | Yes |
| 19652 | -Redacted- | $0 | $0 | $0 | $18098.69-BlockFi Inc. | Yes |
| 19653 | -Redacted- | $0 | $0 | $0 | $4801.74-BlockFi International LTD. | Yes |
| 19656 | -Redacted- | $0 | $0 | $0 | $1188.01-BlockFi Inc. | Yes |
| 19657 | -Redacted- | $0 | $0 | $0 | $227.35-BlockFi Inc. | Yes |
| 19660 | -Redacted- | $0 | $0 | $0 | $96.96-BlockFi Inc. | Yes |
| 19661 | -Redacted- | $0 | $0 | $0 | $24479.02-BlockFi Inc. | Yes |
| 19664 | -Redacted- | $0 | $0 | $0 | $20423.87-BlockFi Inc. | Yes |
| 19667 | -Redacted- | $0 | $0 | $0 | $13072.27-BlockFi International LTD. | Yes |
| 19670 | -Redacted- | $0 | $0 | $0 | $601.83-BlockFi Inc. | Yes |
| 19678 | -Redacted- | $0 | $0 | $0 | $102.14-BlockFi Inc. | Yes |
| 19680 | -Redacted- | $0 | $0 | $0 | $1466.5-BlockFi International LTD. | Yes |
| 19684 | -Redacted- | $0 | $0 | $0 | $262.01-BlockFi International LTD. | Yes |
| 19686 | M. Vasovski Pharmacy Prof Corp | $0 | $0 | $0 | $8815.11-BlockFi International LTD. | Yes |
| 19692 | -Redacted- | $0 | $0 | $0 | $151.9-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19695 | -Redacted- | $0 | $0 | $0 | $3126.59-BlockFi Inc. | Yes |
| 19697 | -Redacted- | $0 | $0 | $0 | $4279.7-BlockFi Inc. | Yes |
| 19713 | -Redacted- | $0 | $0 | $0 | $8646.58-BlockFi Inc. | Yes |
| 19714 | -Redacted- | $0 | $0 | $0 | $17864.97-BlockFi International LTD. | Yes |
| 19715 | -Redacted- | $0 | $0 | $0 | $9.05-BlockFi Inc. | Yes |
| 19719 | -Redacted- | $0 | $0 | $0 | $2733.15-BlockFi Inc. | Yes |
| 19727 | -Redacted- | $0 | $0 | $0 | $607.55-BlockFi Inc. | Yes |
| 19729 | -Redacted- | $0 | $0 | $0 | $537.88-BlockFi Inc. | Yes |
| 19730 | -Redacted- | $0 | $0 | $0 | $10260.24-BlockFi Inc. | Yes |
| 19731 | -Redacted- | $0 | $0 | $0 | $1652.6-BlockFi Inc. | Yes |
| 19734 | -Redacted- | $0 | $0 | $0 | $156.41-BlockFi Inc. | Yes |
| 19738 | -Redacted- | $0 | $0 | $0 | $127.8-BlockFi Inc. | Yes |
| 19741 | -Redacted- | $0 | $0 | $0 | $1971.16-BlockFi Inc. | Yes |
| 19750 | -Redacted- | $0 | $0 | $0 | $1689.44-BlockFi Inc. | Yes |
| 19755 | -Redacted- | $0 | $0 | $0 | $1386.28-BlockFi International LTD. | Yes |
| 19757 | -Redacted- | $0 | $0 | $0 | $79.09-BlockFi Inc. | Yes |
| 19762 | -Redacted- | $0 | $0 | $0 | $7093.02-BlockFi Inc. | Yes |
| 19765 | -Redacted- | $0 | $0 | $0 | $777.05-BlockFi Inc. | Yes |
| 19768 | -Redacted- | $0 | $0 | $0 | $41222.94-BlockFi Inc. | Yes |
| 19776 | -Redacted- | $0 | $0 | $0 | $22303.44-BlockFi Inc. | Yes |
| 19778 | -Redacted- | $0 | $0 | $0 | $144.17-BlockFi Inc. | Yes |
| 19785 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 19792 | -Redacted- | $0 | $0 | $0 | $4567.36-BlockFi International LTD. | Yes |
| 19797 | -Redacted- | $0 | $0 | $0 | $5241.98-BlockFi Inc. | Yes |
| 19800 | -Redacted- | $0 | $0 | $0 | $85.72-BlockFi International LTD. | Yes |
| 19801 | -Redacted- | $0 | $0 | $0 | $1055.63-BlockFi Inc. | Yes |
| 19804 | -Redacted- | $0 | $0 | $0 | $3.84-BlockFi Inc. | Yes |
| 19807 | -Redacted- | $0 | $0 | $0 | $8301.92-BlockFi Inc. | Yes |
| 19815 | -Redacted- | $0 | $0 | $0 | $54036.52-BlockFi Inc. | Yes |
| 19818 | -Redacted- | $0 | $0 | $0 | $62.41-BlockFi International LTD. | Yes |
| 19819 | -Redacted- | $0 | $0 | $0 | $2797.37-BlockFi Inc. | Yes |
| 19824 | -Redacted- | $0 | $0 | $0 | $52941.49-BlockFi Inc. | Yes |
| 19827 | -Redacted- | $0 | $0 | $0 | $1429.84-BlockFi International LTD. | Yes |
| 19834 | -Redacted- | $0 | $0 | $0 | $6696.6-BlockFi Inc. | Yes |
| 19837 | -Redacted- | $0 | $0 | $0 | $849.69-BlockFi Inc. | Yes |
| 19841 | -Redacted- | $0 | $0 | $0 | $1056.2-BlockFi Inc. | Yes |
| 19844 | -Redacted- | $0 | $0 | $0 | $9297.61-BlockFi Inc. | Yes |
| 19846 | -Redacted- | $0 | $0 | $0 | $427.3-BlockFi International LTD. | Yes |
| 19847 | -Redacted- | $0 | $0 | $0 | $5.58-BlockFi Inc. | Yes |
| 19848 | -Redacted- | $0 | $0 | $0 | $128.86-BlockFi International LTD. | Yes |
| 19849 | -Redacted- | $0 | $0 | $0 | $1664.92-BlockFi Inc. | Yes |
| 19852 | -Redacted- | $0 | $0 | $0 | $40.06-BlockFi Inc. | Yes |
| 19854 | -Redacted- | $0 | $0 | $0 | $1548.85-BlockFi Inc. | Yes |
| 19867 | -Redacted- | $0 | $0 | $0 | $16297.99-BlockFi Inc. | Yes |
| 19868 | -Redacted- | $0 | $0 | $0 | $4792.05-BlockFi Inc. | Yes |
| 19870 | -Redacted- | $0 | $0 | $0 | $7608.19-BlockFi Inc. | Yes |
| 19871 | -Redacted- | $0 | $0 | $0 | $202.42-BlockFi Inc. | Yes |
| 19877 | -Redacted- | $0 | $0 | $0 | $330012.38-BlockFi Lending LLC | No |
| 19880 | -Redacted- | $0 | $0 | $0 | $3.12-BlockFi Inc. | Yes |
| 19881 | -Redacted- | $0 | $0 | $0 | $4028.41-BlockFi Inc. | Yes |
| 19883 | -Redacted- | $0 | $0 | $0 | $1083.41-BlockFi Inc. | Yes |
| 19884 | -Redacted- | $0 | $0 | $0 | $135.89-BlockFi Inc. | Yes |
| 19893 | -Redacted- | $0 | $0 | $0 | $828.8-BlockFi Inc. | Yes |
| 19895 | -Redacted- | $0 | $0 | $0 | $1861.91-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 19898 | -Redacted- | $0 | $0 | $0 | $975.95-BlockFi Inc. | Yes |
| 19900 | -Redacted- | $0 | $0 | $0 | $3270.28-BlockFi International LTD. | Yes |
| 19902 | -Redacted- | $0 | $0 | $0 | $1240.97-BlockFi Inc. | Yes |
| 19903 | -Redacted- | $0 | $0 | $0 | $4584.73-BlockFi Inc. | Yes |
| 19904 | -Redacted- | $0 | $0 | $0 | $1686.18-BlockFi Inc. | Yes |
| 19910 | -Redacted- | $0 | $0 | $0 | $3138.04-BlockFi Inc. | Yes |
| 19911 | -Redacted- | $0 | $0 | $0 | $34.72-BlockFi Inc. | Yes |
| 19916 | -Redacted- | $0 | $0 | $0 | $1265.56-BlockFi International LTD. | Yes |
| 19920 | -Redacted- | $0 | $0 | $0 | $1762.78-BlockFi Inc. | Yes |
| 19922 | -Redacted- | $0 | $0 | $0 | $3.34-BlockFi International LTD. | Yes |
| 19925 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 19926 | -Redacted- | $0 | $0 | $0 | $181.6-BlockFi Inc. | Yes |
| 19927 | -Redacted- | $0 | $0 | $0 | $4511.67-BlockFi Inc. | Yes |
| 19928 | -Redacted- | $0 | $0 | $0 | $1677.7-BlockFi Inc. | Yes |
| 19931 | -Redacted- | $0 | $0 | $0 | $3188.37-BlockFi Inc. | Yes |
| 19933 | -Redacted- | $0 | $0 | $0 | $8448.17-BlockFi Inc. | Yes |
| 19934 | -Redacted- | $0 | $0 | $0 | $25468.35-BlockFi Inc. | Yes |
| 19935 | -Redacted- | $0 | $0 | $0 | $650.84-BlockFi Inc. | Yes |
| 19940 | -Redacted- | $0 | $0 | $0 | $3082.74-BlockFi Inc. | Yes |
| 19942 | -Redacted- | $0 | $0 | $0 | $3825.48-BlockFi Inc. | Yes |
| 19944 | -Redacted- | $0 | $0 | $0 | $67.57-BlockFi Inc. | Yes |
| 19947 | -Redacted- | $0 | $0 | $0 | $1377.66-BlockFi International LTD. | Yes |
| 19950 | -Redacted- | $0 | $0 | $0 | $8314.74-BlockFi Inc. | Yes |
| 19955 | -Redacted- | $0 | $0 | $0 | $66.07-BlockFi Inc. | Yes |
| 19956 | -Redacted- | $0 | $0 | $0 | $11.27-BlockFi Inc. | Yes |
| 19958 | -Redacted- | $0 | $0 | $0 | $27066.89-BlockFi Inc. | Yes |
| 19961 | -Redacted- | $0 | $0 | $0 | $9248.42-BlockFi Inc. | Yes |
| 19962 | -Redacted- | $0 | $0 | $0 | $2432.86-BlockFi Inc. | Yes |
| 19964 | -Redacted- | $0 | $0 | $0 | $286.27-BlockFi Inc. | Yes |
| 19965 | -Redacted- | $0 | $0 | $0 | $500.88-BlockFi Inc. | Yes |
| 19966 | -Redacted- | $0 | $0 | $0 | $919.61-BlockFi Inc. | Yes |
| 19967 | -Redacted- | $0 | $0 | $0 | $1395.51-BlockFi Inc. | Yes |
| 19968 | -Redacted- | $0 | $0 | $0 | $545.97-BlockFi Inc. | Yes |
| 19969 | -Redacted- | $0 | $0 | $0 | $5195.49-BlockFi Inc. | Yes |
| 19974 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |
| 19976 | -Redacted- | $0 | $0 | $0 | $56.02-BlockFi Inc. | Yes |
| 19977 | -Redacted- | $0 | $0 | $0 | $3807.74-BlockFi Inc. | Yes |
| 19981 | -Redacted- | $0 | $0 | $0 | $385.65-BlockFi International LTD. | Yes |
| 19988 | -Redacted- | $0 | $0 | $0 | $1066.51-BlockFi International LTD. | Yes |
| 19996 | -Redacted- | $0 | $0 | $0 | $620.32-BlockFi Inc. | Yes |
| 19997 | -Redacted- | $0 | $0 | $0 | $2185.57-BlockFi Inc. | Yes |
| 19998 | -Redacted- | $0 | $0 | $0 | $1310.01-BlockFi International LTD. | Yes |
| 20002 | -Redacted- | $0 | $0 | $0 | $25332.33-BlockFi Inc. | Yes |
| 20003 | -Redacted- | $0 | $0 | $0 | $535.33-BlockFi International LTD. | Yes |
| 20005 | -Redacted- | $0 | $0 | $0 | $23.21-BlockFi International LTD. | Yes |
| 20006 | -Redacted- | $0 | $0 | $0 | $5375.34-BlockFi Inc. | Yes |
| 20010 | -Redacted- | $0 | $0 | $0 | $1000.94-BlockFi Inc. | Yes |
| 20011 | -Redacted- | $0 | $0 | $0 | $88.31-BlockFi Inc. | Yes |
| 20015 | -Redacted- | $0 | $0 | $0 | $374.51-BlockFi International LTD. | Yes |
| 20019 | -Redacted- | $0 | $0 | $0 | $192.43-BlockFi Inc. | Yes |
| 20022 | -Redacted- | $0 | $0 | $0 | $1569.01-BlockFi International LTD. | Yes |
| 20023 | -Redacted- | $0 | $0 | $0 | $2502.6-BlockFi Inc. | Yes |
| 20026 | -Redacted- | $0 | $0 | $0 | $7386.25-BlockFi Inc. | Yes |
| 20028 | -Redacted- | $0 | $0 | $0 | $223.37-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20029 | -Redacted- | $0 | $0 | $0 | $274.94-BlockFi International LTD. | Yes |
| 20035 | -Redacted- | $0 | $0 | $0 | $4502.76-BlockFi Inc. | Yes |
| 20040 | -Redacted- | $0 | $0 | $0 | $2692.35-BlockFi International LTD. | Yes |
| 20043 | -Redacted- | $0 | $0 | $0 | $2588.34-BlockFi Inc. | Yes |
| 20044 | -Redacted- | $0 | $0 | $0 | $6129.06-BlockFi Inc. | Yes |
| 20048 | -Redacted- | $0 | $0 | $0 | $8255.3-BlockFi Inc. | Yes |
| 20052 | -Redacted- | $0 | $0 | $0 | $4848.17-BlockFi Inc. | Yes |
| 20055 | -Redacted- | $0 | $0 | $0 | $237.79-BlockFi Inc. | Yes |
| 20057 | -Redacted- | $0 | $0 | $0 | $5392.91-BlockFi Inc. | Yes |
| 20062 | -Redacted- | $0 | $0 | $0 | $1495.98-BlockFi International LTD. | Yes |
| 20063 | -Redacted- | $0 | $0 | $0 | $514.38-BlockFi Inc. | Yes |
| 20064 | -Redacted- | $0 | $0 | $0 | $8491.06-BlockFi International LTD. | Yes |
| 20065 | -Redacted- | $0 | $0 | $0 | $797.82-BlockFi Inc. | Yes |
| 20069 | -Redacted- | $0 | $0 | $0 | $8897.11-BlockFi Inc. | Yes |
| 20071 | -Redacted- | $0 | $0 | $0 | $3260.96-BlockFi Inc. | Yes |
| 20074 | -Redacted- | $0 | $0 | $0 | $4063.84-BlockFi Inc. | Yes |
| 20077 | -Redacted- | $0 | $0 | $0 | $1378.92-BlockFi Inc. | Yes |
| 20078 | -Redacted- | $0 | $0 | $0 | $20.92-BlockFi Inc. | Yes |
| 20079 | -Redacted- | $0 | $0 | $0 | $4833.83-BlockFi Inc. | Yes |
| 20081 | -Redacted- | $0 | $0 | $0 | $33.85-BlockFi Inc. | Yes |
| 20082 | -Redacted- | $0 | $0 | $0 | $31579.25-BlockFi Inc. | Yes |
| 20083 | -Redacted- | $0 | $0 | $0 | $11827.19-BlockFi Inc. | Yes |
| 20084 | -Redacted- | $0 | $0 | $0 | $17173.47-BlockFi International LTD. | Yes |
| 20095 | -Redacted- | $0 | $0 | $0 | $713.53-BlockFi Inc. | Yes |
| 20097 | -Redacted- | $0 | $0 | $0 | $21788.67-BlockFi Inc. | Yes |
| 20098 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20099 | -Redacted- | $0 | $0 | $0 | $1071.1-BlockFi Inc. | Yes |
| 20101 | -Redacted- | $0 | $0 | $0 | $8804.08-BlockFi Inc. | Yes |
| 20112 | -Redacted- | $0 | $0 | $0 | $1691.09-BlockFi Inc. | Yes |
| 20116 | -Redacted- | $0 | $0 | $0 | $819.08-BlockFi Inc. | Yes |
| 20121 | -Redacted- | $0 | $0 | $0 | $22922.31-BlockFi International LTD. | Yes |
| 20128 | -Redacted- | $0 | $0 | $0 | $1532.94-BlockFi Inc. | Yes |
| 20134 | -Redacted- | $0 | $0 | $0 | $20627.73-BlockFi Inc. | Yes |
| 20136 | -Redacted- | $0 | $0 | $0 | $12.01-BlockFi Inc. | Yes |
| 20142 | -Redacted- | $0 | $0 | $0 | $348.99-BlockFi Inc. | Yes |
| 20145 | -Redacted- | $0 | $0 | $0 | $526.49-BlockFi International LTD. | Yes |
| 20152 | -Redacted- | $0 | $0 | $0 | $4209.42-BlockFi Inc. | Yes |
| 20156 | -Redacted- | $0 | $0 | $0 | $451.45-BlockFi Inc. | Yes |
| 20158 | -Redacted- | $0 | $0 | $0 | $190.4-BlockFi Inc. | Yes |
| 20161 | -Redacted- | $0 | $0 | $0 | $6810.96-BlockFi Inc. | Yes |
| 20167 | -Redacted- | $0 | $0 | $0 | $4203.39-BlockFi International LTD. | Yes |
| 20173 | -Redacted- | $0 | $0 | $0 | $4734.76-BlockFi Inc. | Yes |
| 20177 | -Redacted- | $0 | $0 | $0 | $12519.22-BlockFi Inc. | Yes |
| 20187 | -Redacted- | $0 | $0 | $0 | $208.43-BlockFi Inc. | Yes |
| 20188 | -Redacted- | $0 | $0 | $0 | $567.3-BlockFi International LTD. | Yes |
| 20189 | -Redacted- | $0 | $0 | $0 | $2770-BlockFi Inc. | Yes |
| 20190 | -Redacted- | $0 | $0 | $0 | $90.02-BlockFi International LTD. | Yes |
| 20196 | -Redacted- | $0 | $0 | $0 | $2792.17-BlockFi Inc. | Yes |
| 20201 | -Redacted- | $0 | $0 | $0 | $1.87-BlockFi Inc. | Yes |
| 20207 | -Redacted- | $0 | $0 | $0 | $13150.52-BlockFi Inc. | Yes |
| 20214 | -Redacted- | $0 | $0 | $0 | $1233.53-BlockFi Inc. | Yes |
| 20216 | -Redacted- | $0 | $0 | $0 | $9548.83-BlockFi Inc. | Yes |
| 20217 | -Redacted- | $0 | $0 | $0 | $1200.05-BlockFi Inc. | Yes |
| 20218 | -Redacted- | $0 | $0 | $0 | $12118.95-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20226 | -Redacted- | $0 | $0 | $0 | $3907.4-BlockFi International LTD. | Yes |
| 20228 | -Redacted- | $0 | $0 | $0 | $1439.32-BlockFi Inc. | Yes |
| 20229 | -Redacted- | $0 | $0 | $0 | $34071.11-BlockFi Inc. | Yes |
| 20233 | -Redacted- | $0 | $0 | $0 | $12.66-BlockFi International LTD. | Yes |
| 20237 | -Redacted- | $0 | $0 | $0 | $5251.56-BlockFi Inc. | Yes |
| 20248 | -Redacted- | $0 | $0 | $0 | $133.1-BlockFi Inc. | Yes |
| 20249 | -Redacted- | $0 | $0 | $0 | $14898.79-BlockFi Inc. | Yes |
| 20250 | -Redacted- | $0 | $0 | $0 | $5636.27-BlockFi Inc. | Yes |
| 20252 | -Redacted- | $0 | $0 | $0 | $325.13-BlockFi Inc. | Yes |
| 20254 | -Redacted- | $0 | $0 | $0 | $21.76-BlockFi Inc. | Yes |
| 20255 | -Redacted- | $0 | $0 | $0 | $185.25-BlockFi Inc. | Yes |
| 20258 | -Redacted- | $0 | $0 | $0 | $2960.97-BlockFi Inc. | Yes |
| 20264 | -Redacted- | $0 | $0 | $0 | $36.28-BlockFi Inc. | Yes |
| 20271 | -Redacted- | $0 | $0 | $0 | $8879.07-BlockFi Inc. | Yes |
| 20273 | -Redacted- | $0 | $0 | $0 | $5338.15-BlockFi Inc. | Yes |
| 20278 | -Redacted- | $0 | $0 | $0 | $1583.67-BlockFi Inc. | Yes |
| 20280 | -Redacted- | $0 | $0 | $0 | $55.39-BlockFi Inc. | Yes |
| 20281 | -Redacted- | $0 | $0 | $0 | $35522.61-BlockFi Inc. | Yes |
| 20282 | -Redacted- | $0 | $0 | $0 | $26364.69-BlockFi Inc. | Yes |
| 20284 | -Redacted- | $0 | $0 | $0 | $607.35-BlockFi Inc. | Yes |
| 20285 | -Redacted- | $0 | $0 | $0 | $78592.47-BlockFi Inc. | Yes |
| 20290 | -Redacted- | $0 | $0 | $0 | $277.21-BlockFi Inc. | Yes |
| 20301 | -Redacted- | $0 | $0 | $0 | $1137.35-BlockFi Inc. | Yes |
| 20310 | -Redacted- | $0 | $0 | $0 | $535.14-BlockFi International LTD. | Yes |
| 20311 | -Redacted- | $0 | $0 | $0 | $701.74-BlockFi Inc. | Yes |
| 20316 | -Redacted- | $0 | $0 | $0 | $1670.41-BlockFi Inc. | Yes |
| 20319 | -Redacted- | $0 | $0 | $0 | $1384.46-BlockFi International LTD. | Yes |
| 20320 | -Redacted- | $0 | $0 | $0 | $36.2-BlockFi Inc. | Yes |
| 20323 | -Redacted- | $0 | $0 | $0 | $122.55-BlockFi Inc. | Yes |
| 20327 | -Redacted- | $0 | $0 | $0 | $14.53-BlockFi Inc. | Yes |
| 20338 | Canterbury Unlimited Mining & Hodling and Operations Group, LLC | $0 | $0 | $0 | $809.87-BlockFi Inc. | Yes |
| 20340 | -Redacted- | $0 | $0 | $0 | $4488.92-BlockFi Inc. | Yes |
| 20341 | -Redacted- | $0 | $0 | $0 | $197.65-BlockFi Inc. | Yes |
| 20345 | -Redacted- | $0 | $0 | $0 | $1220.12-BlockFi Inc. | Yes |
| 20355 | -Redacted- | $0 | $0 | $0 | $172.24-BlockFi Inc. | Yes |
| 20356 | -Redacted- | $0 | $0 | $0 | $391.72-BlockFi Inc. | Yes |
| 20357 | -Redacted- | $0 | $0 | $0 | $567.87-BlockFi Inc. | Yes |
| 20376 | -Redacted- | $0 | $0 | $0 | $1674.67-BlockFi Inc. | Yes |
| 20377 | -Redacted- | $0 | $0 | $0 | $138.73-BlockFi International LTD. | Yes |
| 20378 | -Redacted- | $0 | $0 | $0 | $68.44-BlockFi Inc. | Yes |
| 20383 | -Redacted- | $0 | $0 | $0 | $224.24-BlockFi Inc. | Yes |
| 20385 | -Redacted- | $0 | $0 | $0 | $2439.14-BlockFi Inc. | Yes |
| 20388 | -Redacted- | $0 | $0 | $0 | $1023.93-BlockFi Inc. | Yes |
| 20389 | -Redacted- | $0 | $0 | $0 | $3520.65-BlockFi Inc. | Yes |
| 20391 | -Redacted- | $0 | $0 | $0 | $303.15-BlockFi Inc. | Yes |
| 20392 | -Redacted- | $0 | $0 | $0 | $1117.35-BlockFi Inc. | Yes |
| 20397 | -Redacted- | $0 | $0 | $0 | $10711.54-BlockFi Inc. | Yes |
| 20398 | -Redacted- | $0 | $0 | $0 | $182.83-BlockFi Inc. | Yes |
| 20400 | -Redacted- | $0 | $0 | $0 | $122.29-BlockFi Inc. | Yes |
| 20405 | -Redacted- | $0 | $0 | $0 | $62695.61-BlockFi Inc. | Yes |
| 20406 | -Redacted- | $0 | $0 | $0 | $720.82-BlockFi Inc. | Yes |
| 20408 | -Redacted- | $0 | $0 | $0 | $3583.61-BlockFi Inc. | Yes |
| 20411 | -Redacted- | $0 | $0 | $0 | $3181.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20416 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 20419 | -Redacted- | $0 | $0 | $0 | $3553.71-BlockFi Inc. | Yes |
| 20421 | -Redacted- | $0 | $0 | $0 | $39.71-BlockFi Inc. | Yes |
| 20422 | -Redacted- | $0 | $0 | $0 | $19893.03-BlockFi Inc. | Yes |
| 20423 | -Redacted- | $0 | $0 | $0 | $6855.62-BlockFi International LTD. | Yes |
| 20427 | -Redacted- | $0 | $0 | $0 | $2500.63-BlockFi International LTD. | Yes |
| 20428 | -Redacted- | $0 | $0 | $0 | $343.87-BlockFi Inc. | Yes |
| 20430 | -Redacted- | $0 | $0 | $0 | $1761.96-BlockFi Inc. | Yes |
| 20444 | -Redacted- | $0 | $0 | $0 | $632.14-BlockFi International LTD. | Yes |
| 20446 | -Redacted- | $0 | $0 | $0 | $2235.73-BlockFi Inc. | Yes |
| 20453 | -Redacted- | $0 | $0 | $0 | $2605.79-BlockFi Inc. | Yes |
| 20456 | -Redacted- | $0 | $0 | $0 | $391.67-BlockFi Inc. | Yes |
| 20460 | -Redacted- | $0 | $0 | $0 | $148.71-BlockFi International LTD. | Yes |
| 20461 | -Redacted- | $0 | $0 | $0 | $11890.12-BlockFi Inc. | Yes |
| 20466 | -Redacted- | $0 | $0 | $0 | $2808.59-BlockFi International LTD. | Yes |
| 20470 | -Redacted- | $0 | $0 | $0 | $10494.89-BlockFi Inc. | Yes |
| 20472 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi International LTD. | Yes |
| 20474 | -Redacted- | $0 | $0 | $0 | $226.69-BlockFi Inc. | Yes |
| 20477 | -Redacted- | $0 | $0 | $0 | $1426.6-BlockFi Inc. | Yes |
| 20479 | -Redacted- | $0 | $0 | $0 | $333.11-BlockFi International LTD. | Yes |
| 20480 | -Redacted- | $0 | $0 | $0 | $215.81-BlockFi Inc. | Yes |
| 20481 | -Redacted- | $0 | $0 | $0 | $10295.25-BlockFi Inc. | Yes |
| 20485 | -Redacted- | $0 | $0 | $0 | $1334.45-BlockFi Inc. | Yes |
| 20493 | -Redacted- | $0 | $0 | $0 | $823.68-BlockFi Inc. | Yes |
| 20495 | -Redacted- | $0 | $0 | $0 | $2830.31-BlockFi Inc. | Yes |
| 20497 | -Redacted- | $0 | $0 | $0 | $172.87-BlockFi Inc. | Yes |
| 20503 | -Redacted- | $0 | $0 | $0 | $367.16-BlockFi Inc. | Yes |
| 20508 | -Redacted- | $0 | $0 | $0 | $26.04-BlockFi International LTD. | Yes |
| 20513 | -Redacted- | $0 | $0 | $0 | $4376.62-BlockFi Inc. | Yes |
| 20516 | -Redacted- | $0 | $0 | $0 | $14250.68-BlockFi Inc. | Yes |
| 20517 | -Redacted- | $0 | $0 | $0 | $894.29-BlockFi International LTD. | Yes |
| 20518 | -Redacted- | $0 | $0 | $0 | $6.9-BlockFi Inc. | Yes |
| 20525 | -Redacted- | $0 | $0 | $0 | $48183.62-BlockFi Inc. | Yes |
| 20528 | -Redacted- | $0 | $0 | $0 | $82.49-BlockFi International LTD. | Yes |
| 20532 | -Redacted- | $0 | $0 | $0 | $2670.66-BlockFi Inc. | Yes |
| 20535 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20540 | -Redacted- | $0 | $0 | $0 | $544.11-BlockFi Inc. | Yes |
| 20543 | -Redacted- | $0 | $0 | $0 | $14662.22-BlockFi International LTD. | Yes |
| 20545 | -Redacted- | $0 | $0 | $0 | $2631.96-BlockFi Inc. | Yes |
| 20552 | -Redacted- | $0 | $0 | $0 | $1483.89-BlockFi International LTD. | Yes |
| 20560 | -Redacted- | $0 | $0 | $0 | $205.6-BlockFi Inc. | Yes |
| 20562 | -Redacted- | $0 | $0 | $0 | $106.53-BlockFi Inc. | Yes |
| 20563 | -Redacted- | $0 | $0 | $0 | $154.84-BlockFi Inc. | Yes |
| 20571 | -Redacted- | $0 | $0 | $0 | $3.68-BlockFi Inc. | Yes |
| 20572 | Monarch Drive Holdings, LLC | $0 | $0 | $0 | $24640.32-BlockFi Inc. | Yes |
| 20573 | -Redacted- | $0 | $0 | $0 | $3421.79-BlockFi Inc. | Yes |
| 20574 | -Redacted- | $0 | $0 | $0 | $1324.45-BlockFi Inc. | Yes |
| 20575 | -Redacted- | $0 | $0 | $0 | $897.96-BlockFi International LTD. | Yes |
| 20577 | -Redacted- | $0 | $0 | $0 | $1493.39-BlockFi Inc. | Yes |
| 20578 | -Redacted- | $0 | $0 | $0 | $10600.82-BlockFi Inc. | Yes |
| 20580 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 20596 | -Redacted- | $0 | $0 | $0 | $242.13-BlockFi Inc. | Yes |
| 20599 | -Redacted- | $0 | $0 | $0 | $241.08-BlockFi International LTD. | Yes |
| 20602 | -Redacted- | $0 | $0 | $0 | $3934.37-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20604 | -Redacted- | $0 | $0 | $0 | $1387.53-BlockFi Inc. | Yes |
| 20611 | -Redacted- | $0 | $0 | $0 | $15002.63-BlockFi Inc. | Yes |
| 20612 | -Redacted- | $0 | $0 | $0 | $700.16-BlockFi Inc. | Yes |
| 20617 | -Redacted- | $0 | $0 | $0 | $562.7-BlockFi Inc. | Yes |
| 20618 | -Redacted- | $0 | $0 | $0 | $99.04-BlockFi Inc. | Yes |
| 20623 | -Redacted- | $0 | $0 | $0 | $151.42-BlockFi Inc. | Yes |
| 20625 | -Redacted- | $0 | $0 | $0 | $1102.03-BlockFi International LTD. | Yes |
| 20627 | -Redacted- | $0 | $0 | $0 | $49.87-BlockFi Inc. | Yes |
| 20629 | -Redacted- | $0 | $0 | $0 | $274.02-BlockFi Inc. | Yes |
| 20632 | -Redacted- | $0 | $0 | $0 | $9064.71-BlockFi Inc. | Yes |
| 20641 | -Redacted- | $0 | $0 | $0 | $4931.94-BlockFi Inc. | Yes |
| 20648 | -Redacted- | $0 | $0 | $0 | $5623.32-BlockFi International LTD. | Yes |
| 20653 | -Redacted- | $0 | $0 | $0 | $1700.97-BlockFi International LTD. | Yes |
| 20654 | -Redacted- | $0 | $0 | $0 | $18723.15-BlockFi Inc. | Yes |
| 20659 | -Redacted- | $0 | $0 | $0 | $1813-BlockFi Inc. | Yes |
| 20662 | -Redacted- | $0 | $0 | $0 | $287.59-BlockFi Inc. | Yes |
| 20663 | -Redacted- | $0 | $0 | $0 | $341.28-BlockFi International LTD. | Yes |
| 20664 | -Redacted- | $0 | $0 | $0 | $4274.73-BlockFi Inc. | Yes |
| 20666 | -Redacted- | $0 | $0 | $0 | $363.4-BlockFi Inc. | Yes |
| 20668 | -Redacted- | $0 | $0 | $0 | $787.19-BlockFi Inc. | Yes |
| 20669 | -Redacted- | $0 | $0 | $0 | $2982.9-BlockFi Inc. | Yes |
| 20673 | -Redacted- | $0 | $0 | $0 | $1209.39-BlockFi Inc. | Yes |
| 20676 | -Redacted- | $0 | $0 | $0 | $2217.13-BlockFi Inc. | Yes |
| 20681 | -Redacted- | $0 | $0 | $0 | $14.53-BlockFi Inc. | Yes |
| 20686 | -Redacted- | $0 | $0 | $0 | $338.14-BlockFi Inc. | Yes |
| 20689 | -Redacted- | $0 | $0 | $0 | $164.01-BlockFi International LTD. | Yes |
| 20690 | -Redacted- | $0 | $0 | $0 | $61824.99-BlockFi Inc. | Yes |
| 20691 | -Redacted- | $0 | $0 | $0 | $1023.82-BlockFi Inc. | Yes |
| 20692 | -Redacted- | $0 | $0 | $0 | $260.31-BlockFi International LTD. | Yes |
| 20693 | -Redacted- | $0 | $0 | $0 | $190.13-BlockFi Inc. | Yes |
| 20694 | -Redacted- | $0 | $0 | $0 | $95.53-BlockFi Inc. | Yes |
| 20700 | -Redacted- | $0 | $0 | $0 | $1541.76-BlockFi Inc. | Yes |
| 20702 | -Redacted- | $0 | $0 | $0 | $149.51-BlockFi Inc. | Yes |
| 20712 | -Redacted- | $0 | $0 | $0 | $9237.13-BlockFi Inc. | Yes |
| 20714 | -Redacted- | $0 | $0 | $0 | $19215.64-BlockFi International LTD. | Yes |
| 20718 | -Redacted- | $0 | $0 | $0 | $108.74-BlockFi Inc. | Yes |
| 20720 | -Redacted- | $0 | $0 | $0 | $1443.62-BlockFi Inc. | Yes |
| 20728 | -Redacted- | $0 | $0 | $0 | $1070-BlockFi Inc. | Yes |
| 20729 | -Redacted- | $0 | $0 | $0 | $590.61-BlockFi Inc. | Yes |
| 20732 | -Redacted- | $0 | $0 | $0 | $760.03-BlockFi Inc. | Yes |
| 20733 | -Redacted- | $0 | $0 | $0 | $5909.99-BlockFi Inc. | Yes |
| 20737 | -Redacted- | $0 | $0 | $0 | $83418.21-BlockFi International LTD. | Yes |
| 20740 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 20741 | -Redacted- | $0 | $0 | $0 | $1849.32-BlockFi Inc. | Yes |
| 20744 | -Redacted- | $0 | $0 | $0 | $1647.88-BlockFi Inc. | Yes |
| 20745 | -Redacted- | $0 | $0 | $0 | $2088.21-BlockFi Inc. | Yes |
| 20747 | -Redacted- | $0 | $0 | $0 | $17021.14-BlockFi Inc. | Yes |
| 20750 | -Redacted- | $0 | $0 | $0 | $59040.22-BlockFi Inc. | Yes |
| 20752 | -Redacted- | $0 | $0 | $0 | $305.54-BlockFi International LTD. | Yes |
| 20754 | -Redacted- | $0 | $0 | $0 | $1563.01-BlockFi Inc. | Yes |
| 20756 | -Redacted- | $0 | $0 | $0 | $11142.08-BlockFi Inc. | Yes |
| 20758 | -Redacted- | $0 | $0 | $0 | $1431.67-BlockFi Inc. | Yes |
| 20759 | -Redacted- | $0 | $0 | $0 | $1228.17-BlockFi Inc. | Yes |
| 20761 | -Redacted- | $0 | $0 | $0 | $36.97-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 20765 | -Redacted- | $0 | $0 | $0 | $16.83-BlockFi Inc. | Yes |
| 20772 | -Redacted- | $0 | $0 | $0 | $575.57-BlockFi Inc. | Yes |
| 20794 | -Redacted- | $0 | $0 | $0 | $9383.4-BlockFi Inc. | Yes |
| 20800 | -Redacted- | $0 | $0 | $0 | $22583.33-BlockFi Inc. | Yes |
| 20803 | -Redacted- | $0 | $0 | $0 | $3079.04-BlockFi Inc. | Yes |
| 20805 | -Redacted- | $0 | $0 | $0 | $3243.32-BlockFi Inc. | Yes |
| 20806 | -Redacted- | $0 | $0 | $0 | $138.59-BlockFi Inc. | Yes |
| 20808 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 20810 | -Redacted- | $0 | $0 | $0 | $95-BlockFi International LTD. | Yes |
| 20813 | -Redacted- | $0 | $0 | $0 | $292.18-BlockFi Inc. | Yes |
| 20814 | -Redacted- | $0 | $0 | $0 | $5.28-BlockFi International LTD. | Yes |
| 20815 | -Redacted- | $0 | $0 | $0 | $391.6-BlockFi International LTD. | Yes |
| 20816 | -Redacted- | $0 | $0 | $0 | $55.51-BlockFi Inc. | Yes |
| 20818 | -Redacted- | $0 | $0 | $0 | $5931.62-BlockFi Inc. | Yes |
| 20821 | -Redacted- | $0 | $0 | $0 | $142.45-BlockFi Inc. | Yes |
| 20823 | -Redacted- | $0 | $0 | $0 | $3168.56-BlockFi Inc. | Yes |
| 20824 | -Redacted- | $0 | $0 | $0 | $7980.26-BlockFi Inc. | Yes |
| 20825 | -Redacted- | $0 | $0 | $0 | $845.44-BlockFi Inc. | Yes |
| 20831 | -Redacted- | $0 | $0 | $0 | $4325.54-BlockFi Inc. | Yes |
| 20832 | -Redacted- | $0 | $0 | $0 | $2573.28-BlockFi Inc. | Yes |
| 20838 | -Redacted- | $0 | $0 | $0 | $1145.42-BlockFi Inc. | Yes |
| 20839 | -Redacted- | $0 | $0 | $0 | $30.88-BlockFi Inc. | Yes |
| 20844 | -Redacted- | $0 | $0 | $0 | $26180.49-BlockFi Inc. | Yes |
| 20845 | -Redacted- | $0 | $0 | $0 | $76.65-BlockFi Inc. | Yes |
| 20848 | -Redacted- | $0 | $0 | $0 | $3069.26-BlockFi Inc. | Yes |
| 20856 | -Redacted- | $0 | $0 | $0 | $107-BlockFi Inc. | Yes |
| 20857 | -Redacted- | $0 | $0 | $0 | $351.8-BlockFi Inc. | Yes |
| 20860 | -Redacted- | $0 | $0 | $0 | $1599.31-BlockFi Inc. | Yes |
| 20861 | -Redacted- | $0 | $0 | $0 | $950.43-BlockFi Inc. | Yes |
| 20864 | -Redacted- | $0 | $0 | $0 | $133021.59-BlockFi Inc. | Yes |
| 20869 | -Redacted- | $0 | $0 | $0 | $69.99-BlockFi International LTD. | Yes |
| 20871 | -Redacted- | $0 | $0 | $0 | $2.69-BlockFi International LTD. | Yes |
| 20874 | -Redacted- | $0 | $0 | $0 | $667.51-BlockFi Inc. | Yes |
| 20881 | -Redacted- | $0 | $0 | $0 | $8223.92-BlockFi Inc. | Yes |
| 20885 | -Redacted- | $0 | $0 | $0 | $1076.63-BlockFi Inc. | Yes |
| 20887 | -Redacted- | $0 | $0 | $0 | $2133.19-BlockFi Inc. | Yes |
| 20888 | -Redacted- | $0 | $0 | $0 | $235.31-BlockFi Inc. | Yes |
| 20889 | -Redacted- | $0 | $0 | $0 | $229.82-BlockFi Inc. | Yes |
| 20894 | -Redacted- | $0 | $0 | $0 | $344.49-BlockFi Inc. | Yes |
| 20895 | -Redacted- | $0 | $0 | $0 | $5.63-BlockFi Inc. | Yes |
| 20896 | -Redacted- | $0 | $0 | $0 | $584.82-BlockFi Inc. | Yes |
| 20900 | -Redacted- | $0 | $0 | $0 | $10.28-BlockFi Inc. | Yes |
| 20904 | -Redacted- | $0 | $0 | $0 | $416.11-BlockFi Inc. | Yes |
| 20905 | -Redacted- | $0 | $0 | $0 | $60.46-BlockFi Inc. | Yes |
| 20918 | -Redacted- | $0 | $0 | $0 | $0.66-BlockFi Inc. | Yes |
| 20924 | -Redacted- | $0 | $0 | $0 | $1440.6-BlockFi International LTD. | Yes |
| 20928 | -Redacted- | $0 | $0 | $0 | $63.12-BlockFi Inc. | Yes |
| 20931 | -Redacted- | $0 | $0 | $0 | $28431.37-BlockFi Inc. | Yes |
| 20932 | -Redacted- | $0 | $0 | $0 | $5318.55-BlockFi Inc. | Yes |
| 20936 | -Redacted- | $0 | $0 | $0 | $1047.16-BlockFi International LTD. | Yes |
| 20937 | -Redacted- | $0 | $0 | $0 | $540.76-BlockFi Inc. | Yes |
| 20942 | -Redacted- | $0 | $0 | $0 | $1231.86-BlockFi Inc. | Yes |
| 20944 | -Redacted- | $0 | $0 | $0 | $50.98-BlockFi Inc. | Yes |
| | -Redacted- | $0 | $0 | $0 | $435.98-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 20951 | -Redacted- | $0 | $0 | $0 | $563.3-BlockFi Inc. | Yes |
| 20953 | -Redacted- | $0 | $0 | $0 | $4129.36-BlockFi Inc. | Yes |
| 20954 | -Redacted- | $0 | $0 | $0 | $6453.13-BlockFi Inc. | Yes |
| 20955 | -Redacted- | $0 | $0 | $0 | $477.05-BlockFi Inc. | Yes |
| 20956 | -Redacted- | $0 | $0 | $0 | $382.52-BlockFi Inc. | Yes |
| 20957 | -Redacted- | $0 | $0 | $0 | $29377.42-BlockFi Inc. | Yes |
| 20958 | -Redacted- | $0 | $0 | $0 | $1539.41-BlockFi Inc. | Yes |
| 20960 | -Redacted- | $0 | $0 | $0 | $52.61-BlockFi Inc. | Yes |
| 20961 | Your Expressions Family Dentistry LLC | $0 | $0 | $0 | $2143.02-BlockFi Inc. | Yes |
| 20963 | -Redacted- | $0 | $0 | $0 | $9270.06-BlockFi Inc. | Yes |
| 20965 | -Redacted- | $0 | $0 | $0 | $463.94-BlockFi Inc. | Yes |
| 20966 | -Redacted- | $0 | $0 | $0 | $116.55-BlockFi Inc. | Yes |
| 20968 | -Redacted- | $0 | $0 | $0 | $671.37-BlockFi Inc. | Yes |
| 20969 | -Redacted- | $0 | $0 | $0 | $9414.8-BlockFi Inc. | Yes |
| 20971 | -Redacted- | $0 | $0 | $0 | $61455.75-BlockFi Inc. | Yes |
| 20979 | -Redacted- | $0 | $0 | $0 | $1720.48-BlockFi Inc. | Yes |
| 20983 | -Redacted- | $0 | $0 | $0 | $88.48-BlockFi Inc. | Yes |
| 20984 | -Redacted- | $0 | $0 | $0 | $140.48-BlockFi Inc. | Yes |
| 20992 | -Redacted- | $0 | $0 | $0 | $4622.91-BlockFi Inc. | Yes |
| 20993 | -Redacted- | $0 | $0 | $0 | $336.39-BlockFi Inc. | Yes |
| 20996 | -Redacted- | $0 | $0 | $0 | $97.44-BlockFi Inc. | Yes |
| 20997 | -Redacted- | $0 | $0 | $0 | $116.78-BlockFi Inc. | Yes |
| 20998 | -Redacted- | $0 | $0 | $0 | $8000.51-BlockFi Inc. | Yes |
| 21001 | -Redacted- | $0 | $0 | $0 | $72.12-BlockFi Inc. | Yes |
| 21005 | -Redacted- | $0 | $0 | $0 | $236.4-BlockFi Inc. | Yes |
| 21007 | -Redacted- | $0 | $0 | $0 | $1160.19-BlockFi International LTD. | Yes |
| 21010 | -Redacted- | $0 | $0 | $0 | $8740.17-BlockFi Inc. | Yes |
| 21012 | -Redacted- | $0 | $0 | $0 | $3.46-BlockFi Inc. | Yes |
| 21017 | -Redacted- | $0 | $0 | $0 | $1371.31-BlockFi Inc. | Yes |
| 21018 | -Redacted- | $0 | $0 | $0 | $2519.66-BlockFi International LTD. | Yes |
| 21024 | -Redacted- | $0 | $0 | $0 | $27.08-BlockFi Inc. | Yes |
| 21025 | -Redacted- | $0 | $0 | $0 | $1494.26-BlockFi International LTD. | Yes |
| 21028 | -Redacted- | $0 | $0 | $0 | $5146.93-BlockFi Inc. | Yes |
| 21032 | -Redacted- | $0 | $0 | $0 | $227.54-BlockFi Inc. | Yes |
| 21034 | -Redacted- | $0 | $0 | $0 | $545.64-BlockFi Inc. | Yes |
| 21035 | -Redacted- | $0 | $0 | $0 | $5.57-BlockFi International LTD. | Yes |
| 21046 | -Redacted- | $0 | $0 | $0 | $3968.49-BlockFi Inc. | Yes |
| 21047 | -Redacted- | $0 | $0 | $0 | $534.24-BlockFi Inc. | Yes |
| 21050 | -Redacted- | $0 | $0 | $0 | $1287.02-BlockFi Inc. | Yes |
| 21055 | -Redacted- | $0 | $0 | $0 | $5459.1-BlockFi Inc. | Yes |
| 21058 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | Yes |
| 21059 | -Redacted- | $0 | $0 | $0 | $762.66-BlockFi Inc. | Yes |
| 21067 | -Redacted- | $0 | $0 | $0 | $1014.73-BlockFi Inc. | Yes |
| 21070 | -Redacted- | $0 | $0 | $0 | $29484.92-BlockFi Inc. | Yes |
| 21075 | -Redacted- | $0 | $0 | $0 | $26483.18-BlockFi Inc. | Yes |
| 21085 | -Redacted- | $0 | $0 | $0 | $717.97-BlockFi International LTD. | Yes |
| 21086 | -Redacted- | $0 | $0 | $0 | $536.08-BlockFi Inc. | Yes |
| 21090 | -Redacted- | $0 | $0 | $0 | $7538.98-BlockFi Inc. | Yes |
| 21093 | -Redacted- | $0 | $0 | $0 | $306.41-BlockFi International LTD. | Yes |
| 21102 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 21104 | -Redacted- | $0 | $0 | $0 | $6253.35-BlockFi Inc. | Yes |
| 21106 | -Redacted- | $0 | $0 | $0 | $1089.18-BlockFi Inc. | Yes |
| 21109 | -Redacted- | $0 | $0 | $0 | $56098.98-BlockFi Inc. | Yes |
| 21111 | -Redacted- | $0 | $0 | $0 | $33692.69-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 21115 | -Redacted- | $0 | $0 | $0 | $1.74-BlockFi Inc. | Yes |
| 21117 | -Redacted- | $0 | $0 | $0 | $1819.52-BlockFi International LTD. | Yes |
| 21127 | -Redacted- | $0 | $0 | $0 | $7772.13-BlockFi Inc. | Yes |
| 21128 | -Redacted- | $0 | $0 | $0 | $1198.77-BlockFi Inc. | Yes |
| 21131 | -Redacted- | $0 | $0 | $0 | $74835.44-BlockFi Inc. | Yes |
| 21135 | -Redacted- | $0 | $0 | $0 | $1628.89-BlockFi Inc. | Yes |
| 21139 | -Redacted- | $0 | $0 | $0 | $1367.44-BlockFi International LTD. | Yes |
| 21141 | -Redacted- | $0 | $0 | $0 | $10.18-BlockFi Inc. | Yes |
| 21143 | -Redacted- | $0 | $0 | $0 | $127.07-BlockFi Inc. | Yes |
| 21144 | -Redacted- | $0 | $0 | $0 | $4078.12-BlockFi Inc. | Yes |
| 21146 | -Redacted- | $0 | $0 | $0 | $24714.91-BlockFi Inc. | Yes |
| 21152 | -Redacted- | $0 | $0 | $0 | $4917.42-BlockFi Inc. | Yes |
| 21155 | -Redacted- | $0 | $0 | $0 | $33090.55-BlockFi Inc. | Yes |
| 21157 | -Redacted- | $0 | $0 | $0 | $21.67-BlockFi Inc. | Yes |
| 21163 | -Redacted- | $0 | $0 | $0 | $15642.91-BlockFi Inc. | Yes |
| 21174 | -Redacted- | $0 | $0 | $0 | $1247.62-BlockFi Inc. | Yes |
| 21183 | -Redacted- | $0 | $0 | $0 | $39167.98-BlockFi Inc. | Yes |
| 21188 | -Redacted- | $0 | $0 | $0 | $166.01-BlockFi International LTD. | Yes |
| 21199 | -Redacted- | $0 | $0 | $0 | $2700.1-BlockFi Inc. | Yes |
| 21200 | -Redacted- | $0 | $0 | $0 | $656.17-BlockFi Inc. | Yes |
| 21204 | -Redacted- | $0 | $0 | $0 | $172.42-BlockFi Inc. | Yes |
| 21205 | -Redacted- | $0 | $0 | $0 | $170.22-BlockFi Inc. | Yes |
| 21215 | -Redacted- | $0 | $0 | $0 | $2291.1-BlockFi International LTD. | Yes |
| 21216 | -Redacted- | $0 | $0 | $0 | $3.35-BlockFi Inc. | Yes |
| 21226 | -Redacted- | $0 | $0 | $0 | $1834.69-BlockFi Inc. | Yes |
| 21227 | -Redacted- | $0 | $0 | $0 | $2684.24-BlockFi International LTD. | Yes |
| 21231 | -Redacted- | $0 | $0 | $0 | $4609.61-BlockFi Inc. | Yes |
| 21232 | -Redacted- | $0 | $0 | $0 | $61.89-BlockFi Inc. | Yes |
| 21233 | -Redacted- | $0 | $0 | $0 | $617.81-BlockFi Inc. | Yes |
| 21235 | -Redacted- | $0 | $0 | $0 | $139.93-BlockFi Inc. | Yes |
| 21236 | -Redacted- | $0 | $0 | $0 | $1628.92-BlockFi Inc. | Yes |
| 21239 | -Redacted- | $0 | $0 | $0 | $10.21-BlockFi Inc. | Yes |
| 21247 | -Redacted- | $0 | $0 | $0 | $44402.89-BlockFi Inc. | Yes |
| 21248 | -Redacted- | $0 | $0 | $0 | $379.73-BlockFi Inc. | Yes |
| 21249 | -Redacted- | $0 | $0 | $0 | $2985.17-BlockFi Inc. | Yes |
| 21250 | -Redacted- | $0 | $0 | $0 | $524.42-BlockFi Inc. | Yes |
| 21251 | -Redacted- | $0 | $0 | $0 | $146.87-BlockFi Inc. | Yes |
| 21252 | -Redacted- | $0 | $0 | $0 | $10984.39-BlockFi Inc. | Yes |
| 21255 | -Redacted- | $0 | $0 | $0 | $4286.49-BlockFi Inc. | Yes |
| 21256 | -Redacted- | $0 | $0 | $0 | $434.45-BlockFi Inc. | Yes |
| 21257 | -Redacted- | $0 | $0 | $0 | $33253.6-BlockFi Inc. | Yes |
| 21261 | -Redacted- | $0 | $0 | $0 | $2229.57-BlockFi International LTD. | Yes |
| 21266 | -Redacted- | $0 | $0 | $0 | $4385.65-BlockFi Inc. | Yes |
| 21268 | -Redacted- | $0 | $0 | $0 | $1687.12-BlockFi Inc. | Yes |
| 21270 | -Redacted- | $0 | $0 | $0 | $57905.26-BlockFi Inc. | Yes |
| 21272 | -Redacted- | $0 | $0 | $0 | $239.12-BlockFi Inc. | Yes |
| 21275 | -Redacted- | $0 | $0 | $0 | $6.47-BlockFi Inc. | Yes |
| 21276 | -Redacted- | $0 | $0 | $0 | $4808.79-BlockFi Inc. | Yes |
| 21283 | -Redacted- | $0 | $0 | $0 | $6181.28-BlockFi Inc. | Yes |
| 21285 | -Redacted- | $0 | $0 | $0 | $4599.96-BlockFi Inc. | Yes |
| 21287 | -Redacted- | $0 | $0 | $0 | $1101.27-BlockFi Inc. | Yes |
| 21288 | -Redacted- | $0 | $0 | $0 | $545.77-BlockFi Inc. | Yes |
| 21290 | -Redacted- | $0 | $0 | $0 | $15166.6-BlockFi Inc. | Yes |
| 21293 | -Redacted- | $0 | $0 | $0 | $359.14-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 21294 | -Redacted- | $0 | $0 | $0 | $15.63-BlockFi Inc. | Yes |
| 21297 | -Redacted- | $0 | $0 | $0 | $353.57-BlockFi International LTD. | Yes |
| 21300 | -Redacted- | $0 | $0 | $0 | $747.22-BlockFi International LTD. | Yes |
| 21303 | -Redacted- | $0 | $0 | $0 | $4.19-BlockFi Inc. | Yes |
| 21308 | -Redacted- | $0 | $0 | $0 | $138.14-BlockFi International LTD. | Yes |
| 21310 | -Redacted- | $0 | $0 | $0 | $11433.94-BlockFi Inc. | Yes |
| 21311 | Naf Trade LLC | $0 | $0 | $0 | $10506.34-BlockFi Inc. | Yes |
| 21313 | -Redacted- | $0 | $0 | $0 | $9257.79-BlockFi Inc. | Yes |
| 21314 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 21316 | -Redacted- | $0 | $0 | $0 | $772.96-BlockFi Inc. | Yes |
| 21317 | -Redacted- | $0 | $0 | $0 | $0.3-BlockFi Inc. | Yes |
| 21319 | -Redacted- | $0 | $0 | $0 | $430.01-BlockFi Inc. | Yes |
| 21320 | -Redacted- | $0 | $0 | $0 | $55512.1-BlockFi Inc. | Yes |
| 21324 | -Redacted- | $0 | $0 | $0 | $1933.08-BlockFi Inc. | Yes |
| 21330 | -Redacted- | $0 | $0 | $0 | $274.21-BlockFi Inc. | Yes |
| 21340 | -Redacted- | $0 | $0 | $0 | $45.4-BlockFi Inc. | Yes |
| 21343 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi Inc. | Yes |
| 21345 | -Redacted- | $0 | $0 | $0 | $10419.67-BlockFi Inc. | Yes |
| 21349 | -Redacted- | $0 | $0 | $0 | $3224.55-BlockFi International LTD. | Yes |
| 21353 | -Redacted- | $0 | $0 | $0 | $42156.07-BlockFi Inc. | Yes |
| 21354 | -Redacted- | $0 | $0 | $0 | $10595.29-BlockFi Inc. | Yes |
| 21355 | -Redacted- | $0 | $0 | $0 | $1112.29-BlockFi Inc. | Yes |
| 21363 | -Redacted- | $0 | $0 | $0 | $3000.9-BlockFi Inc. | Yes |
| 21369 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 21370 | -Redacted- | $0 | $0 | $0 | $11.96-BlockFi International LTD. | Yes |
| 21371 | -Redacted- | $0 | $0 | $0 | $10.54-BlockFi International LTD. | Yes |
| 21375 | -Redacted- | $0 | $0 | $0 | $5908.57-BlockFi Inc. | Yes |
| 21379 | -Redacted- | $0 | $0 | $0 | $357.03-BlockFi International LTD. | Yes |
| 21380 | -Redacted- | $0 | $0 | $0 | $3513.34-BlockFi Inc. | Yes |
| 21381 | -Redacted- | $0 | $0 | $0 | $124.18-BlockFi International LTD. | Yes |
| 21383 | -Redacted- | $0 | $0 | $0 | $460.69-BlockFi Inc. | Yes |
| 21384 | -Redacted- | $0 | $0 | $0 | $8389.68-BlockFi Inc. | Yes |
| 21390 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 21391 | -Redacted- | $0 | $0 | $0 | $288.81-BlockFi Inc. | Yes |
| 21392 | -Redacted- | $0 | $0 | $0 | $175.67-BlockFi Inc. | Yes |
| 21398 | -Redacted- | $0 | $0 | $0 | $1173.96-BlockFi Inc. | Yes |
| 21400 | -Redacted- | $0 | $0 | $0 | $97462.84-BlockFi International LTD. | Yes |
| 21403 | -Redacted- | $0 | $0 | $0 | $8458.85-BlockFi Inc. | Yes |
| 21407 | -Redacted- | $0 | $0 | $0 | $4256.96-BlockFi International LTD. | Yes |
| 21409 | -Redacted- | $0 | $0 | $0 | $189.35-BlockFi Inc. | Yes |
| 21411 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 21412 | -Redacted- | $0 | $0 | $0 | $24.21-BlockFi Inc. | Yes |
| 21419 | -Redacted- | $0 | $0 | $0 | $1657.7-BlockFi International LTD. | Yes |
| 21420 | -Redacted- | $0 | $0 | $0 | $405.97-BlockFi Inc. | Yes |
| 21421 | -Redacted- | $0 | $0 | $0 | $2270.53-BlockFi Inc. | Yes |
| 21425 | -Redacted- | $0 | $0 | $0 | $543.31-BlockFi Inc. | Yes |
| 21427 | -Redacted- | $0 | $0 | $0 | $21588.78-BlockFi Inc. | Yes |
| 21433 | -Redacted- | $0 | $0 | $0 | $30469.3-BlockFi Inc. | Yes |
| 21435 | -Redacted- | $0 | $0 | $0 | $1678.4-BlockFi Inc. | Yes |
| 21443 | -Redacted- | $0 | $0 | $0 | $35.54-BlockFi Inc. | Yes |
| 21444 | -Redacted- | $0 | $0 | $0 | $61.4-BlockFi Inc. | Yes |
| 21445 | -Redacted- | $0 | $0 | $0 | $29514.73-BlockFi Inc. | Yes |
| 21448 | -Redacted- | $0 | $0 | $0 | $4198.19-BlockFi Inc. | Yes |
| 21449 | -Redacted- | $0 | $0 | $0 | $579.97-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21450 | -Redacted- | $0 | $0 | $0 | $5940.18-BlockFi International LTD. | Yes |
| 21451 | -Redacted- | $0 | $0 | $0 | $1592.83-BlockFi Inc. | Yes |
| 21455 | -Redacted- | $0 | $0 | $0 | $108.69-BlockFi International LTD. | Yes |
| 21457 | -Redacted- | $0 | $0 | $0 | $36.37-BlockFi Inc. | Yes |
| 21460 | -Redacted- | $0 | $0 | $0 | $6570.75-BlockFi Inc. | Yes |
| 21467 | -Redacted- | $0 | $0 | $0 | $3400.36-BlockFi Inc. | Yes |
| 21469 | -Redacted- | $0 | $0 | $0 | $14724.38-BlockFi Inc. | Yes |
| 21472 | -Redacted- | $0 | $0 | $0 | $1042.52-BlockFi Inc. | Yes |
| 21475 | -Redacted- | $0 | $0 | $0 | $631.93-BlockFi Inc. | Yes |
| 21477 | -Redacted- | $0 | $0 | $0 | $73.6-BlockFi Inc. | Yes |
| 21482 | -Redacted- | $0 | $0 | $0 | $0.68-BlockFi Inc. | Yes |
| 21486 | -Redacted- | $0 | $0 | $0 | $3559.05-BlockFi Inc. | Yes |
| 21488 | -Redacted- | $0 | $0 | $0 | $17.11-BlockFi Inc. | Yes |
| 21493 | -Redacted- | $0 | $0 | $0 | $13150.52-BlockFi Inc. | Yes |
| 21494 | -Redacted- | $0 | $0 | $0 | $17420.04-BlockFi Inc. | Yes |
| 21496 | -Redacted- | $0 | $0 | $0 | $534.7-BlockFi Inc. | Yes |
| 21498 | -Redacted- | $0 | $0 | $0 | $82.25-BlockFi Inc. | Yes |
| 21499 | -Redacted- | $0 | $0 | $0 | $83.36-BlockFi Inc. | Yes |
| 21500 | -Redacted- | $0 | $0 | $0 | $198.43-BlockFi Inc. | Yes |
| 21501 | -Redacted- | $0 | $0 | $0 | $944.36-BlockFi Inc. | Yes |
| 21502 | -Redacted- | $0 | $0 | $0 | $2001.96-BlockFi Inc. | Yes |
| 21505 | -Redacted- | $0 | $0 | $0 | $120.13-BlockFi Inc. | Yes |
| 21509 | -Redacted- | $0 | $0 | $0 | $262.28-BlockFi International LTD. | Yes |
| 21513 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21515 | -Redacted- | $0 | $0 | $0 | $8132.86-BlockFi International LTD. | Yes |
| 21521 | -Redacted- | $0 | $0 | $0 | $10522.31-BlockFi Inc. | Yes |
| 21526 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 21527 | -Redacted- | $0 | $0 | $0 | $230.54-BlockFi International LTD. | Yes |
| 21528 | -Redacted- | $0 | $0 | $0 | $3339.31-BlockFi International LTD. | Yes |
| 21533 | -Redacted- | $0 | $0 | $0 | $67.78-BlockFi International LTD. | Yes |
| 21536 | -Redacted- | $0 | $0 | $0 | $2.24-BlockFi Inc. | Yes |
| 21543 | -Redacted- | $0 | $0 | $0 | $1202.63-BlockFi International LTD. | Yes |
| 21545 | -Redacted- | $0 | $0 | $0 | $157.02-BlockFi Inc. | Yes |
| 21546 | -Redacted- | $0 | $0 | $0 | $828.33-BlockFi International LTD. | Yes |
| 21547 | -Redacted- | $0 | $0 | $0 | $60-BlockFi Inc. | Yes |
| 21548 | -Redacted- | $0 | $0 | $0 | $13127.93-BlockFi Inc. | Yes |
| 21550 | -Redacted- | $0 | $0 | $0 | $272.35-BlockFi Inc. | Yes |
| 21555 | -Redacted- | $0 | $0 | $0 | $1472.16-BlockFi Inc. | Yes |
| 21562 | -Redacted- | $0 | $0 | $0 | $420.32-BlockFi Inc. | Yes |
| 21563 | -Redacted- | $0 | $0 | $0 | $366.39-BlockFi International LTD. | Yes |
| 21564 | -Redacted- | $0 | $0 | $0 | $66701.79-BlockFi Inc. | Yes |
| 21567 | -Redacted- | $0 | $0 | $0 | $46.56-BlockFi International LTD. | Yes |
| 21573 | -Redacted- | $0 | $0 | $0 | $126.56-BlockFi Inc. | Yes |
| 21574 | -Redacted- | $0 | $0 | $0 | $9796.38-BlockFi Inc. | Yes |
| 21575 | -Redacted- | $0 | $0 | $0 | $534.35-BlockFi Inc. | Yes |
| 21578 | -Redacted- | $0 | $0 | $0 | $2740.16-BlockFi Inc. | Yes |
| 21581 | -Redacted- | $0 | $0 | $0 | $168.98-BlockFi Inc. | Yes |
| 21582 | -Redacted- | $0 | $0 | $0 | $31837.03-BlockFi Inc. | Yes |
| 21588 | -Redacted- | $0 | $0 | $0 | $1020.64-BlockFi International LTD. | Yes |
| 21591 | -Redacted- | $0 | $0 | $0 | $0.18-BlockFi Inc. | Yes |
| 21595 | -Redacted- | $0 | $0 | $0 | $5205.92-BlockFi Inc. | Yes |
| 21599 | -Redacted- | $0 | $0 | $0 | $1436.49-BlockFi International LTD. | Yes |
| 21603 | -Redacted- | $0 | $0 | $0 | $229.79-BlockFi Inc. | Yes |
| 21607 | -Redacted- | $0 | $0 | $0 | $1349.47-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21608 | -Redacted- | $0 | $0 | $0 | $4034.92-BlockFi Inc. | Yes |
| 21612 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi Inc. | Yes |
| 21614 | -Redacted- | $0 | $0 | $0 | $23.33-BlockFi Inc. | Yes |
| 21617 | -Redacted- | $0 | $0 | $0 | $6937.09-BlockFi International LTD. | Yes |
| 21618 | -Redacted- | $0 | $0 | $0 | $164.04-BlockFi Inc. | Yes |
| 21622 | -Redacted- | $0 | $0 | $0 | $879.47-BlockFi Inc. | Yes |
| 21623 | -Redacted- | $0 | $0 | $0 | $2515.96-BlockFi Inc. | Yes |
| 21626 | -Redacted- | $0 | $0 | $0 | $8775.58-BlockFi Inc. | Yes |
| 21627 | -Redacted- | $0 | $0 | $0 | $1084.4-BlockFi Inc. | Yes |
| 21628 | -Redacted- | $0 | $0 | $0 | $513.98-BlockFi Inc. | Yes |
| 21630 | -Redacted- | $0 | $0 | $0 | $24906.23-BlockFi Inc. | Yes |
| 21631 | -Redacted- | $0 | $0 | $0 | $4285.55-BlockFi Inc. | Yes |
| 21635 | -Redacted- | $0 | $0 | $0 | $1701.92-BlockFi Inc. | Yes |
| 21638 | -Redacted- | $0 | $0 | $0 | $1565.32-BlockFi Inc. | Yes |
| 21640 | -Redacted- | $0 | $0 | $0 | $58138.09-BlockFi International LTD. | Yes |
| 21645 | -Redacted- | $0 | $0 | $0 | $46929.52-BlockFi Inc. | Yes |
| 21646 | -Redacted- | $0 | $0 | $0 | $206.62-BlockFi Inc. | Yes |
| 21652 | -Redacted- | $0 | $0 | $0 | $658.32-BlockFi Inc. | Yes |
| 21658 | -Redacted- | $0 | $0 | $0 | $6381.73-BlockFi Inc. | Yes |
| 21659 | -Redacted- | $0 | $0 | $0 | $286.78-BlockFi Inc. | Yes |
| 21661 | -Redacted- | $0 | $0 | $0 | $3410.91-BlockFi International LTD. | Yes |
| 21662 | -Redacted- | $0 | $0 | $0 | $21177.54-BlockFi Inc. | Yes |
| 21665 | -Redacted- | $0 | $0 | $0 | $8738.94-BlockFi International LTD. | Yes |
| 21666 | -Redacted- | $0 | $0 | $0 | $26.89-BlockFi International LTD. | Yes |
| 21672 | -Redacted- | $0 | $0 | $0 | $9082.07-BlockFi Inc. | Yes |
| 21678 | -Redacted- | $0 | $0 | $0 | $226.51-BlockFi Inc. | Yes |
| 21679 | -Redacted- | $0 | $0 | $0 | $1495.45-BlockFi Inc. | Yes |
| 21681 | -Redacted- | $0 | $0 | $0 | $103.91-BlockFi Inc. | Yes |
| 21682 | -Redacted- | $0 | $0 | $0 | $77.26-BlockFi Inc. | Yes |
| 21684 | -Redacted- | $0 | $0 | $0 | $144.1-BlockFi International LTD. | Yes |
| 21685 | -Redacted- | $0 | $0 | $0 | $536.31-BlockFi Inc. | Yes |
| 21687 | -Redacted- | $0 | $0 | $0 | $66.61-BlockFi Inc. | Yes |
| 21688 | -Redacted- | $0 | $0 | $0 | $50407.96-BlockFi International LTD. | Yes |
| 21691 | -Redacted- | $0 | $0 | $0 | $139.4-BlockFi International LTD. | Yes |
| 21699 | -Redacted- | $0 | $0 | $0 | $56713.41-BlockFi Inc. | Yes |
| 21700 | -Redacted- | $0 | $0 | $0 | $2409.5-BlockFi International LTD. | Yes |
| 21702 | -Redacted- | $0 | $0 | $0 | $560.25-BlockFi International LTD. | Yes |
| 21703 | -Redacted- | $0 | $0 | $0 | $2646.37-BlockFi Inc. | Yes |
| 21707 | -Redacted- | $0 | $0 | $0 | $86.73-BlockFi Inc. | Yes |
| 21708 | -Redacted- | $0 | $0 | $0 | $472.79-BlockFi Inc. | Yes |
| 21709 | -Redacted- | $0 | $0 | $0 | $1271.25-BlockFi International LTD. | Yes |
| 21714 | -Redacted- | $0 | $0 | $0 | $3451.67-BlockFi Inc. | Yes |
| 21716 | -Redacted- | $0 | $0 | $0 | $1913.81-BlockFi Inc. | Yes |
| 21719 | -Redacted- | $0 | $0 | $0 | $9887.57-BlockFi International LTD. | Yes |
| 21723 | -Redacted- | $0 | $0 | $0 | $0.39-BlockFi Inc. | Yes |
| 21725 | -Redacted- | $0 | $0 | $0 | $1.31-BlockFi Inc. | Yes |
| 21726 | -Redacted- | $0 | $0 | $0 | $4470.87-BlockFi Inc. | Yes |
| 21735 | -Redacted- | $0 | $0 | $0 | $9110.03-BlockFi Inc. | Yes |
| 21744 | -Redacted- | $0 | $0 | $0 | $19408.77-BlockFi International LTD. | Yes |
| 21754 | -Redacted- | $0 | $0 | $0 | $4.97-BlockFi International LTD. | Yes |
| 21756 | -Redacted- | $0 | $0 | $0 | $8.15-BlockFi International LTD. | Yes |
| 21757 | -Redacted- | $0 | $0 | $0 | $3430.33-BlockFi International LTD. | Yes |
| 21766 | -Redacted- | $0 | $0 | $0 | $468.49-BlockFi Inc. | Yes |
| 21767 | -Redacted- | $0 | $0 | $0 | $4367.54-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 21768 | -Redacted- | $0 | $0 | $0 | $4151.92-BlockFi Inc. | Yes |
| 21775 | -Redacted- | $0 | $0 | $0 | $889.49-BlockFi Inc. | Yes |
| 21777 | -Redacted- | $0 | $0 | $0 | $0.52-BlockFi Inc. | Yes |
| 21778 | -Redacted- | $0 | $0 | $0 | $23759.04-BlockFi International LTD. | Yes |
| 21782 | -Redacted- | $0 | $0 | $0 | $624.93-BlockFi Inc. | Yes |
| 21784 | -Redacted- | $0 | $0 | $0 | $5.23-BlockFi International LTD. | Yes |
| 21786 | -Redacted- | $0 | $0 | $0 | $1464.65-BlockFi International LTD. | Yes |
| 21790 | -Redacted- | $0 | $0 | $0 | $530.16-BlockFi Inc. | Yes |
| 21793 | -Redacted- | $0 | $0 | $0 | $2.4-BlockFi Inc. | Yes |
| 21806 | -Redacted- | $0 | $0 | $0 | $1880.71-BlockFi Inc. | Yes |
| 21808 | -Redacted- | $0 | $0 | $0 | $903.71-BlockFi Inc. | Yes |
| 21810 | -Redacted- | $0 | $0 | $0 | $987.98-BlockFi Inc. | Yes |
| 21812 | -Redacted- | $0 | $0 | $0 | $88.03-BlockFi Inc. | Yes |
| 21814 | -Redacted- | $0 | $0 | $0 | $372.49-BlockFi Inc. | Yes |
| 21815 | -Redacted- | $0 | $0 | $0 | $12144.19-BlockFi International LTD. | Yes |
| 21819 | -Redacted- | $0 | $0 | $0 | $5607.08-BlockFi Inc. | Yes |
| 21828 | -Redacted- | $0 | $0 | $0 | $2661.81-BlockFi Inc. | Yes |
| 21830 | -Redacted- | $0 | $0 | $0 | $374.64-BlockFi Inc. | Yes |
| 21832 | -Redacted- | $0 | $0 | $0 | $492.44-BlockFi International LTD. | Yes |
| 21837 | -Redacted- | $0 | $0 | $0 | $1377.78-BlockFi Inc. | Yes |
| 21839 | -Redacted- | $0 | $0 | $0 | $11179.4-BlockFi Inc. | Yes |
| 21840 | -Redacted- | $0 | $0 | $0 | $29.63-BlockFi Inc. | Yes |
| 21847 | -Redacted- | $0 | $0 | $0 | $30831.82-BlockFi Inc. | Yes |
| 21849 | -Redacted- | $0 | $0 | $0 | $86.99-BlockFi International LTD. | Yes |
| 21864 | -Redacted- | $0 | $0 | $0 | $11.92-BlockFi Inc. | Yes |
| 21865 | -Redacted- | $0 | $0 | $0 | $933.63-BlockFi Inc. | Yes |
| 21866 | -Redacted- | $0 | $0 | $0 | $1.02-BlockFi Inc. | Yes |
| 21868 | -Redacted- | $0 | $0 | $0 | $330.78-BlockFi Inc. | Yes |
| 21874 | -Redacted- | $0 | $0 | $0 | $12020.36-BlockFi Inc. | Yes |
| 21875 | -Redacted- | $0 | $0 | $0 | $4515.95-BlockFi Inc. | Yes |
| 21877 | -Redacted- | $0 | $0 | $0 | $36730.17-BlockFi Inc. | Yes |
| 21879 | -Redacted- | $0 | $0 | $0 | $21205.32-BlockFi Inc. | Yes |
| 21882 | -Redacted- | $0 | $0 | $0 | $204021.43-BlockFi International LTD. | Yes |
| 21884 | -Redacted- | $0 | $0 | $0 | $19005.53-BlockFi Inc. | Yes |
| 21888 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 21889 | -Redacted- | $0 | $0 | $0 | $271.39-BlockFi Inc. | Yes |
| 21890 | -Redacted- | $0 | $0 | $0 | $6833.39-BlockFi International LTD. | Yes |
| 21891 | -Redacted- | $0 | $0 | $0 | $17.79-BlockFi Inc. | Yes |
| 21892 | -Redacted- | $0 | $0 | $0 | $1444.63-BlockFi Inc. | Yes |
| 21898 | -Redacted- | $0 | $0 | $0 | $38552.37-BlockFi Inc. | Yes |
| 21900 | -Redacted- | $0 | $0 | $0 | $1259.53-BlockFi Inc. | Yes |
| 21902 | -Redacted- | $0 | $0 | $0 | $14316.03-BlockFi Inc. | Yes |
| 21907 | -Redacted- | $0 | $0 | $0 | $6.15-BlockFi International LTD. | Yes |
| 21909 | -Redacted- | $0 | $0 | $0 | $2085.8-BlockFi Inc. | Yes |
| 21910 | -Redacted- | $0 | $0 | $0 | $683.09-BlockFi Inc. | Yes |
| 21917 | -Redacted- | $0 | $0 | $0 | $1908.8-BlockFi Inc. | Yes |
| 21920 | -Redacted- | $0 | $0 | $0 | $571.1-BlockFi Inc. | Yes |
| 21924 | -Redacted- | $0 | $0 | $0 | $234.35-BlockFi Inc. | Yes |
| 21925 | -Redacted- | $0 | $0 | $0 | $184.09-BlockFi Inc. | Yes |
| 21928 | -Redacted- | $0 | $0 | $0 | $904.05-BlockFi Inc. | Yes |
| 21931 | -Redacted- | $0 | $0 | $0 | $99.2-BlockFi Inc. | Yes |
| 21933 | -Redacted- | $0 | $0 | $0 | $169.72-BlockFi International LTD. | Yes |
| 21935 | -Redacted- | $0 | $0 | $0 | $1686.28-BlockFi Inc. | Yes |
| 21937 | -Redacted- | $0 | $0 | $0 | $10816.81-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 21939 | -Redacted- | $0 | $0 | $0 | $51.63-BlockFi International LTD. | Yes |
| 21940 | -Redacted- | $0 | $0 | $0 | $288.5-BlockFi Inc. | Yes |
| 21941 | -Redacted- | $0 | $0 | $0 | $0.28-BlockFi Inc. | Yes |
| 21943 | -Redacted- | $0 | $0 | $0 | $3675.64-BlockFi Inc. | Yes |
| 21952 | -Redacted- | $0 | $0 | $0 | $624.73-BlockFi Inc. | Yes |
| 21955 | -Redacted- | $0 | $0 | $0 | $3417.8-BlockFi International LTD. | Yes |
| 21956 | -Redacted- | $0 | $0 | $0 | $10846.81-BlockFi Inc. | Yes |
| 21962 | -Redacted- | $0 | $0 | $0 | $3700.24-BlockFi Inc. | Yes |
| 21963 | -Redacted- | $0 | $0 | $0 | $1516.25-BlockFi Inc. | Yes |
| 21967 | -Redacted- | $0 | $0 | $0 | $3437.22-BlockFi Inc. | Yes |
| 21968 | -Redacted- | $0 | $0 | $0 | $36.65-BlockFi Inc. | Yes |
| 21970 | -Redacted- | $0 | $0 | $0 | $167.35-BlockFi Inc. | Yes |
| 21977 | -Redacted- | $0 | $0 | $0 | $857.87-BlockFi International LTD. | Yes |
| 21978 | -Redacted- | $0 | $0 | $0 | $302.11-BlockFi Inc. | Yes |
| 21983 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 21989 | -Redacted- | $0 | $0 | $0 | $640.03-BlockFi Inc. | Yes |
| 21990 | -Redacted- | $0 | $0 | $0 | $113.56-BlockFi Inc. | Yes |
| 21992 | -Redacted- | $0 | $0 | $0 | $788.2-BlockFi International LTD. | Yes |
| 21995 | -Redacted- | $0 | $0 | $0 | $55.29-BlockFi International LTD. | Yes |
| 21997 | -Redacted- | $0 | $0 | $0 | $288.96-BlockFi Inc. | Yes |
| 21999 | -Redacted- | $0 | $0 | $0 | $665.25-BlockFi Inc. | Yes |
| 22002 | -Redacted- | $0 | $0 | $0 | $1804.15-BlockFi Inc. | Yes |
| 22004 | -Redacted- | $0 | $0 | $0 | $4655.41-BlockFi Inc. | Yes |
| 22006 | -Redacted- | $0 | $0 | $0 | $363.83-BlockFi Inc. | Yes |
| 22009 | -Redacted- | $0 | $0 | $0 | $231.45-BlockFi Inc. | Yes |
| 22010 | -Redacted- | $0 | $0 | $0 | $625.31-BlockFi Inc. | Yes |
| 22011 | -Redacted- | $0 | $0 | $0 | $14661.72-BlockFi Inc. | Yes |
| 22015 | -Redacted- | $0 | $0 | $0 | $3.45-BlockFi Inc. | Yes |
| 22021 | -Redacted- | $0 | $0 | $0 | $58690.25-BlockFi Inc. | Yes |
| 22022 | -Redacted- | $0 | $0 | $0 | $5452.35-BlockFi International LTD. | Yes |
| 22024 | -Redacted- | $0 | $0 | $0 | $95.92-BlockFi Inc. | Yes |
| 22025 | -Redacted- | $0 | $0 | $0 | $2.85-BlockFi Inc. | Yes |
| 22027 | -Redacted- | $0 | $0 | $0 | $2459.58-BlockFi Inc. | Yes |
| 22028 | -Redacted- | $0 | $0 | $0 | $0.32-BlockFi International LTD. | Yes |
| 22030 | -Redacted- | $0 | $0 | $0 | $1459.62-BlockFi Inc. | Yes |
| 22031 | -Redacted- | $0 | $0 | $0 | $336.58-BlockFi Inc. | Yes |
| 22032 | -Redacted- | $0 | $0 | $0 | $1501.57-BlockFi Inc. | Yes |
| 22034 | -Redacted- | $0 | $0 | $0 | $4582.78-BlockFi International LTD. | Yes |
| 22037 | -Redacted- | $0 | $0 | $0 | $545.06-BlockFi International LTD. | Yes |
| 22043 | -Redacted- | $0 | $0 | $0 | $1191.75-BlockFi Inc. | Yes |
| 22045 | -Redacted- | $0 | $0 | $0 | $22912.22-BlockFi Inc. | Yes |
| 22051 | -Redacted- | $0 | $0 | $0 | $544.49-BlockFi International LTD. | Yes |
| 22054 | -Redacted- | $0 | $0 | $0 | $1395.42-BlockFi Inc. | Yes |
| 22060 | -Redacted- | $0 | $0 | $0 | $13219.71-BlockFi Inc. | Yes |
| 22061 | -Redacted- | $0 | $0 | $0 | $1288.95-BlockFi Inc. | Yes |
| 22062 | -Redacted- | $0 | $0 | $0 | $3.76-BlockFi International LTD. | Yes |
| 22064 | -Redacted- | $0 | $0 | $0 | $81934.32-BlockFi Inc. | Yes |
| 22065 | -Redacted- | $0 | $0 | $0 | $2614.45-BlockFi International LTD. | Yes |
| 22066 | -Redacted- | $0 | $0 | $0 | $756.59-BlockFi Inc. | Yes |
| 22069 | -Redacted- | $0 | $0 | $0 | $374.19-BlockFi International LTD. | Yes |
| 22073 | -Redacted- | $0 | $0 | $0 | $3425.39-BlockFi International LTD. | Yes |
| 22074 | -Redacted- | $0 | $0 | $0 | $3481.42-BlockFi International LTD. | Yes |
| 22076 | -Redacted- | $0 | $0 | $0 | $159.78-BlockFi Inc. | Yes |
| 22077 | -Redacted- | $0 | $0 | $0 | $9361.00-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22081 | -Redacted- | $0 | $0 | $0 | $2276.62-BlockFi Inc. | Yes |
| 22082 | -Redacted- | $0 | $0 | $0 | $48560.15-BlockFi Inc. | Yes |
| 22087 | -Redacted- | $0 | $0 | $0 | $2.81-BlockFi International LTD. | Yes |
| 22090 | -Redacted- | $0 | $0 | $0 | $72.31-BlockFi Inc. | Yes |
| 22091 | -Redacted- | $0 | $0 | $0 | $16900.21-BlockFi Inc. | Yes |
| 22100 | -Redacted- | $0 | $0 | $0 | $6727.57-BlockFi Inc. | Yes |
| 22101 | -Redacted- | $0 | $0 | $0 | $48538.55-BlockFi Inc. | Yes |
| 22102 | -Redacted- | $0 | $0 | $0 | $657.68-BlockFi International LTD. | Yes |
| 22103 | -Redacted- | $0 | $0 | $0 | $4294.55-BlockFi Inc. | Yes |
| 22106 | -Redacted- | $0 | $0 | $0 | $198.13-BlockFi International LTD. | Yes |
| 22109 | -Redacted- | $0 | $0 | $0 | $312.06-BlockFi International LTD. | Yes |
| 22110 | -Redacted- | $0 | $0 | $0 | $2.91-BlockFi Inc. | Yes |
| 22111 | -Redacted- | $0 | $0 | $0 | $106.44-BlockFi International LTD. | Yes |
| 22119 | -Redacted- | $0 | $0 | $0 | $11352.83-BlockFi Inc. | Yes |
| 22121 | -Redacted- | $0 | $0 | $0 | $1715.95-BlockFi Inc. | Yes |
| 22124 | -Redacted- | $0 | $0 | $0 | $4401.54-BlockFi Inc. | Yes |
| 22128 | -Redacted- | $0 | $0 | $0 | $69.31-BlockFi Inc. | Yes |
| 22132 | -Redacted- | $0 | $0 | $0 | $2704.96-BlockFi Inc. | Yes |
| 22136 | -Redacted- | $0 | $0 | $0 | $6.35-BlockFi Inc. | Yes |
| 22138 | -Redacted- | $0 | $0 | $0 | $114.35-BlockFi Inc. | Yes |
| 22139 | -Redacted- | $0 | $0 | $0 | $3337.38-BlockFi International LTD. | Yes |
| 22143 | -Redacted- | $0 | $0 | $0 | $5531.12-BlockFi Inc. | Yes |
| 22151 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi International LTD. | Yes |
| 22152 | -Redacted- | $0 | $0 | $0 | $4018.6-BlockFi Inc. | Yes |
| 22154 | -Redacted- | $0 | $0 | $0 | $2011.87-BlockFi International LTD. | Yes |
| 22161 | -Redacted- | $0 | $0 | $0 | $9137.01-BlockFi International LTD. | Yes |
| 22163 | -Redacted- | $0 | $0 | $0 | $2956.48-BlockFi Inc. | Yes |
| 22165 | -Redacted- | $0 | $0 | $0 | $15482.24-BlockFi Inc. | Yes |
| 22173 | -Redacted- | $0 | $0 | $0 | $8139.38-BlockFi Inc. | Yes |
| 22174 | -Redacted- | $0 | $0 | $0 | $1997.69-BlockFi Inc. | Yes |
| 22176 | -Redacted- | $0 | $0 | $0 | $2077.89-BlockFi Inc. | Yes |
| 22177 | -Redacted- | $0 | $0 | $0 | $1229.04-BlockFi Inc. | Yes |
| 22178 | -Redacted- | $0 | $0 | $0 | $2369.46-BlockFi Inc. | Yes |
| 22179 | -Redacted- | $0 | $0 | $0 | $35595.11-BlockFi Inc. | Yes |
| 22180 | -Redacted- | $0 | $0 | $0 | $283.41-BlockFi International LTD. | Yes |
| 22183 | -Redacted- | $0 | $0 | $0 | $11331.39-BlockFi International LTD. | Yes |
| 22185 | -Redacted- | $0 | $0 | $0 | $1381.44-BlockFi Inc. | Yes |
| 22188 | -Redacted- | $0 | $0 | $0 | $1534.48-BlockFi Inc. | Yes |
| 22189 | -Redacted- | $0 | $0 | $0 | $522.4-BlockFi Inc. | Yes |
| 22194 | -Redacted- | $0 | $0 | $0 | $8553.72-BlockFi Inc. | Yes |
| 22195 | -Redacted- | $0 | $0 | $0 | $118.24-BlockFi International LTD. | Yes |
| 22198 | -Redacted- | $0 | $0 | $0 | $14.69-BlockFi Inc. | Yes |
| 22202 | -Redacted- | $0 | $0 | $0 | $228.85-BlockFi Inc. | Yes |
| 22203 | -Redacted- | $0 | $0 | $0 | $897.72-BlockFi Inc. | Yes |
| 22204 | -Redacted- | $0 | $0 | $0 | $54.49-BlockFi International LTD. | Yes |
| 22208 | -Redacted- | $0 | $0 | $0 | $43.74-BlockFi Inc. | Yes |
| 22210 | -Redacted- | $0 | $0 | $0 | $3.64-BlockFi International LTD. | Yes |
| 22218 | -Redacted- | $0 | $0 | $0 | $175.66-BlockFi International LTD. | Yes |
| 22219 | -Redacted- | $0 | $0 | $0 | $4726.72-BlockFi Inc. | Yes |
| 22221 | -Redacted- | $0 | $0 | $0 | $14207.69-BlockFi Inc. | Yes |
| 22223 | -Redacted- | $0 | $0 | $0 | $4914.73-BlockFi Inc. | Yes |
| 22224 | -Redacted- | $0 | $0 | $0 | $15139.76-BlockFi Inc. | Yes |
| 22230 | -Redacted- | $0 | $0 | $0 | $84.94-BlockFi Inc. | Yes |
| 22232 | -Redacted- | $0 | $0 | $0 | $178.45-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 22233 | -Redacted- | $0 | $0 | $0 | $59.04-BlockFi International LTD. | Yes |
| 22234 | -Redacted- | $0 | $0 | $0 | $685.81-BlockFi International LTD. | Yes |
| 22238 | -Redacted- | $0 | $0 | $0 | $1572.87-BlockFi Inc. | Yes |
| 22239 | -Redacted- | $0 | $0 | $0 | $4471.21-BlockFi Inc. | Yes |
| 22241 | -Redacted- | $0 | $0 | $0 | $787.82-BlockFi Inc. | Yes |
| 22243 | -Redacted- | $0 | $0 | $0 | $0.47-BlockFi International LTD. | Yes |
| 22244 | -Redacted- | $0 | $0 | $0 | $1910.38-BlockFi International LTD. | Yes |
| 22251 | -Redacted- | $0 | $0 | $0 | $1735.23-BlockFi Inc. | Yes |
| 22253 | -Redacted- | $0 | $0 | $0 | $1394.89-BlockFi Inc. | Yes |
| 22258 | -Redacted- | $0 | $0 | $0 | $80.79-BlockFi Inc. | Yes |
| 22260 | -Redacted- | $0 | $0 | $0 | $1647.47-BlockFi Inc. | Yes |
| 22261 | -Redacted- | $0 | $0 | $0 | $973.55-BlockFi International LTD. | Yes |
| 22263 | -Redacted- | $0 | $0 | $0 | $945089.76-BlockFi Lending LLC | Yes |
| 22264 | -Redacted- | $0 | $0 | $0 | $358.03-BlockFi Inc. | Yes |
| 22273 | -Redacted- | $0 | $0 | $0 | $48336.94-BlockFi Inc. | Yes |
| 22276 | -Redacted- | $0 | $0 | $0 | $2506.42-BlockFi International LTD. | Yes |
| 22282 | -Redacted- | $0 | $0 | $0 | $2196.06-BlockFi Inc. | Yes |
| 22285 | -Redacted- | $0 | $0 | $0 | $977.23-BlockFi Inc. | Yes |
| 22289 | -Redacted- | $0 | $0 | $0 | $9878.51-BlockFi Inc. | Yes |
| 22290 | -Redacted- | $0 | $0 | $0 | $1075.98-BlockFi Inc. | Yes |
| 22292 | -Redacted- | $0 | $0 | $0 | $2816.23-BlockFi International LTD. | Yes |
| 22293 | -Redacted- | $0 | $0 | $0 | $560.14-BlockFi Inc. | Yes |
| 22296 | -Redacted- | $0 | $0 | $0 | $1166.45-BlockFi Inc. | Yes |
| 22299 | -Redacted- | $0 | $0 | $0 | $7115.65-BlockFi Inc. | Yes |
| 22300 | -Redacted- | $0 | $0 | $0 | $4022.36-BlockFi Inc. | Yes |
| 22301 | -Redacted- | $0 | $0 | $0 | $592.07-BlockFi Inc. | Yes |
| 22302 | -Redacted- | $0 | $0 | $0 | $6412.11-BlockFi Inc. | Yes |
| 22303 | -Redacted- | $0 | $0 | $0 | $2133.78-BlockFi Inc. | Yes |
| 22306 | -Redacted- | $0 | $0 | $0 | $825.29-BlockFi Inc. | Yes |
| 22310 | -Redacted- | $0 | $0 | $0 | $3.93-BlockFi Inc. | Yes |
| 22311 | -Redacted- | $0 | $0 | $0 | $50.08-BlockFi Inc. | Yes |
| 22313 | -Redacted- | $0 | $0 | $0 | $3283.14-BlockFi Inc. | Yes |
| 22319 | -Redacted- | $0 | $0 | $0 | $4963.65-BlockFi Inc. | Yes |
| 22320 | -Redacted- | $0 | $0 | $0 | $21.92-BlockFi Inc. | Yes |
| 22323 | -Redacted- | $0 | $0 | $0 | $4324.02-BlockFi Inc. | Yes |
| 22324 | -Redacted- | $0 | $0 | $0 | $770.53-BlockFi International LTD. | Yes |
| 22330 | -Redacted- | $0 | $0 | $0 | $1284.32-BlockFi Inc. | Yes |
| 22334 | -Redacted- | $0 | $0 | $0 | $2692.9-BlockFi Inc. | Yes |
| 22340 | -Redacted- | $0 | $0 | $0 | $96918.86-BlockFi Inc. | Yes |
| 22341 | -Redacted- | $0 | $0 | $0 | $1964.73-BlockFi Inc. | Yes |
| 22342 | -Redacted- | $0 | $0 | $0 | $1788.93-BlockFi Inc. | Yes |
| 22347 | -Redacted- | $0 | $0 | $0 | $328.22-BlockFi Inc. | Yes |
| 22355 | -Redacted- | $0 | $0 | $0 | $549.92-BlockFi International LTD. | Yes |
| 22358 | -Redacted- | $0 | $0 | $0 | $871.46-BlockFi Inc. | Yes |
| 22359 | -Redacted- | $0 | $0 | $0 | $795.55-BlockFi International LTD. | Yes |
| 22362 | -Redacted- | $0 | $0 | $0 | $68.99-BlockFi Inc. | Yes |
| 22368 | -Redacted- | $0 | $0 | $0 | $816.29-BlockFi International LTD. | Yes |
| 22374 | -Redacted- | $0 | $0 | $0 | $5894.52-BlockFi International LTD. | Yes |
| 22375 | -Redacted- | $0 | $0 | $0 | $0.81-BlockFi Inc. | Yes |
| 22379 | -Redacted- | $0 | $0 | $0 | $1052.44-BlockFi Inc. | Yes |
| 22380 | -Redacted- | $0 | $0 | $0 | $4786.3-BlockFi Inc. | Yes |
| 22382 | -Redacted- | $0 | $0 | $0 | $2005.32-BlockFi International LTD. | Yes |
| 22392 | -Redacted- | $0 | $0 | $0 | $410.31-BlockFi Inc. | Yes |
| 22396 | -Redacted- | $0 | $0 | $0 | $319.16-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 22397 | -Redacted- | $0 | $0 | $0 | $5687.58-BlockFi Inc. | Yes |
| 22398 | -Redacted- | $0 | $0 | $0 | $1255.17-BlockFi Inc. | Yes |
| 22403 | -Redacted- | $0 | $0 | $0 | $3.86-BlockFi International LTD. | Yes |
| 22406 | -Redacted- | $0 | $0 | $0 | $626.79-BlockFi International LTD. | Yes |
| 22409 | -Redacted- | $0 | $0 | $0 | $858.11-BlockFi Inc. | Yes |
| 22410 | -Redacted- | $0 | $0 | $0 | $574.47-BlockFi International LTD. | Yes |
| 22411 | -Redacted- | $0 | $0 | $0 | $5650.2-BlockFi Inc. | Yes |
| 22412 | -Redacted- | $0 | $0 | $0 | $17337.05-BlockFi Inc. | Yes |
| 22416 | -Redacted- | $0 | $0 | $0 | $8322.66-BlockFi International LTD. | Yes |
| 22418 | -Redacted- | $0 | $0 | $0 | $611.12-BlockFi Inc. | Yes |
| 22423 | -Redacted- | $0 | $0 | $0 | $361.43-BlockFi Inc. | Yes |
| 22424 | -Redacted- | $0 | $0 | $0 | $64151.53-BlockFi International LTD. | Yes |
| 22425 | -Redacted- | $0 | $0 | $0 | $0.24-BlockFi International LTD. | Yes |
| 22427 | -Redacted- | $0 | $0 | $0 | $1042.99-BlockFi Inc. | Yes |
| 22428 | -Redacted- | $0 | $0 | $0 | $67.69-BlockFi International LTD. | Yes |
| 22429 | -Redacted- | $0 | $0 | $0 | $29141.62-BlockFi International LTD. | Yes |
| 22430 | -Redacted- | $0 | $0 | $0 | $171.39-BlockFi International LTD. | Yes |
| 22432 | -Redacted- | $0 | $0 | $0 | $110.85-BlockFi Inc. | Yes |
| 22433 | -Redacted- | $0 | $0 | $0 | $1230.27-BlockFi Inc. | Yes |
| 22436 | -Redacted- | $0 | $0 | $0 | $10616.21-BlockFi Inc. | Yes |
| 22441 | -Redacted- | $0 | $0 | $0 | $29129.51-BlockFi Inc. | Yes |
| 22455 | -Redacted- | $0 | $0 | $0 | $1695.65-BlockFi Inc. | Yes |
| 22456 | -Redacted- | $0 | $0 | $0 | $740.71-BlockFi Inc. | Yes |
| 22458 | -Redacted- | $0 | $0 | $0 | $10485.96-BlockFi Inc. | Yes |
| 22460 | -Redacted- | $0 | $0 | $0 | $1108.38-BlockFi Inc. | Yes |
| 22466 | -Redacted- | $0 | $0 | $0 | $1114.59-BlockFi Inc. | Yes |
| 22469 | -Redacted- | $0 | $0 | $0 | $125.49-BlockFi International LTD. | Yes |
| 22470 | -Redacted- | $0 | $0 | $0 | $5852.25-BlockFi Inc. | Yes |
| 22474 | -Redacted- | $0 | $0 | $0 | $3241.66-BlockFi Inc. | Yes |
| 22475 | -Redacted- | $0 | $0 | $0 | $1643.56-BlockFi International LTD. | Yes |
| 22476 | -Redacted- | $0 | $0 | $0 | $446.39-BlockFi Inc. | Yes |
| 22481 | -Redacted- | $0 | $0 | $0 | $1491.67-BlockFi Inc. | Yes |
| 22489 | -Redacted- | $0 | $0 | $0 | $37.22-BlockFi Inc. | Yes |
| 22490 | -Redacted- | $0 | $0 | $0 | $6019.16-BlockFi Inc. | Yes |
| 22492 | -Redacted- | $0 | $0 | $0 | $82.12-BlockFi Inc. | Yes |
| 22493 | -Redacted- | $0 | $0 | $0 | $3339.67-BlockFi Inc. | Yes |
| 22496 | -Redacted- | $0 | $0 | $0 | $3914.72-BlockFi Inc. | Yes |
| 22497 | -Redacted- | $0 | $0 | $0 | $18547.19-BlockFi Inc. | Yes |
| 22505 | -Redacted- | $0 | $0 | $0 | $36.5-BlockFi Inc. | Yes |
| 22507 | -Redacted- | $0 | $0 | $0 | $63.43-BlockFi Inc. | Yes |
| 22510 | -Redacted- | $0 | $0 | $0 | $5895.65-BlockFi Inc. | Yes |
| 22514 | -Redacted- | $0 | $0 | $0 | $8354.19-BlockFi Inc. | Yes |
| 22515 | -Redacted- | $0 | $0 | $0 | $12029.58-BlockFi Inc. | Yes |
| 22516 | -Redacted- | $0 | $0 | $0 | $1437.33-BlockFi International LTD. | Yes |
| 22517 | -Redacted- | $0 | $0 | $0 | $5543.18-BlockFi Inc. | Yes |
| 22520 | -Redacted- | $0 | $0 | $0 | $31291.49-BlockFi Inc. | Yes |
| 22527 | -Redacted- | $0 | $0 | $0 | $354.66-BlockFi Inc. | Yes |
| 22528 | -Redacted- | $0 | $0 | $0 | $1735.23-BlockFi Inc. | Yes |
| 22531 | -Redacted- | $0 | $0 | $0 | $171.11-BlockFi Inc. | Yes |
| 22532 | -Redacted- | $0 | $0 | $0 | $1070.08-BlockFi International LTD. | Yes |
| 22536 | -Redacted- | $0 | $0 | $0 | $13913.66-BlockFi International LTD. | Yes |
| 22537 | -Redacted- | $0 | $0 | $0 | $852.6-BlockFi International LTD. | Yes |
| 22538 | -Redacted- | $0 | $0 | $0 | $50723.54-BlockFi Inc. | Yes |
| 22540 | -Redacted- | $0 | $0 | $0 | $35.68-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22541 | -Redacted- | $0 | $0 | $0 | $103.22-BlockFi Inc. | Yes |
| 22544 | -Redacted- | $0 | $0 | $0 | $4056.39-BlockFi Inc. | Yes |
| 22546 | -Redacted- | $0 | $0 | $0 | $5361.23-BlockFi Inc. | Yes |
| 22547 | -Redacted- | $0 | $0 | $0 | $5373.31-BlockFi Inc. | Yes |
| 22550 | -Redacted- | $0 | $0 | $0 | $1376.64-BlockFi Inc. | Yes |
| 22555 | -Redacted- | $0 | $0 | $0 | $48336.94-BlockFi Inc. | Yes |
| 22558 | -Redacted- | $0 | $0 | $0 | $303.37-BlockFi International LTD. | Yes |
| 22559 | -Redacted- | $0 | $0 | $0 | $4469.38-BlockFi Inc. | Yes |
| 22560 | -Redacted- | $0 | $0 | $0 | $540.57-BlockFi Inc. | Yes |
| 22561 | -Redacted- | $0 | $0 | $0 | $2561.71-BlockFi Inc. | Yes |
| 22579 | -Redacted- | $0 | $0 | $0 | $1259.35-BlockFi Inc. | Yes |
| 22583 | -Redacted- | $0 | $0 | $0 | $4982.74-BlockFi Inc. | Yes |
| 22586 | -Redacted- | $0 | $0 | $0 | $10782.16-BlockFi Inc. | Yes |
| 22590 | -Redacted- | $0 | $0 | $0 | $6133.84-BlockFi Inc. | Yes |
| 22595 | -Redacted- | $0 | $0 | $0 | $2389.41-BlockFi Inc. | Yes |
| 22597 | -Redacted- | $0 | $0 | $0 | $207.73-BlockFi Inc. | Yes |
| 22600 | -Redacted- | $0 | $0 | $0 | $133.86-BlockFi International LTD. | Yes |
| 22601 | -Redacted- | $0 | $0 | $0 | $549.22-BlockFi Inc. | Yes |
| 22603 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22606 | -Redacted- | $0 | $0 | $0 | $233.19-BlockFi Inc. | Yes |
| 22614 | -Redacted- | $0 | $0 | $0 | $28.27-BlockFi Inc. | Yes |
| 22615 | -Redacted- | $0 | $0 | $0 | $12.96-BlockFi Inc. | Yes |
| 22616 | -Redacted- | $0 | $0 | $0 | $1303.92-BlockFi Inc. | Yes |
| 22617 | -Redacted- | $0 | $0 | $0 | $27592.73-BlockFi Inc. | Yes |
| 22623 | -Redacted- | $0 | $0 | $0 | $6018.82-BlockFi Inc. | Yes |
| 22627 | -Redacted- | $0 | $0 | $0 | $3616.17-BlockFi International LTD. | Yes |
| 22629 | -Redacted- | $0 | $0 | $0 | $3333.55-BlockFi Inc. | Yes |
| 22631 | -Redacted- | $0 | $0 | $0 | $16689.55-BlockFi Inc. | Yes |
| 22632 | -Redacted- | $0 | $0 | $0 | $4314.05-BlockFi Inc. | Yes |
| 22636 | -Redacted- | $0 | $0 | $0 | $13122.09-BlockFi Inc. | Yes |
| 22638 | -Redacted- | $0 | $0 | $0 | $386.36-BlockFi Inc. | Yes |
| 22642 | -Redacted- | $0 | $0 | $0 | $335.16-BlockFi Inc. | Yes |
| 22650 | -Redacted- | $0 | $0 | $0 | $6912.45-BlockFi Inc. | Yes |
| 22653 | -Redacted- | $0 | $0 | $0 | $84.03-BlockFi Inc. | Yes |
| 22654 | -Redacted- | $0 | $0 | $0 | $88.88-BlockFi International LTD. | Yes |
| 22657 | -Redacted- | $0 | $0 | $0 | $34985.05-BlockFi Inc. | Yes |
| 22661 | -Redacted- | $0 | $0 | $0 | $2994.32-BlockFi Inc. | Yes |
| 22670 | -Redacted- | $0 | $0 | $0 | $49791.01-BlockFi Inc. | Yes |
| 22672 | -Redacted- | $0 | $0 | $0 | $52.69-BlockFi Inc. | Yes |
| 22674 | -Redacted- | $0 | $0 | $0 | $3300.09-BlockFi International LTD. | Yes |
| 22679 | -Redacted- | $0 | $0 | $0 | $475.38-BlockFi International LTD. | Yes |
| 22680 | -Redacted- | $0 | $0 | $0 | $4162.32-BlockFi Inc. | Yes |
| 22683 | -Redacted- | $0 | $0 | $0 | $198.95-BlockFi International LTD. | Yes |
| 22687 | -Redacted- | $0 | $0 | $0 | $5092.61-BlockFi Inc. | Yes |
| 22688 | -Redacted- | $0 | $0 | $0 | $915.39-BlockFi International LTD. | Yes |
| 22693 | -Redacted- | $0 | $0 | $0 | $162.63-BlockFi Inc. | Yes |
| 22694 | -Redacted- | $0 | $0 | $0 | $39.83-BlockFi Inc. | Yes |
| 22695 | -Redacted- | $0 | $0 | $0 | $1326.56-BlockFi Inc. | Yes |
| 22703 | -Redacted- | $0 | $0 | $0 | $11790.38-BlockFi Inc. | Yes |
| 22704 | -Redacted- | $0 | $0 | $0 | $998.53-BlockFi International LTD. | Yes |
| 22708 | -Redacted- | $0 | $0 | $0 | $95787.72-BlockFi International LTD. | Yes |
| 22709 | -Redacted- | $0 | $0 | $0 | $1864.03-BlockFi International LTD. | Yes |
| 22712 | -Redacted- | $0 | $0 | $0 | $27-BlockFi International LTD. | Yes |
| 22713 | -Redacted- | $0 | $0 | $0 | $2478.49-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 22714 | -Redacted- | $0 | $0 | $0 | $29.2-BlockFi Inc. | Yes |
| 22716 | -Redacted- | $0 | $0 | $0 | $19908.23-BlockFi Inc. | Yes |
| 22719 | -Redacted- | $0 | $0 | $0 | $15303.5-BlockFi Inc. | Yes |
| 22721 | -Redacted- | $0 | $0 | $0 | $12.85-BlockFi Inc. | Yes |
| 22722 | -Redacted- | $0 | $0 | $0 | $2823.91-BlockFi International LTD. | Yes |
| 22724 | -Redacted- | $0 | $0 | $0 | $0.46-BlockFi International LTD. | Yes |
| 22726 | -Redacted- | $0 | $0 | $0 | $8548.99-BlockFi Inc. | Yes |
| 22727 | -Redacted- | $0 | $0 | $0 | $99.31-BlockFi Inc. | Yes |
| 22732 | -Redacted- | $0 | $0 | $0 | $606.87-BlockFi Inc. | Yes |
| 22734 | -Redacted- | $0 | $0 | $0 | $23121.02-BlockFi Inc. | Yes |
| 22738 | -Redacted- | $0 | $0 | $0 | $21308.52-BlockFi International LTD. | Yes |
| 22741 | -Redacted- | $0 | $0 | $0 | $1480.67-BlockFi Inc. | Yes |
| 22743 | -Redacted- | $0 | $0 | $0 | $1754.28-BlockFi Inc. | Yes |
| 22748 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 22749 | -Redacted- | $0 | $0 | $0 | $8543.45-BlockFi Inc. | Yes |
| 22751 | -Redacted- | $0 | $0 | $0 | $2619.96-BlockFi Inc. | Yes |
| 22753 | -Redacted- | $0 | $0 | $0 | $12.71-BlockFi Inc. | Yes |
| 22755 | -Redacted- | $0 | $0 | $0 | $6749.34-BlockFi International LTD. | Yes |
| 22757 | Kustom Ag Services, LLC | $0 | $0 | $0 | $277742.56-BlockFi Inc. | Yes |
| 22759 | -Redacted- | $0 | $0 | $0 | $1194.98-BlockFi International LTD. | Yes |
| 22769 | -Redacted- | $0 | $0 | $0 | $52.15-BlockFi International LTD. | Yes |
| 22770 | -Redacted- | $0 | $0 | $0 | $912.48-BlockFi Inc. | Yes |
| 22771 | -Redacted- | $0 | $0 | $0 | $14320.66-BlockFi Inc. | Yes |
| 22772 | -Redacted- | $0 | $0 | $0 | $2709.72-BlockFi Inc. | Yes |
| 22773 | -Redacted- | $0 | $0 | $0 | $632.46-BlockFi International LTD. | Yes |
| 22774 | -Redacted- | $0 | $0 | $0 | $1146.26-BlockFi International LTD. | Yes |
| 22777 | -Redacted- | $0 | $0 | $0 | $1037.77-BlockFi Inc. | Yes |
| 22781 | -Redacted- | $0 | $0 | $0 | $1247.04-BlockFi Inc. | Yes |
| 22783 | -Redacted- | $0 | $0 | $0 | $0.86-BlockFi Inc. | Yes |
| 22785 | -Redacted- | $0 | $0 | $0 | $4702-BlockFi Inc. | Yes |
| 22786 | -Redacted- | $0 | $0 | $0 | $249-BlockFi Inc. | Yes |
| 22787 | -Redacted- | $0 | $0 | $0 | $1426.77-BlockFi Inc. | Yes |
| 22791 | -Redacted- | $0 | $0 | $0 | $937.1-BlockFi International LTD. | Yes |
| 22792 | -Redacted- | $0 | $0 | $0 | $13116.84-BlockFi International LTD. | Yes |
| 22793 | -Redacted- | $0 | $0 | $0 | $18489.61-BlockFi Inc. | Yes |
| 22797 | -Redacted- | $0 | $0 | $0 | $317.25-BlockFi International LTD. | Yes |
| 22798 | -Redacted- | $0 | $0 | $0 | $41991.52-BlockFi Inc. | Yes |
| 22801 | -Redacted- | $0 | $0 | $0 | $2687.69-BlockFi Inc. | Yes |
| 22802 | -Redacted- | $0 | $0 | $0 | $41900.06-BlockFi Inc. | Yes |
| 22806 | -Redacted- | $0 | $0 | $0 | $230.49-BlockFi International LTD. | Yes |
| 22808 | -Redacted- | $0 | $0 | $0 | $4949.45-BlockFi Inc. | Yes |
| 22809 | -Redacted- | $0 | $0 | $0 | $16453.19-BlockFi Inc. | Yes |
| 22811 | -Redacted- | $0 | $0 | $0 | $53.16-BlockFi Inc. | Yes |
| 22813 | -Redacted- | $0 | $0 | $0 | $36.4-BlockFi Inc. | Yes |
| 22814 | -Redacted- | $0 | $0 | $0 | $1527.88-BlockFi Inc. | Yes |
| 22817 | -Redacted- | $0 | $0 | $0 | $28157.69-BlockFi Inc. | Yes |
| 22818 | -Redacted- | $0 | $0 | $0 | $18244.12-BlockFi Inc. | Yes |
| 22819 | -Redacted- | $0 | $0 | $0 | $739.79-BlockFi Inc. | Yes |
| 22820 | -Redacted- | $0 | $0 | $0 | $38.91-BlockFi Inc. | Yes |
| 22822 | -Redacted- | $0 | $0 | $0 | $19422.01-BlockFi Inc. | Yes |
| 22824 | -Redacted- | $0 | $0 | $0 | $18.59-BlockFi Inc. | Yes |
| 22826 | -Redacted- | $0 | $0 | $0 | $4230.71-BlockFi Inc. | Yes |
| 22829 | -Redacted- | $0 | $0 | $0 | $844.32-BlockFi Inc. | Yes |
| 22836 | -Redacted- | $0 | $0 | $0 | $3188.48-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22840 | -Redacted- | $0 | $0 | $0 | $860.93-BlockFi International LTD. | Yes |
| 22843 | -Redacted- | $0 | $0 | $0 | $57029.09-BlockFi Inc. | Yes |
| 22853 | -Redacted- | $0 | $0 | $0 | $1116.97-BlockFi Inc. | Yes |
| 22854 | -Redacted- | $0 | $0 | $0 | $2095.83-BlockFi Inc. | Yes |
| 22858 | -Redacted- | $0 | $0 | $0 | $10808.74-BlockFi Inc. | Yes |
| 22860 | -Redacted- | $0 | $0 | $0 | $7150.28-BlockFi Inc. | Yes |
| 22864 | -Redacted- | $0 | $0 | $0 | $12564.08-BlockFi Inc. | Yes |
| 22869 | -Redacted- | $0 | $0 | $0 | $2270.55-BlockFi Inc. | Yes |
| 22870 | -Redacted- | $0 | $0 | $0 | $755.22-BlockFi Inc. | Yes |
| 22871 | -Redacted- | $0 | $0 | $0 | $8705.01-BlockFi Inc. | Yes |
| 22877 | -Redacted- | $0 | $0 | $0 | $283.25-BlockFi Inc. | Yes |
| 22878 | -Redacted- | $0 | $0 | $0 | $299.34-BlockFi International LTD. | Yes |
| 22880 | -Redacted- | $0 | $0 | $0 | $446.77-BlockFi Inc. | Yes |
| 22882 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi Inc. | Yes |
| 22884 | -Redacted- | $0 | $0 | $0 | $599.56-BlockFi International LTD. | Yes |
| 22887 | -Redacted- | $0 | $0 | $0 | $22401.12-BlockFi Inc. | Yes |
| 22888 | -Redacted- | $0 | $0 | $0 | $96.02-BlockFi Inc. | Yes |
| 22891 | -Redacted- | $0 | $0 | $0 | $1272.45-BlockFi Inc. | Yes |
| 22898 | -Redacted- | $0 | $0 | $0 | $858.03-BlockFi International LTD. | Yes |
| 22900 | -Redacted- | $0 | $0 | $0 | $152.55-BlockFi Inc. | Yes |
| 22902 | -Redacted- | $0 | $0 | $0 | $17319.65-BlockFi International LTD. | Yes |
| 22903 | -Redacted- | $0 | $0 | $0 | $1339.22-BlockFi Inc. | Yes |
| 22906 | -Redacted- | $0 | $0 | $0 | $13.65-BlockFi International LTD. | Yes |
| 22907 | -Redacted- | $0 | $0 | $0 | $3448.21-BlockFi International LTD. | Yes |
| 22909 | -Redacted- | $0 | $0 | $0 | $5838.7-BlockFi Inc. | Yes |
| 22911 | -Redacted- | $0 | $0 | $0 | $81.68-BlockFi International LTD. | Yes |
| 22912 | -Redacted- | $0 | $0 | $0 | $1883.6-BlockFi Inc. | Yes |
| 22914 | -Redacted- | $0 | $0 | $0 | $57.51-BlockFi Inc. | Yes |
| 22917 | -Redacted- | $0 | $0 | $0 | $9197.19-BlockFi Inc. | Yes |
| 22918 | -Redacted- | $0 | $0 | $0 | $283.21-BlockFi Inc. | Yes |
| 22919 | -Redacted- | $0 | $0 | $0 | $6494.5-BlockFi Inc. | Yes |
| 22921 | -Redacted- | $0 | $0 | $0 | $12067.09-BlockFi International LTD. | Yes |
| 22926 | -Redacted- | $0 | $0 | $0 | $2455.24-BlockFi Inc. | Yes |
| 22929 | -Redacted- | $0 | $0 | $0 | $5503.64-BlockFi Inc. | Yes |
| 22933 | -Redacted- | $0 | $0 | $0 | $1490.37-BlockFi Inc. | Yes |
| 22934 | -Redacted- | $0 | $0 | $0 | $2237.54-BlockFi Inc. | Yes |
| 22935 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22940 | -Redacted- | $0 | $0 | $0 | $38.71-BlockFi Inc. | Yes |
| 22943 | -Redacted- | $0 | $0 | $0 | $2619.96-BlockFi Inc. | Yes |
| 22944 | -Redacted- | $0 | $0 | $0 | $5744.36-BlockFi Inc. | Yes |
| 22947 | -Redacted- | $0 | $0 | $0 | $14451.93-BlockFi Inc. | Yes |
| 22950 | -Redacted- | $0 | $0 | $0 | $111.16-BlockFi International LTD. | Yes |
| 22953 | -Redacted- | $0 | $0 | $0 | $302.06-BlockFi Inc. | Yes |
| 22955 | -Redacted- | $0 | $0 | $0 | $3998.45-BlockFi Inc. | Yes |
| 22956 | -Redacted- | $0 | $0 | $0 | $43.88-BlockFi Inc. | Yes |
| 22961 | -Redacted- | $0 | $0 | $0 | $2668.63-BlockFi Inc. | Yes |
| 22964 | -Redacted- | $0 | $0 | $0 | $2.54-BlockFi Inc. | Yes |
| 22967 | -Redacted- | $0 | $0 | $0 | $1496.8-BlockFi Inc. | Yes |
| 22968 | -Redacted- | $0 | $0 | $0 | $96.72-BlockFi Inc. | Yes |
| 22971 | -Redacted- | $0 | $0 | $0 | $969.92-BlockFi Inc. | Yes |
| 22973 | -Redacted- | $0 | $0 | $0 | $1379.81-BlockFi Inc. | Yes |
| 22974 | -Redacted- | $0 | $0 | $0 | $4349.22-BlockFi International LTD. | Yes |
| 22977 | -Redacted- | $0 | $0 | $0 | $4516.12-BlockFi Inc. | Yes |
| 22988 | -Redacted- | $0 | $0 | $0 | $0.15-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 22989 | -Redacted- | $0 | $0 | $0 | $172.4-BlockFi International LTD. | Yes |
| 22995 | -Redacted- | $0 | $0 | $0 | $18260.42-BlockFi Inc. | Yes |
| 23001 | -Redacted- | $0 | $0 | $0 | $2870.82-BlockFi Inc. | Yes |
| 23006 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 23007 | -Redacted- | $0 | $0 | $0 | $3114.45-BlockFi International LTD. | Yes |
| 23008 | -Redacted- | $0 | $0 | $0 | $2252.27-BlockFi Inc. | Yes |
| 23010 | -Redacted- | $0 | $0 | $0 | $2266.2-BlockFi International LTD. | Yes |
| 23012 | -Redacted- | $0 | $0 | $0 | $30015.2-BlockFi Inc. | Yes |
| 23016 | -Redacted- | $0 | $0 | $0 | $0-BlockFi Inc. | Yes |
| 23019 | -Redacted- | $0 | $0 | $0 | $603.57-BlockFi Inc. | Yes |
| 23023 | -Redacted- | $0 | $0 | $0 | $538.55-BlockFi Inc. | Yes |
| 23024 | -Redacted- | $0 | $0 | $0 | $574.87-BlockFi Inc. | Yes |
| 23025 | -Redacted- | $0 | $0 | $0 | $3681.59-BlockFi International LTD. | Yes |
| 23026 | -Redacted- | $0 | $0 | $0 | $5599.67-BlockFi Inc. | Yes |
| 23027 | -Redacted- | $0 | $0 | $0 | $3738.23-BlockFi Inc. | Yes |
| 23033 | -Redacted- | $0 | $0 | $0 | $1824.27-BlockFi Inc. | Yes |
| 23035 | -Redacted- | $0 | $0 | $0 | $390.82-BlockFi Inc. | Yes |
| 23037 | -Redacted- | $0 | $0 | $0 | $68.25-BlockFi International LTD. | Yes |
| 23042 | -Redacted- | $0 | $0 | $0 | $1653.13-BlockFi Inc. | Yes |
| 23044 | -Redacted- | $0 | $0 | $0 | $11637.04-BlockFi Inc. | Yes |
| 23045 | -Redacted- | $0 | $0 | $0 | $859.26-BlockFi Inc. | Yes |
| 23046 | -Redacted- | $0 | $0 | $0 | $964.22-BlockFi Inc. | Yes |
| 23048 | -Redacted- | $0 | $0 | $0 | $222.04-BlockFi Inc. | Yes |
| 23050 | -Redacted- | $0 | $0 | $0 | $5767.78-BlockFi International LTD. | Yes |
| 23051 | -Redacted- | $0 | $0 | $0 | $60.15-BlockFi International LTD. | Yes |
| 23054 | -Redacted- | $0 | $0 | $0 | $5414.3-BlockFi International LTD. | Yes |
| 23059 | -Redacted- | $0 | $0 | $0 | $1981.4-BlockFi Inc. | Yes |
| 23060 | -Redacted- | $0 | $0 | $0 | $6119-BlockFi International LTD. | Yes |
| 23063 | -Redacted- | $0 | $0 | $0 | $7804.13-BlockFi Inc. | Yes |
| 23065 | -Redacted- | $0 | $0 | $0 | $1844.25-BlockFi Inc. | Yes |
| 23066 | -Redacted- | $0 | $0 | $0 | $17531.91-BlockFi Inc. | Yes |
| 23067 | -Redacted- | $0 | $0 | $0 | $987.07-BlockFi Inc. | Yes |
| 23070 | -Redacted- | $0 | $0 | $0 | $1290.42-BlockFi Inc. | Yes |
| 23072 | -Redacted- | $0 | $0 | $0 | $49.69-BlockFi International LTD. | Yes |
| 23074 | -Redacted- | $0 | $0 | $0 | $27.51-BlockFi Inc. | Yes |
| 23076 | -Redacted- | $0 | $0 | $0 | $111-BlockFi Inc. | Yes |
| 23078 | -Redacted- | $0 | $0 | $0 | $25787.03-BlockFi Inc. | Yes |
| 23080 | -Redacted- | $0 | $0 | $0 | $467.21-BlockFi Inc. | Yes |
| 23081 | -Redacted- | $0 | $0 | $0 | $76200.33-BlockFi Inc. | Yes |
| 23082 | -Redacted- | $0 | $0 | $0 | $2436.01-BlockFi Inc. | Yes |
| 23086 | -Redacted- | $0 | $0 | $0 | $152.88-BlockFi Inc. | Yes |
| 23090 | -Redacted- | $0 | $0 | $0 | $63.56-BlockFi Inc. | Yes |
| 23094 | -Redacted- | $0 | $0 | $0 | $2030.64-BlockFi Inc. | Yes |
| 23097 | -Redacted- | $0 | $0 | $0 | $211.37-BlockFi Inc. | Yes |
| 23100 | -Redacted- | $0 | $0 | $0 | $34898.28-BlockFi Inc. | Yes |
| 23105 | -Redacted- | $0 | $0 | $0 | $34.88-BlockFi Inc. | Yes |
| 23106 | -Redacted- | $0 | $0 | $0 | $4316.05-BlockFi Inc. | Yes |
| 23107 | -Redacted- | $0 | $0 | $0 | $261.28-BlockFi Inc. | Yes |
| 23108 | -Redacted- | $0 | $0 | $0 | $15704.48-BlockFi International LTD. | Yes |
| 23109 | -Redacted- | $0 | $0 | $0 | $29179.45-BlockFi Inc. | Yes |
| 23113 | -Redacted- | $0 | $0 | $0 | $136.54-BlockFi International LTD. | Yes |
| 23115 | -Redacted- | $0 | $0 | $0 | $8719.8-BlockFi Inc. | Yes |
| 23116 | -Redacted- | $0 | $0 | $0 | $913.85-BlockFi Inc. | Yes |
| 23119 | -Redacted- | $0 | $0 | $0 | $6752.68-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|--------------------------------|
| 23120 | -Redacted- | $0 | $0 | $0 | $1970.92-BlockFi Inc. | Yes |
| 23122 | -Redacted- | $0 | $0 | $0 | $1982.38-BlockFi Inc. | Yes |
| 23124 | -Redacted- | $0 | $0 | $0 | $745.36-BlockFi International LTD. | Yes |
| 23128 | -Redacted- | $0 | $0 | $0 | $5954.53-BlockFi International LTD. | Yes |
| 23131 | -Redacted- | $0 | $0 | $0 | $1729.22-BlockFi International LTD. | Yes |
| 23133 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 23135 | -Redacted- | $0 | $0 | $0 | $335.7-BlockFi Inc. | Yes |
| 23136 | -Redacted- | $0 | $0 | $0 | $3-BlockFi Inc. | Yes |
| 23138 | -Redacted- | $0 | $0 | $0 | $28603.1-BlockFi Inc. | Yes |
| 23141 | -Redacted- | $0 | $0 | $0 | $146.34-BlockFi Inc. | Yes |
| 23145 | -Redacted- | $0 | $0 | $0 | $3717.92-BlockFi Inc. | Yes |
| 23148 | -Redacted- | $0 | $0 | $0 | $167.35-BlockFi Inc. | Yes |
| 23152 | -Redacted- | $0 | $0 | $0 | $184.05-BlockFi International LTD. | Yes |
| 23154 | -Redacted- | $0 | $0 | $0 | $54194.77-BlockFi Inc. | Yes |
| 23155 | Harbor Storage LLC | $0 | $0 | $0 | $4.92-BlockFi Inc. | Yes |
| 23160 | -Redacted- | $0 | $0 | $0 | $1122.4-BlockFi International LTD. | Yes |
| 23161 | -Redacted- | $0 | $0 | $0 | $4683.67-BlockFi International LTD. | Yes |
| 23164 | -Redacted- | $0 | $0 | $0 | $3508.46-BlockFi Inc. | Yes |
| 23166 | -Redacted- | $0 | $0 | $0 | $500.27-BlockFi Inc. | Yes |
| 23171 | -Redacted- | $0 | $0 | $0 | $1321.8-BlockFi Inc. | Yes |
| 23176 | -Redacted- | $0 | $0 | $0 | $53.22-BlockFi Inc. | Yes |
| 23178 | -Redacted- | $0 | $0 | $0 | $86720.76-BlockFi Inc. | Yes |
| 23179 | -Redacted- | $0 | $0 | $0 | $84.93-BlockFi Inc. | Yes |
| 23180 | -Redacted- | $0 | $0 | $0 | $12.63-BlockFi International LTD. | Yes |
| 23183 | -Redacted- | $0 | $0 | $0 | $3956.15-BlockFi International LTD. | Yes |
| 23184 | -Redacted- | $0 | $0 | $0 | $145.46-BlockFi International LTD. | Yes |
| 23187 | -Redacted- | $0 | $0 | $0 | $2525.2-BlockFi Inc. | Yes |
| 23188 | -Redacted- | $0 | $0 | $0 | $265.05-BlockFi Inc. | Yes |
| 23189 | -Redacted- | $0 | $0 | $0 | $11279.84-BlockFi Inc. | Yes |
| 23198 | -Redacted- | $0 | $0 | $0 | $197.93-BlockFi International LTD. | Yes |
| 23201 | -Redacted- | $0 | $0 | $0 | $483.93-BlockFi Inc. | Yes |
| 23204 | -Redacted- | $0 | $0 | $0 | $4490.28-BlockFi Inc. | Yes |
| 23208 | -Redacted- | $0 | $0 | $0 | $52338.23-BlockFi Inc. | Yes |
| 23209 | -Redacted- | $0 | $0 | $0 | $634.49-BlockFi Inc. | Yes |
| 23216 | -Redacted- | $0 | $0 | $0 | $106.8-BlockFi Inc. | Yes |
| 23222 | -Redacted- | $0 | $0 | $0 | $3365.15-BlockFi Inc. | Yes |
| 23226 | -Redacted- | $0 | $0 | $0 | $748.36-BlockFi International LTD. | Yes |
| 23230 | -Redacted- | $0 | $0 | $0 | $66761.93-BlockFi Inc. | Yes |
| 23231 | -Redacted- | $0 | $0 | $0 | $105.88-BlockFi International LTD. | Yes |
| 23233 | -Redacted- | $0 | $0 | $0 | $128080.44-BlockFi Inc. | Yes |
| 23239 | -Redacted- | $0 | $0 | $0 | $11.69-BlockFi Inc. | Yes |
| 23252 | -Redacted- | $0 | $0 | $0 | $15190.49-BlockFi Inc. | Yes |
| 23254 | -Redacted- | $0 | $0 | $0 | $1779.23-BlockFi Inc. | Yes |
| 23255 | -Redacted- | $0 | $0 | $0 | $123.24-BlockFi Inc. | Yes |
| 23256 | -Redacted- | $0 | $0 | $0 | $6524.97-BlockFi Inc. | Yes |
| 23259 | -Redacted- | $0 | $0 | $0 | $19501.03-BlockFi Inc. | Yes |
| 23260 | -Redacted- | $0 | $0 | $0 | $4784.05-BlockFi Inc. | Yes |
| 23269 | -Redacted- | $0 | $0 | $0 | $1749.39-BlockFi Inc. | Yes |
| 23271 | -Redacted- | $0 | $0 | $0 | $190.45-BlockFi International LTD. | Yes |
| 23276 | -Redacted- | $0 | $0 | $0 | $13-BlockFi Inc. | Yes |
| 23277 | -Redacted- | $0 | $0 | $0 | $330.28-BlockFi Inc. | Yes |
| 23278 | -Redacted- | $0 | $0 | $0 | $4972.15-BlockFi Inc. | Yes |
| 23280 | -Redacted- | $0 | $0 | $0 | $1331.92-BlockFi Inc. | Yes |
| 23285 | -Redacted- | $0 | $0 | $0 | $13473.3-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23290 | -Redacted- | $0 | $0 | $0 | $612.15-BlockFi Inc. | Yes |
| 23292 | -Redacted- | $0 | $0 | $0 | $743.1-BlockFi Inc. | Yes |
| 23298 | -Redacted- | $0 | $0 | $0 | $551.11-BlockFi Inc. | Yes |
| 23299 | -Redacted- | $0 | $0 | $0 | $1396.55-BlockFi Inc. | Yes |
| 23300 | Turquoise Property Maintenance, LLC. | $0 | $0 | $0 | $2340.01-BlockFi Inc. | Yes |
| 23308 | -Redacted- | $0 | $0 | $0 | $3481.93-BlockFi Inc. | Yes |
| 23311 | -Redacted- | $0 | $0 | $0 | $7871.45-BlockFi International LTD. | Yes |
| 23312 | -Redacted- | $0 | $0 | $0 | $21423.78-BlockFi Inc. | Yes |
| 23314 | -Redacted- | $0 | $0 | $0 | $13927.89-BlockFi Inc. | Yes |
| 23321 | -Redacted- | $0 | $0 | $0 | $437.61-BlockFi International LTD. | Yes |
| 23322 | -Redacted- | $0 | $0 | $0 | $41879.5-BlockFi Inc. | Yes |
| 23329 | -Redacted- | $0 | $0 | $0 | $460.15-BlockFi Inc. | Yes |
| 23333 | -Redacted- | $0 | $0 | $0 | $84.8-BlockFi International LTD. | Yes |
| 23334 | -Redacted- | $0 | $0 | $0 | $1033.7-BlockFi Inc. | Yes |
| 23337 | -Redacted- | $0 | $0 | $0 | $6058-BlockFi Inc. | Yes |
| 23338 | -Redacted- | $0 | $0 | $0 | $2611.22-BlockFi International LTD. | Yes |
| 23342 | -Redacted- | $0 | $0 | $0 | $54597.78-BlockFi Inc. | Yes |
| 23343 | -Redacted- | $0 | $0 | $0 | $4442.95-BlockFi Inc. | Yes |
| 23352 | -Redacted- | $0 | $0 | $0 | $157691.71-BlockFi Inc. | Yes |
| 23353 | -Redacted- | $0 | $0 | $0 | $3954.27-BlockFi Inc. | Yes |
| 23354 | -Redacted- | $0 | $0 | $0 | $206.93-BlockFi Inc. | Yes |
| 23357 | -Redacted- | $0 | $0 | $0 | $4558.3-BlockFi Inc. | Yes |
| 23359 | -Redacted- | $0 | $0 | $0 | $1300.28-BlockFi International LTD. | Yes |
| 23360 | -Redacted- | $0 | $0 | $0 | $8.48-BlockFi Inc. | Yes |
| 23363 | -Redacted- | $0 | $0 | $0 | $1753.24-BlockFi Inc. | Yes |
| 23364 | -Redacted- | $0 | $0 | $0 | $16268.73-BlockFi Inc. | Yes |
| 23365 | -Redacted- | $0 | $0 | $0 | $3441.01-BlockFi Inc. | Yes |
| 23366 | -Redacted- | $0 | $0 | $0 | $2946.58-BlockFi Inc. | Yes |
| 23367 | -Redacted- | $0 | $0 | $0 | $18380.55-BlockFi Inc. | Yes |
| 23371 | -Redacted- | $0 | $0 | $0 | $62.78-BlockFi Inc. | Yes |
| 23375 | -Redacted- | $0 | $0 | $0 | $30.46-BlockFi Inc. | Yes |
| 23385 | -Redacted- | $0 | $0 | $0 | $10008.55-BlockFi Inc. | Yes |
| 23392 | -Redacted- | $0 | $0 | $0 | $317.84-BlockFi International LTD. | Yes |
| 23396 | -Redacted- | $0 | $0 | $0 | $415.94-BlockFi Inc. | Yes |
| 23397 | -Redacted- | $0 | $0 | $0 | $978.8-BlockFi Inc. | Yes |
| 23399 | -Redacted- | $0 | $0 | $0 | $8889.46-BlockFi International LTD. | Yes |
| 23402 | -Redacted- | $0 | $0 | $0 | $558.46-BlockFi International LTD. | Yes |
| 23406 | -Redacted- | $0 | $0 | $0 | $15200.91-BlockFi Inc. | Yes |
| 23409 | -Redacted- | $0 | $0 | $0 | $780.05-BlockFi Inc. | Yes |
| 23410 | -Redacted- | $0 | $0 | $0 | $377.01-BlockFi Inc. | Yes |
| 23423 | -Redacted- | $0 | $0 | $0 | $2369.77-BlockFi Inc. | Yes |
| 23426 | -Redacted- | $0 | $0 | $0 | $1081.14-BlockFi Inc. | Yes |
| 23431 | -Redacted- | $0 | $0 | $0 | $2584.18-BlockFi Inc. | Yes |
| 23433 | -Redacted- | $0 | $0 | $0 | $1602.05-BlockFi International LTD. | Yes |
| 23437 | -Redacted- | $0 | $0 | $0 | $246.52-BlockFi Inc. | Yes |
| 23439 | -Redacted- | $0 | $0 | $0 | $990.27-BlockFi Inc. | Yes |
| 23440 | -Redacted- | $0 | $0 | $0 | $411520.23-BlockFi Inc. | Yes |
| 23441 | -Redacted- | $0 | $0 | $0 | $81.28-BlockFi Inc. | Yes |
| 23443 | -Redacted- | $0 | $0 | $0 | $25890.03-BlockFi Inc. | Yes |
| 23445 | -Redacted- | $0 | $0 | $0 | $33973.83-BlockFi Inc. | Yes |
| 23447 | -Redacted- | $0 | $0 | $0 | $20703.46-BlockFi Inc. | Yes |
| 23451 | -Redacted- | $0 | $0 | $0 | $9094.68-BlockFi Inc. | Yes |
| 23452 | -Redacted- | $0 | $0 | $0 | $66.53-BlockFi Inc. | Yes |
| 23454 | -Redacted- | $0 | $0 | $0 | $21801.26-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23456 | -Redacted- | $0 | $0 | $0 | $189.69-BlockFi Inc. | Yes |
| 23457 | -Redacted- | $0 | $0 | $0 | $193.69-BlockFi Inc. | Yes |
| 23460 | -Redacted- | $0 | $0 | $0 | $28124.12-BlockFi Inc. | Yes |
| 23465 | -Redacted- | $0 | $0 | $0 | $3199.24-BlockFi Inc. | Yes |
| 23466 | -Redacted- | $0 | $0 | $0 | $4055.16-BlockFi Inc. | Yes |
| 23471 | -Redacted- | $0 | $0 | $0 | $239682.81-BlockFi Inc. | Yes |
| 23472 | -Redacted- | $0 | $0 | $0 | $2.2-BlockFi Inc. | Yes |
| 23473 | -Redacted- | $0 | $0 | $0 | $675.88-BlockFi Inc. | Yes |
| 23476 | -Redacted- | $0 | $0 | $0 | $40927.59-BlockFi Inc. | Yes |
| 23486 | -Redacted- | $0 | $0 | $0 | $227.75-BlockFi International LTD. | Yes |
| 23494 | -Redacted- | $0 | $0 | $0 | $13949.02-BlockFi Inc. | Yes |
| 23496 | -Redacted- | $0 | $0 | $0 | $9452.7-BlockFi Inc. | Yes |
| 23499 | -Redacted- | $0 | $0 | $0 | $892.76-BlockFi Inc. | Yes |
| 23512 | -Redacted- | $0 | $0 | $0 | $469.19-BlockFi Inc. | Yes |
| 23513 | -Redacted- | $0 | $0 | $0 | $11126.21-BlockFi Inc. | Yes |
| 23516 | -Redacted- | $0 | $0 | $0 | $11495.16-BlockFi Inc. | Yes |
| 23518 | -Redacted- | $0 | $0 | $0 | $1147.71-BlockFi Inc. | Yes |
| 23519 | -Redacted- | $0 | $0 | $0 | $1856.23-BlockFi International LTD. | Yes |
| 23520 | -Redacted- | $0 | $0 | $0 | $14809.14-BlockFi Inc. | Yes |
| 23521 | -Redacted- | $0 | $0 | $0 | $1890.34-BlockFi Inc. | Yes |
| 23523 | -Redacted- | $0 | $0 | $0 | $204.17-BlockFi International LTD. | Yes |
| 23525 | -Redacted- | $0 | $0 | $0 | $2115.51-BlockFi Lending LLC | No |
| 23526 | -Redacted- | $0 | $0 | $0 | $67285.64-BlockFi Inc. | Yes |
| 23528 | -Redacted- | $0 | $0 | $0 | $2.93-BlockFi Inc. | Yes |
| 23533 | -Redacted- | $0 | $0 | $0 | $7.83-BlockFi Inc. | Yes |
| 23536 | -Redacted- | $0 | $0 | $0 | $1564.53-BlockFi International LTD. | Yes |
| 23537 | -Redacted- | $0 | $0 | $0 | $3760.09-BlockFi Inc. | Yes |
| 23538 | -Redacted- | $0 | $0 | $0 | $320.01-BlockFi Inc. | Yes |
| 23540 | -Redacted- | $0 | $0 | $0 | $31.97-BlockFi Inc. | Yes |
| 23542 | -Redacted- | $0 | $0 | $0 | $4542.64-BlockFi Inc. | Yes |
| 23544 | -Redacted- | $0 | $0 | $0 | $281.21-BlockFi Inc. | Yes |
| 23545 | -Redacted- | $0 | $0 | $0 | $1017.84-BlockFi Inc. | Yes |
| 23546 | -Redacted- | $0 | $0 | $0 | $320.33-BlockFi Inc. | Yes |
| 23549 | -Redacted- | $0 | $0 | $0 | $672.73-BlockFi Inc. | Yes |
| 23551 | -Redacted- | $0 | $0 | $0 | $1072.18-BlockFi Inc. | Yes |
| 23552 | -Redacted- | $0 | $0 | $0 | $7315.67-BlockFi Inc. | Yes |
| 23556 | -Redacted- | $0 | $0 | $0 | $3521.17-BlockFi Inc. | Yes |
| 23559 | -Redacted- | $0 | $0 | $0 | $377.01-BlockFi Inc. | Yes |
| 23562 | -Redacted- | $0 | $0 | $0 | $7020.18-BlockFi International LTD. | Yes |
| 23567 | -Redacted- | $0 | $0 | $0 | $26488.51-BlockFi Inc. | Yes |
| 23572 | -Redacted- | $0 | $0 | $0 | $1080.65-BlockFi Inc. | Yes |
| 23573 | -Redacted- | $0 | $0 | $0 | $2383.75-BlockFi Inc. | Yes |
| 23578 | -Redacted- | $0 | $0 | $0 | $333.93-BlockFi Inc. | Yes |
| 23588 | -Redacted- | $0 | $0 | $0 | $12812.82-BlockFi International LTD. | Yes |
| 23592 | -Redacted- | $0 | $0 | $0 | $329.1-BlockFi Inc. | Yes |
| 23595 | -Redacted- | $0 | $0 | $0 | $649.62-BlockFi Inc. | Yes |
| 23597 | -Redacted- | $0 | $0 | $0 | $5004.02-BlockFi International LTD. | Yes |
| 23602 | -Redacted- | $0 | $0 | $0 | $963.32-BlockFi International LTD. | Yes |
| 23616 | -Redacted- | $0 | $0 | $0 | $2379.52-BlockFi Inc. | Yes |
| 23624 | -Redacted- | $0 | $0 | $0 | $17498.38-BlockFi Inc. | Yes |
| 23625 | -Redacted- | $0 | $0 | $0 | $6121.25-BlockFi Inc. | Yes |
| 23626 | -Redacted- | $0 | $0 | $0 | $1657.02-BlockFi Inc. | Yes |
| 23627 | -Redacted- | $0 | $0 | $0 | $1534.56-BlockFi International LTD. | Yes |
| 23631 | -Redacted- | $0 | $0 | $0 | $7292.87-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 23632 | -Redacted- | $0 | $0 | $0 | $274.68-BlockFi Inc. | Yes |
| 23633 | -Redacted- | $0 | $0 | $0 | $6622.55-BlockFi Inc. | Yes |
| 23641 | -Redacted- | $0 | $0 | $0 | $2917.62-BlockFi Inc. | Yes |
| 23645 | -Redacted- | $0 | $0 | $0 | $86.36-BlockFi Inc. | Yes |
| 23646 | -Redacted- | $0 | $0 | $0 | $7094.03-BlockFi International LTD. | Yes |
| 23648 | -Redacted- | $0 | $0 | $0 | $10830.25-BlockFi Inc. | Yes |
| 23649 | -Redacted- | $0 | $0 | $0 | $7634.92-BlockFi Inc. | Yes |
| 23653 | -Redacted- | $0 | $0 | $0 | $205.43-BlockFi Inc. | Yes |
| 23660 | -Redacted- | $0 | $0 | $0 | $2036.47-BlockFi Inc. | Yes |
| 23661 | -Redacted- | $0 | $0 | $0 | $781.44-BlockFi Inc. | Yes |
| 23664 | -Redacted- | $0 | $0 | $0 | $11858.36-BlockFi Inc. | Yes |
| 23665 | -Redacted- | $0 | $0 | $0 | $749.96-BlockFi Inc. | Yes |
| 23671 | -Redacted- | $0 | $0 | $0 | $13045.62-BlockFi Inc. | Yes |
| 23674 | -Redacted- | $0 | $0 | $0 | $60.14-BlockFi Inc. | Yes |
| 23686 | -Redacted- | $0 | $0 | $0 | $3692.28-BlockFi Inc. | Yes |
| 23690 | -Redacted- | $0 | $0 | $0 | $1116.05-BlockFi Inc. | Yes |
| 23691 | -Redacted- | $0 | $0 | $0 | $5226.96-BlockFi Inc. | Yes |
| 23694 | -Redacted- | $0 | $0 | $0 | $1489.06-BlockFi Inc. | Yes |
| 23700 | -Redacted- | $0 | $0 | $0 | $9520.86-BlockFi Inc. | Yes |
| 23702 | -Redacted- | $0 | $0 | $0 | $35145.61-BlockFi Inc. | Yes |
| 23704 | -Redacted- | $0 | $0 | $0 | $320.66-BlockFi Inc. | Yes |
| 23705 | -Redacted- | $0 | $0 | $0 | $1078.94-BlockFi International LTD. | Yes |
| 23708 | -Redacted- | $0 | $0 | $0 | $16365.75-BlockFi Inc. | Yes |
| 23710 | -Redacted- | $0 | $0 | $0 | $2498.59-BlockFi Inc. | Yes |
| 23712 | -Redacted- | $0 | $0 | $0 | $1135.94-BlockFi International LTD. | Yes |
| 23716 | -Redacted- | $0 | $0 | $0 | $18807.42-BlockFi Inc. | Yes |
| 23717 | -Redacted- | $0 | $0 | $0 | $1859.49-BlockFi Inc. | Yes |
| 23720 | -Redacted- | $0 | $0 | $0 | $29742.17-BlockFi Inc. | Yes |
| 23722 | -Redacted- | $0 | $0 | $0 | $322.54-BlockFi Inc. | Yes |
| 23724 | -Redacted- | $0 | $0 | $0 | $2641.33-BlockFi Inc. | Yes |
| 23726 | -Redacted- | $0 | $0 | $0 | $6852.47-BlockFi Inc. | Yes |
| 23727 | -Redacted- | $0 | $0 | $0 | $5466.69-BlockFi Inc. | Yes |
| 23731 | -Redacted- | $0 | $0 | $0 | $42715.74-BlockFi Inc. | Yes |
| 23733 | -Redacted- | $0 | $0 | $0 | $126.63-BlockFi Inc. | Yes |
| 23740 | -Redacted- | $0 | $0 | $0 | $3391.27-BlockFi Inc. | Yes |
| 23741 | -Redacted- | $0 | $0 | $0 | $444.87-BlockFi Inc. | Yes |
| 23747 | -Redacted- | $0 | $0 | $0 | $6.08-BlockFi Inc. | Yes |
| 23755 | -Redacted- | $0 | $0 | $0 | $14688.67-BlockFi Inc. | Yes |
| 23756 | -Redacted- | $0 | $0 | $0 | $5750.31-BlockFi Inc. | Yes |
| 23757 | -Redacted- | $0 | $0 | $0 | $1246.22-BlockFi Inc. | Yes |
| 23761 | -Redacted- | $0 | $0 | $0 | $45.14-BlockFi Inc. | Yes |
| 23762 | -Redacted- | $0 | $0 | $0 | $2043.44-BlockFi Inc. | Yes |
| 23763 | -Redacted- | $0 | $0 | $0 | $256.69-BlockFi Inc. | Yes |
| 23768 | -Redacted- | $0 | $0 | $0 | $163709.1-BlockFi International LTD. | Yes |
| 23770 | Peter and Heather Family Trust | $0 | $0 | $0 | $901224.37-BlockFi Lending LLC | Yes |
| 23771 | -Redacted- | $0 | $0 | $0 | $7458.55-BlockFi Inc. | Yes |
| 23772 | -Redacted- | $0 | $0 | $0 | $37.43-BlockFi Inc. | Yes |
| 23773 | -Redacted- | $0 | $0 | $0 | $1078.94-BlockFi International LTD. | Yes |
| 23777 | -Redacted- | $0 | $0 | $0 | $2.01-BlockFi International LTD. | Yes |
| 23779 | -Redacted- | $0 | $0 | $0 | $19977.72-BlockFi Inc. | Yes |
| 23788 | -Redacted- | $0 | $0 | $0 | $4459.97-BlockFi Inc. | Yes |
| 23792 | -Redacted- | $0 | $0 | $0 | $683.74-BlockFi Inc. | Yes |
| 23801 | -Redacted- | $0 | $0 | $0 | $129.91-BlockFi Inc. | Yes |
| 23802 | -Redacted- | $0 | $0 | $0 | $919.08-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23806 | -Redacted- | $0 | $0 | $0 | $1720.7-BlockFi Inc. | Yes |
| 23808 | -Redacted- | $0 | $0 | $0 | $49.62-BlockFi Inc. | Yes |
| 23810 | -Redacted- | $0 | $0 | $0 | $35209.6-BlockFi Inc. | Yes |
| 23815 | -Redacted- | $0 | $0 | $0 | $1925.23-BlockFi Inc. | Yes |
| 23816 | -Redacted- | $0 | $0 | $0 | $55118.79-BlockFi Inc. | Yes |
| 23817 | -Redacted- | $0 | $0 | $0 | $1674.54-BlockFi International LTD. | Yes |
| 23818 | -Redacted- | $0 | $0 | $0 | $91.11-BlockFi Inc. | Yes |
| 23819 | -Redacted- | $0 | $0 | $0 | $1091.85-BlockFi International LTD. | Yes |
| 23820 | -Redacted- | $0 | $0 | $0 | $20691.38-BlockFi Inc. | Yes |
| 23821 | -Redacted- | $0 | $0 | $0 | $6912.28-BlockFi Inc. | Yes |
| 23823 | -Redacted- | $0 | $0 | $0 | $1614.17-BlockFi Inc. | Yes |
| 23824 | -Redacted- | $0 | $0 | $0 | $2694.06-BlockFi Inc. | Yes |
| 23825 | -Redacted- | $0 | $0 | $0 | $3937.95-BlockFi Inc. | Yes |
| 23826 | -Redacted- | $0 | $0 | $0 | $599.99-BlockFi Inc. | Yes |
| 23827 | -Redacted- | $0 | $0 | $0 | $26707.25-BlockFi Inc. | Yes |
| 23829 | -Redacted- | $0 | $0 | $0 | $2195-BlockFi International LTD. | Yes |
| 23840 | -Redacted- | $0 | $0 | $0 | $877.83-BlockFi Inc. | Yes |
| 23843 | -Redacted- | $0 | $0 | $0 | $200.33-BlockFi Inc. | Yes |
| 23844 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 23845 | -Redacted- | $0 | $0 | $0 | $866.3-BlockFi Inc. | Yes |
| 23846 | -Redacted- | $0 | $0 | $0 | $490.57-BlockFi International LTD. | Yes |
| 23849 | -Redacted- | $0 | $0 | $0 | $4774.63-BlockFi Inc. | Yes |
| 23851 | -Redacted- | $0 | $0 | $0 | $1.06-BlockFi International LTD. | Yes |
| 23852 | -Redacted- | $0 | $0 | $0 | $3575.66-BlockFi Inc. | Yes |
| 23861 | -Redacted- | $0 | $0 | $0 | $529.81-BlockFi Inc. | Yes |
| 23863 | -Redacted- | $0 | $0 | $0 | $38472.65-BlockFi Inc. | Yes |
| 23866 | -Redacted- | $0 | $0 | $0 | $5.65-BlockFi Inc. | Yes |
| 23870 | -Redacted- | $0 | $0 | $0 | $3218.87-BlockFi Inc. | Yes |
| 23872 | -Redacted- | $0 | $0 | $0 | $3247.35-BlockFi International LTD. | Yes |
| 23876 | -Redacted- | $0 | $0 | $0 | $17264.28-BlockFi Inc. | Yes |
| 23877 | -Redacted- | $0 | $0 | $0 | $4426.41-BlockFi International LTD. | Yes |
| 23878 | -Redacted- | $0 | $0 | $0 | $4763.77-BlockFi International LTD. | Yes |
| 23879 | -Redacted- | $0 | $0 | $0 | $11380.25-BlockFi Inc. | Yes |
| 23883 | -Redacted- | $0 | $0 | $0 | $3520.75-BlockFi Inc. | Yes |
| 23885 | -Redacted- | $0 | $0 | $0 | $4098.6-BlockFi Inc. | Yes |
| 23897 | -Redacted- | $0 | $0 | $0 | $17887.87-BlockFi International LTD. | Yes |
| 23898 | -Redacted- | $0 | $0 | $0 | $3132.26-BlockFi Inc. | Yes |
| 23903 | -Redacted- | $0 | $0 | $0 | $520.81-BlockFi International LTD. | Yes |
| 23905 | -Redacted- | $0 | $0 | $0 | $765.82-BlockFi Inc. | Yes |
| 23909 | -Redacted- | $0 | $0 | $0 | $1962.73-BlockFi International LTD. | Yes |
| 23910 | -Redacted- | $0 | $0 | $0 | $593.39-BlockFi Inc. | Yes |
| 23915 | -Redacted- | $0 | $0 | $0 | $6965.91-BlockFi Inc. | Yes |
| 23920 | -Redacted- | $0 | $0 | $0 | $45057.44-BlockFi Inc. | Yes |
| 23925 | -Redacted- | $0 | $0 | $0 | $783.48-BlockFi International LTD. | Yes |
| 23927 | -Redacted- | $0 | $0 | $0 | $1281.61-BlockFi Inc. | Yes |
| 23928 | -Redacted- | $0 | $0 | $0 | $39566.95-BlockFi Inc. | Yes |
| 23932 | -Redacted- | $0 | $0 | $0 | $32969.77-BlockFi Inc. | Yes |
| 23934 | -Redacted- | $0 | $0 | $0 | $1609.58-BlockFi Inc. | Yes |
| 23937 | -Redacted- | $0 | $0 | $0 | $9.09-BlockFi International LTD. | Yes |
| 23940 | -Redacted- | $0 | $0 | $0 | $38092.85-BlockFi Inc. | Yes |
| 23942 | -Redacted- | $0 | $0 | $0 | $2931.63-BlockFi International LTD. | Yes |
| 23945 | -Redacted- | $0 | $0 | $0 | $59874.02-BlockFi International LTD. | Yes |
| 23948 | -Redacted- | $0 | $0 | $0 | $18695.16-BlockFi Inc. | Yes |
| 23951 | -Redacted- | $0 | $0 | $0 | $23.39-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 23956 | -Redacted- | $0 | $0 | $0 | $234.29-BlockFi Inc. | Yes |
| 23958 | -Redacted- | $0 | $0 | $0 | $2424.63-BlockFi Inc. | Yes |
| 23959 | -Redacted- | $0 | $0 | $0 | $34.83-BlockFi Inc. | Yes |
| 23960 | -Redacted- | $0 | $0 | $0 | $1707.09-BlockFi Inc. | Yes |
| 23964 | -Redacted- | $0 | $0 | $0 | $3064.56-BlockFi Inc. | Yes |
| 23971 | -Redacted- | $0 | $0 | $0 | $926.05-BlockFi Inc. | Yes |
| 23982 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 23991 | -Redacted- | $0 | $0 | $0 | $61433.27-BlockFi Inc. | Yes |
| 23998 | -Redacted- | $0 | $0 | $0 | $69.1-BlockFi International LTD. | Yes |
| 24005 | -Redacted- | $0 | $0 | $0 | $534.71-BlockFi Inc. | Yes |
| 24006 | -Redacted- | $0 | $0 | $0 | $38807.26-BlockFi Inc. | Yes |
| 24007 | -Redacted- | $0 | $0 | $0 | $1076.18-BlockFi Inc. | Yes |
| 24008 | -Redacted- | $0 | $0 | $0 | $84.26-BlockFi Inc. | Yes |
| 24016 | -Redacted- | $0 | $0 | $0 | $305.71-BlockFi Inc. | Yes |
| 24017 | -Redacted- | $0 | $0 | $0 | $8627.28-BlockFi Inc. | Yes |
| 24028 | -Redacted- | $0 | $0 | $0 | $1502.62-BlockFi Inc. | Yes |
| 24036 | -Redacted- | $0 | $0 | $0 | $1096.41-BlockFi Inc. | Yes |
| 24045 | -Redacted- | $0 | $0 | $0 | $1827.7-BlockFi Inc. | Yes |
| 24047 | -Redacted- | $0 | $0 | $0 | $1946.62-BlockFi Inc. | Yes |
| 24050 | -Redacted- | $0 | $0 | $0 | $373.77-BlockFi Inc. | Yes |
| 24056 | -Redacted- | $0 | $0 | $0 | $13.44-BlockFi Inc. | Yes |
| 24057 | -Redacted- | $0 | $0 | $0 | $1520.65-BlockFi International LTD. | Yes |
| 24062 | -Redacted- | $0 | $0 | $0 | $9276.83-BlockFi Inc. | Yes |
| 24064 | -Redacted- | $0 | $0 | $0 | $1524.96-BlockFi Inc. | Yes |
| 24070 | -Redacted- | $0 | $0 | $0 | $6.99-BlockFi Inc. | Yes |
| 24074 | -Redacted- | $0 | $0 | $0 | $559.9-BlockFi Inc. | Yes |
| 24076 | -Redacted- | $0 | $0 | $0 | $308.79-BlockFi International LTD. | Yes |
| 24082 | -Redacted- | $0 | $0 | $0 | $2649.08-BlockFi Inc. | Yes |
| 24087 | -Redacted- | $0 | $0 | $0 | $7818.65-BlockFi International LTD. | Yes |
| 24088 | -Redacted- | $0 | $0 | $0 | $1609.71-BlockFi Inc. | Yes |
| 24091 | -Redacted- | $0 | $0 | $0 | $5292.78-BlockFi Inc. | Yes |
| 24092 | -Redacted- | $0 | $0 | $0 | $50.65-BlockFi Inc. | Yes |
| 24095 | -Redacted- | $0 | $0 | $0 | $717.86-BlockFi Inc. | Yes |
| 24101 | -Redacted- | $0 | $0 | $0 | $1905.76-BlockFi Inc. | Yes |
| 24109 | -Redacted- | $0 | $0 | $0 | $264.49-BlockFi Inc. | Yes |
| 24112 | -Redacted- | $0 | $0 | $0 | $642.71-BlockFi Inc. | Yes |
| 24114 | -Redacted- | $0 | $0 | $0 | $2769.54-BlockFi Inc. | Yes |
| 24116 | -Redacted- | $0 | $0 | $0 | $2209.7-BlockFi International LTD. | Yes |
| 24117 | -Redacted- | $0 | $0 | $0 | $205.18-BlockFi Inc. | Yes |
| 24118 | -Redacted- | $0 | $0 | $0 | $1336.05-BlockFi Inc. | Yes |
| 24120 | -Redacted- | $0 | $0 | $0 | $456.85-BlockFi Inc. | Yes |
| 24125 | -Redacted- | $0 | $0 | $0 | $302.76-BlockFi Inc. | Yes |
| 24126 | -Redacted- | $0 | $0 | $0 | $63.24-BlockFi Inc. | Yes |
| 24129 | -Redacted- | $0 | $0 | $0 | $6870.42-BlockFi Inc. | Yes |
| 24130 | -Redacted- | $0 | $0 | $0 | $15.47-BlockFi Inc. | Yes |
| 24132 | -Redacted- | $0 | $0 | $0 | $26178.66-BlockFi International LTD. | Yes |
| 24135 | -Redacted- | $0 | $0 | $0 | $608.53-BlockFi Inc. | Yes |
| 24139 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 24142 | -Redacted- | $0 | $0 | $0 | $4685.21-BlockFi Inc. | Yes |
| 24146 | -Redacted- | $0 | $0 | $0 | $11.09-BlockFi Inc. | Yes |
| 24149 | -Redacted- | $0 | $0 | $0 | $367.12-BlockFi Inc. | Yes |
| 24159 | -Redacted- | $0 | $0 | $0 | $5880.18-BlockFi Inc. | Yes |
| 24160 | -Redacted- | $0 | $0 | $0 | $211.58-BlockFi Inc. | Yes |
| 24161 | -Redacted- | $0 | $0 | $0 | $366.92-BlockFi Inc. | Yes |

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24166 | -Redacted- | $0 | $0 | $0 | $1274.95-BlockFi Inc. | Yes |
| 24172 | -Redacted- | $0 | $0 | $0 | $221.11-BlockFi Inc. | Yes |
| 24173 | -Redacted- | $0 | $0 | $0 | $9902.56-BlockFi Inc. | Yes |
| 24178 | -Redacted- | $0 | $0 | $0 | $274.62-BlockFi International LTD. | Yes |
| 24182 | -Redacted- | $0 | $0 | $0 | $96.22-BlockFi Inc. | Yes |
| 24185 | -Redacted- | $0 | $0 | $0 | $1729.61-BlockFi Inc. | Yes |
| 24186 | -Redacted- | $0 | $0 | $0 | $11.58-BlockFi Inc. | Yes |
| 24188 | -Redacted- | $0 | $0 | $0 | $117.78-BlockFi Inc. | Yes |
| 24194 | -Redacted- | $0 | $0 | $0 | $629.46-BlockFi Inc. | Yes |
| 24197 | -Redacted- | $0 | $0 | $0 | $8677.68-BlockFi International LTD. | Yes |
| 24198 | -Redacted- | $0 | $0 | $0 | $21472.97-BlockFi Inc. | Yes |
| 24199 | -Redacted- | $0 | $0 | $0 | $38.54-BlockFi Inc. | Yes |
| 24202 | -Redacted- | $0 | $0 | $0 | $2173.58-BlockFi Inc. | Yes |
| 24204 | -Redacted- | $0 | $0 | $0 | $1581.29-BlockFi Inc. | Yes |
| 24206 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 24209 | -Redacted- | $0 | $0 | $0 | $28512.69-BlockFi Inc. | Yes |
| 24210 | -Redacted- | $0 | $0 | $0 | $1119.03-BlockFi Inc. | Yes |
| 24214 | -Redacted- | $0 | $0 | $0 | $15.6-BlockFi Inc. | Yes |
| 24219 | -Redacted- | $0 | $0 | $0 | $11419.22-BlockFi Inc. | Yes |
| 24221 | -Redacted- | $0 | $0 | $0 | $6273.28-BlockFi Inc. | Yes |
| 24222 | -Redacted- | $0 | $0 | $0 | $49.56-BlockFi International LTD. | Yes |
| 24223 | -Redacted- | $0 | $0 | $0 | $121.04-BlockFi Inc. | Yes |
| 24224 | -Redacted- | $0 | $0 | $0 | $11542.85-BlockFi Inc. | Yes |
| 24225 | -Redacted- | $0 | $0 | $0 | $312.35-BlockFi International LTD. | Yes |
| 24226 | -Redacted- | $0 | $0 | $0 | $32532.44-BlockFi Inc. | Yes |
| 24229 | -Redacted- | $0 | $0 | $0 | $8887.11-BlockFi Inc. | Yes |
| 24230 | -Redacted- | $0 | $0 | $0 | $9557.47-BlockFi Inc. | Yes |
| 24235 | -Redacted- | $0 | $0 | $0 | $5977.77-BlockFi Inc. | Yes |
| 24236 | -Redacted- | $0 | $0 | $0 | $4332.68-BlockFi Inc. | Yes |
| 24237 | -Redacted- | $0 | $0 | $0 | $696-BlockFi Inc. | Yes |
| 24238 | -Redacted- | $0 | $0 | $0 | $17738-BlockFi Inc. | Yes |
| 24239 | -Redacted- | $0 | $0 | $0 | $1136.48-BlockFi International LTD. | Yes |
| 24246 | -Redacted- | $0 | $0 | $0 | $2247.88-BlockFi Inc. | Yes |
| 24247 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24248 | -Redacted- | $0 | $0 | $0 | $2954.39-BlockFi International LTD. | Yes |
| 24250 | -Redacted- | $0 | $0 | $0 | $1664.78-BlockFi Inc. | Yes |
| 24253 | -Redacted- | $0 | $0 | $0 | $4179.23-BlockFi Inc. | Yes |
| 24258 | -Redacted- | $0 | $0 | $0 | $1813.1-BlockFi Inc. | Yes |
| 24259 | -Redacted- | $0 | $0 | $0 | $169-BlockFi Inc. | Yes |
| 24262 | -Redacted- | $0 | $0 | $0 | $678.83-BlockFi Inc. | Yes |
| 24267 | -Redacted- | $0 | $0 | $0 | $1087.03-BlockFi International LTD. | Yes |
| 24271 | -Redacted- | $0 | $0 | $0 | $407.21-BlockFi Inc. | Yes |
| 24274 | -Redacted- | $0 | $0 | $0 | $382.07-BlockFi Inc. | Yes |
| 24275 | -Redacted- | $0 | $0 | $0 | $1558.38-BlockFi International LTD. | Yes |
| 24276 | -Redacted- | $0 | $0 | $0 | $2600.44-BlockFi Inc. | Yes |
| 24278 | -Redacted- | $0 | $0 | $0 | $79.52-BlockFi Inc. | Yes |
| 24279 | -Redacted- | $0 | $0 | $0 | $2507.66-BlockFi Inc. | Yes |
| 24281 | -Redacted- | $0 | $0 | $0 | $2878.08-BlockFi Inc. | Yes |
| 24288 | -Redacted- | $0 | $0 | $0 | $926.31-BlockFi Inc. | Yes |
| 24290 | -Redacted- | $0 | $0 | $0 | $120.01-BlockFi Inc. | Yes |
| 24291 | -Redacted- | $0 | $0 | $0 | $7247.32-BlockFi Inc. | Yes |
| 24295 | -Redacted- | $0 | $0 | $0 | $1013.67-BlockFi Inc. | Yes |
| 24296 | -Redacted- | $0 | $0 | $0 | $3105.76-BlockFi Inc. | Yes |
| 24297 | -Redacted- | $0 | $0 | $0 | $5811.39-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24300 | -Redacted- | $0 | $0 | $0 | $32768.85-BlockFi Inc. | Yes |
| 24302 | -Redacted- | $0 | $0 | $0 | $2056.44-BlockFi Inc. | Yes |
| 24308 | -Redacted- | $0 | $0 | $0 | $33973.83-BlockFi Inc. | Yes |
| 24309 | -Redacted- | $0 | $0 | $0 | $7966.9-BlockFi Inc. | Yes |
| 24315 | -Redacted- | $0 | $0 | $0 | $299.7-BlockFi Inc. | Yes |
| 24316 | -Redacted- | $0 | $0 | $0 | $5332.96-BlockFi Inc. | Yes |
| 24327 | -Redacted- | $0 | $0 | $0 | $26572.86-BlockFi Inc. | Yes |
| 24332 | -Redacted- | $0 | $0 | $0 | $439.4-BlockFi International LTD. | Yes |
| 24335 | -Redacted- | $0 | $0 | $0 | $894.62-BlockFi Inc. | Yes |
| 24337 | -Redacted- | $0 | $0 | $0 | $27919.59-BlockFi Inc. | Yes |
| 24345 | -Redacted- | $0 | $0 | $0 | $5295.88-BlockFi Inc. | Yes |
| 24347 | -Redacted- | $0 | $0 | $0 | $1565.56-BlockFi Inc. | Yes |
| 24348 | -Redacted- | $0 | $0 | $0 | $3288.22-BlockFi International LTD. | Yes |
| 24350 | -Redacted- | $0 | $0 | $0 | $208.83-BlockFi Inc. | Yes |
| 24351 | -Redacted- | $0 | $0 | $0 | $823.09-BlockFi Inc. | Yes |
| 24352 | -Redacted- | $0 | $0 | $0 | $625.51-BlockFi Inc. | Yes |
| 24353 | -Redacted- | $0 | $0 | $0 | $10.52-BlockFi Inc. | Yes |
| 24359 | -Redacted- | $0 | $0 | $0 | $1523.52-BlockFi Inc. | Yes |
| 24365 | -Redacted- | $0 | $0 | $0 | $296.64-BlockFi Inc. | Yes |
| 24368 | -Redacted- | $0 | $0 | $0 | $2960.55-BlockFi Inc. | Yes |
| 24377 | -Redacted- | $0 | $0 | $0 | $911.22-BlockFi Inc. | Yes |
| 24379 | -Redacted- | $0 | $0 | $0 | $151379.19-BlockFi Inc. | Yes |
| 24381 | -Redacted- | $0 | $0 | $0 | $1483.05-BlockFi Inc. | Yes |
| 24387 | -Redacted- | $0 | $0 | $0 | $12125.87-BlockFi Inc. | Yes |
| 24390 | Deferred 1031, LLC -- Series 4 | $0 | $0 | $0 | $1404897.94-BlockFi Lending LLC | Yes |
| 24391 | -Redacted- | $0 | $0 | $0 | $7481.57-BlockFi Inc. | Yes |
| 24393 | -Redacted- | $0 | $0 | $0 | $0.09-BlockFi International LTD. | Yes |
| 24394 | -Redacted- | $0 | $0 | $0 | $121676.9-BlockFi Lending LLC | Yes |
| 24395 | -Redacted- | $0 | $0 | $0 | $183970.29-BlockFi Inc. | Yes |
| 24397 | -Redacted- | $0 | $0 | $0 | $191.54-BlockFi Inc. | Yes |
| 24401 | -Redacted- | $0 | $0 | $0 | $0.46-BlockFi Inc. | Yes |
| 24404 | -Redacted- | $0 | $0 | $0 | $993.36-BlockFi International LTD. | Yes |
| 24411 | -Redacted- | $0 | $0 | $0 | $37710.59-BlockFi Inc. | Yes |
| 24413 | -Redacted- | $0 | $0 | $0 | $1.73-BlockFi Inc. | Yes |
| 24414 | -Redacted- | $0 | $0 | $0 | $1871.88-BlockFi Inc. | Yes |
| 24415 | -Redacted- | $0 | $0 | $0 | $1362.96-BlockFi Inc. | Yes |
| 24416 | -Redacted- | $0 | $0 | $0 | $4192.66-BlockFi International LTD. | Yes |
| 24419 | -Redacted- | $0 | $0 | $0 | $11826.74-BlockFi Inc. | Yes |
| 24423 | -Redacted- | $0 | $0 | $0 | $4943.23-BlockFi Inc. | Yes |
| 24424 | -Redacted- | $0 | $0 | $0 | $89.51-BlockFi Inc. | Yes |
| 24425 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi Inc. | Yes |
| 24428 | -Redacted- | $0 | $0 | $0 | $311.29-BlockFi International LTD. | Yes |
| 24432 | -Redacted- | $0 | $0 | $0 | $132.06-BlockFi Inc. | Yes |
| 24434 | -Redacted- | $0 | $0 | $0 | $133021.59-BlockFi Inc. | Yes |
| 24437 | -Redacted- | $0 | $0 | $0 | $1950.58-BlockFi Inc. | Yes |
| 24438 | -Redacted- | $0 | $0 | $0 | $12423.74-BlockFi Inc. | Yes |
| 24441 | -Redacted- | $0 | $0 | $0 | $17498.38-BlockFi Inc. | Yes |
| 24447 | -Redacted- | $0 | $0 | $0 | $818.06-BlockFi Inc. | Yes |
| 24450 | -Redacted- | $0 | $0 | $0 | $58.11-BlockFi Inc. | Yes |
| 24454 | -Redacted- | $0 | $0 | $0 | $1060.95-BlockFi Inc. | Yes |
| 24455 | -Redacted- | $0 | $0 | $0 | $1693.61-BlockFi Inc. | Yes |
| 24457 | -Redacted- | $0 | $0 | $0 | $259.96-BlockFi International LTD. | Yes |
| 24467 | -Redacted- | $0 | $0 | $0 | $719.49-BlockFi International LTD. | Yes |
| 24468 | -Redacted- | $0 | $0 | $0 | $63.7-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 24473 | -Redacted- | $0 | $0 | $0 | $41064.11-BlockFi Inc. | Yes |
| 24475 | -Redacted- | $0 | $0 | $0 | $3320.94-BlockFi Inc. | Yes |
| 24478 | -Redacted- | $0 | $0 | $0 | $930.77-BlockFi Inc. | Yes |
| 24483 | -Redacted- | $0 | $0 | $0 | $1736.38-BlockFi Inc. | Yes |
| 24484 | -Redacted- | $0 | $0 | $0 | $1187.47-BlockFi Inc. | Yes |
| 24486 | -Redacted- | $0 | $0 | $0 | $985.63-BlockFi Inc. | Yes |
| 24490 | -Redacted- | $0 | $0 | $0 | $5930.55-BlockFi International LTD. | Yes |
| 24491 | -Redacted- | $0 | $0 | $0 | $4541.61-BlockFi Inc. | Yes |
| 24495 | -Redacted- | $0 | $0 | $0 | $3846.16-BlockFi Inc. | Yes |
| 24497 | -Redacted- | $0 | $0 | $0 | $1277.64-BlockFi Inc. | Yes |
| 24498 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 24500 | -Redacted- | $0 | $0 | $0 | $159.38-BlockFi Inc. | Yes |
| 24506 | -Redacted- | $0 | $0 | $0 | $480.11-BlockFi Inc. | Yes |
| 24507 | -Redacted- | $0 | $0 | $0 | $1841.33-BlockFi Inc. | Yes |
| 24508 | -Redacted- | $0 | $0 | $0 | $70.39-BlockFi Inc. | Yes |
| 24512 | -Redacted- | $0 | $0 | $0 | $3162.19-BlockFi Inc. | Yes |
| 24519 | -Redacted- | $0 | $0 | $0 | $2669.73-BlockFi Inc. | Yes |
| 24529 | -Redacted- | $0 | $0 | $0 | $28159.19-BlockFi International LTD. | Yes |
| 24530 | -Redacted- | $0 | $0 | $0 | $9697.81-BlockFi Inc. | Yes |
| 24534 | -Redacted- | $0 | $0 | $0 | $1907.56-BlockFi Inc. | Yes |
| 24537 | -Redacted- | $0 | $0 | $0 | $412.04-BlockFi Inc. | Yes |
| 24541 | -Redacted- | $0 | $0 | $0 | $32559.41-BlockFi International LTD. | Yes |
| 24543 | -Redacted- | $0 | $0 | $0 | $596.05-BlockFi Inc. | Yes |
| 24544 | -Redacted- | $0 | $0 | $0 | $457.14-BlockFi Inc. | Yes |
| 24548 | -Redacted- | $0 | $0 | $0 | $85.29-BlockFi Inc. | Yes |
| 24553 | -Redacted- | $0 | $0 | $0 | $2843.57-BlockFi Inc. | Yes |
| 24556 | -Redacted- | $0 | $0 | $0 | $461.97-BlockFi Inc. | Yes |
| 24559 | -Redacted- | $0 | $0 | $0 | $5.74-BlockFi Inc. | Yes |
| 24561 | -Redacted- | $0 | $0 | $0 | $30.64-BlockFi Inc. | Yes |
| 24562 | -Redacted- | $0 | $0 | $0 | $154.78-BlockFi Inc. | Yes |
| 24564 | -Redacted- | $0 | $0 | $0 | $5714.49-BlockFi Inc. | Yes |
| 24565 | -Redacted- | $0 | $0 | $0 | $1653.73-BlockFi Inc. | Yes |
| 24566 | -Redacted- | $0 | $0 | $0 | $11826.74-BlockFi Inc. | Yes |
| 24568 | Innor Enterprises LLC | $0 | $0 | $0 | $745.86-BlockFi Inc. | Yes |
| 24569 | -Redacted- | $0 | $0 | $0 | $1187.79-BlockFi Inc. | Yes |
| 24570 | -Redacted- | $0 | $0 | $0 | $9509.58-BlockFi Inc. | Yes |
| 24575 | -Redacted- | $0 | $0 | $0 | $2720.55-BlockFi Inc. | Yes |
| 24576 | -Redacted- | $0 | $0 | $0 | $516.68-BlockFi International LTD. | Yes |
| 24577 | -Redacted- | $0 | $0 | $0 | $1369.6-BlockFi Inc. | Yes |
| 24578 | -Redacted- | $0 | $0 | $0 | $3377.71-BlockFi International LTD. | Yes |
| 24580 | -Redacted- | $0 | $0 | $0 | $257-BlockFi Inc. | Yes |
| 24582 | -Redacted- | $0 | $0 | $0 | $126.41-BlockFi Inc. | Yes |
| 24591 | -Redacted- | $0 | $0 | $0 | $2421.5-BlockFi Inc. | Yes |
| 24594 | -Redacted- | $0 | $0 | $0 | $2370.97-BlockFi Inc. | Yes |
| 24595 | -Redacted- | $0 | $0 | $0 | $42156.07-BlockFi Inc. | Yes |
| 24605 | -Redacted- | $0 | $0 | $0 | $457.79-BlockFi Inc. | Yes |
| 24609 | -Redacted- | $0 | $0 | $0 | $10918.79-BlockFi Inc. | Yes |
| 24610 | -Redacted- | $0 | $0 | $0 | $23190.83-BlockFi Inc. | Yes |
| 24612 | -Redacted- | $0 | $0 | $0 | $1322.17-BlockFi International LTD. | Yes |
| 24621 | -Redacted- | $0 | $0 | $0 | $4882.43-BlockFi Inc. | Yes |
| 24622 | -Redacted- | $0 | $0 | $0 | $521.61-BlockFi International LTD. | Yes |
| 24625 | -Redacted- | $0 | $0 | $0 | $2014.87-BlockFi Inc. | Yes |
| 24629 | -Redacted- | $0 | $0 | $0 | $3769.15-BlockFi International LTD. | Yes |
| 24636 | -Redacted- | $0 | $0 | $0 | $5458.02-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 24637 | -Redacted- | $0 | $0 | $0 | $5697.01-BlockFi Inc. | Yes |
| 24643 | -Redacted- | $0 | $0 | $0 | $4.87-BlockFi Inc. | Yes |
| 24645 | -Redacted- | $0 | $0 | $0 | $1050.03-BlockFi Inc. | Yes |
| 24653 | -Redacted- | $0 | $0 | $0 | $21.05-BlockFi Inc. | Yes |
| 24655 | -Redacted- | $0 | $0 | $0 | $5221.04-BlockFi Inc. | Yes |
| 24657 | -Redacted- | $0 | $0 | $0 | $20.44-BlockFi Inc. | Yes |
| 24660 | -Redacted- | $0 | $0 | $0 | $288.24-BlockFi Inc. | Yes |
| 24662 | -Redacted- | $0 | $0 | $0 | $859.52-BlockFi Inc. | Yes |
| 24663 | -Redacted- | $0 | $0 | $0 | $4056.65-BlockFi Inc. | Yes |
| 24664 | -Redacted- | $0 | $0 | $0 | $343.03-BlockFi Inc. | Yes |
| 24665 | -Redacted- | $0 | $0 | $0 | $842.11-BlockFi Inc. | Yes |
| 24666 | -Redacted- | $0 | $0 | $0 | $32.71-BlockFi Inc. | Yes |
| 24668 | -Redacted- | $0 | $0 | $0 | $33399.35-BlockFi Inc. | Yes |
| 24670 | -Redacted- | $0 | $0 | $0 | $688.52-BlockFi Inc. | Yes |
| 24672 | -Redacted- | $0 | $0 | $0 | $2.87-BlockFi Inc. | Yes |
| 24674 | -Redacted- | $0 | $0 | $0 | $13355.71-BlockFi Inc. | Yes |
| 24675 | -Redacted- | $0 | $0 | $0 | $286.85-BlockFi Inc. | Yes |
| 24678 | -Redacted- | $0 | $0 | $0 | $2845.39-BlockFi Inc. | Yes |
| 24681 | -Redacted- | $0 | $0 | $0 | $1783-BlockFi International LTD. | Yes |
| 24684 | -Redacted- | $0 | $0 | $0 | $90.9-BlockFi Inc. | Yes |
| 24687 | -Redacted- | $0 | $0 | $0 | $11132.22-BlockFi Inc. | Yes |
| 24688 | -Redacted- | $0 | $0 | $0 | $39242.92-BlockFi Inc. | Yes |
| 24689 | -Redacted- | $0 | $0 | $0 | $10457.05-BlockFi Inc. | Yes |
| 24691 | -Redacted- | $0 | $0 | $0 | $4.95-BlockFi Inc. | Yes |
| 24695 | -Redacted- | $0 | $0 | $0 | $11650.06-BlockFi Inc. | Yes |
| 24698 | -Redacted- | $0 | $0 | $0 | $998.09-BlockFi Inc. | Yes |
| 24699 | -Redacted- | $0 | $0 | $0 | $477.22-BlockFi International LTD. | Yes |
| 24700 | -Redacted- | $0 | $0 | $0 | $45.12-BlockFi Inc. | Yes |
| 24703 | -Redacted- | $0 | $0 | $0 | $1172.3-BlockFi International LTD. | Yes |
| 24705 | -Redacted- | $0 | $0 | $0 | $78.88-BlockFi Inc. | Yes |
| 24706 | -Redacted- | $0 | $0 | $0 | $26130.81-BlockFi Inc. | Yes |
| 24707 | -Redacted- | $0 | $0 | $0 | $1263.55-BlockFi Inc. | Yes |
| 24710 | -Redacted- | $0 | $0 | $0 | $14151.79-BlockFi Inc. | Yes |
| 24712 | -Redacted- | $0 | $0 | $0 | $63129.33-BlockFi Inc. | Yes |
| 24715 | -Redacted- | $0 | $0 | $0 | $11565.07-BlockFi Inc. | Yes |
| 24718 | -Redacted- | $0 | $0 | $0 | $11556.3-BlockFi International LTD. | Yes |
| 24719 | -Redacted- | $0 | $0 | $0 | $1651.48-BlockFi Inc. | Yes |
| 24724 | -Redacted- | $0 | $0 | $0 | $11831.67-BlockFi Inc. | Yes |
| 24725 | -Redacted- | $0 | $0 | $0 | $8.96-BlockFi International LTD. | Yes |
| 24734 | -Redacted- | $0 | $0 | $0 | $741.91-BlockFi Inc. | Yes |
| 24736 | -Redacted- | $0 | $0 | $0 | $929.19-BlockFi Inc. | Yes |
| 24737 | -Redacted- | $0 | $0 | $0 | $135.67-BlockFi Inc. | Yes |
| 24744 | -Redacted- | $0 | $0 | $0 | $47869.81-BlockFi Inc. | Yes |
| 24748 | -Redacted- | $0 | $0 | $0 | $2425.2-BlockFi Inc. | Yes |
| 24751 | -Redacted- | $0 | $0 | $0 | $68.92-BlockFi International LTD. | Yes |
| 24755 | -Redacted- | $0 | $0 | $0 | $6639.29-BlockFi Inc. | Yes |
| 24756 | -Redacted- | $0 | $0 | $0 | $1809.42-BlockFi International LTD. | Yes |
| 24758 | -Redacted- | $0 | $0 | $0 | $7342.94-BlockFi Inc. | Yes |
| 24764 | -Redacted- | $0 | $0 | $0 | $1.71-BlockFi Inc. | Yes |
| 24768 | -Redacted- | $0 | $0 | $0 | $224.87-BlockFi Inc. | Yes |
| 24771 | -Redacted- | $0 | $0 | $0 | $16040.49-BlockFi Inc. | Yes |
| 24773 | -Redacted- | $0 | $0 | $0 | $38.27-BlockFi Inc. | Yes |
| 24780 | -Redacted- | $0 | $0 | $0 | $2686.64-BlockFi Inc. | Yes |
| 24783 | -Redacted- | $0 | $0 | $0 | $41347.61-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 24786 | -Redacted- | $0 | $0 | $0 | $490.54-BlockFi International LTD. | Yes |
| 24787 | -Redacted- | $0 | $0 | $0 | $1477.62-BlockFi International LTD. | Yes |
| 24790 | -Redacted- | $0 | $0 | $0 | $3378.31-BlockFi Inc. | Yes |
| 24791 | -Redacted- | $0 | $0 | $0 | $16078.41-BlockFi Inc. | Yes |
| 24795 | -Redacted- | $0 | $0 | $0 | $256.8-BlockFi International LTD. | Yes |
| 24799 | -Redacted- | $0 | $0 | $0 | $6456.96-BlockFi Inc. | Yes |
| 24802 | -Redacted- | $0 | $0 | $0 | $138.53-BlockFi Inc. | Yes |
| 24803 | -Redacted- | $0 | $0 | $0 | $2903.68-BlockFi International LTD. | Yes |
| 24807 | -Redacted- | $0 | $0 | $0 | $2392.67-BlockFi International LTD. | Yes |
| 24820 | -Redacted- | $0 | $0 | $0 | $284.47-BlockFi Inc. | Yes |
| 24822 | -Redacted- | $0 | $0 | $0 | $11002.68-BlockFi Inc. | Yes |
| 24824 | -Redacted- | $0 | $0 | $0 | $107.82-BlockFi Inc. | Yes |
| 24825 | -Redacted- | $0 | $0 | $0 | $79.35-BlockFi Inc. | Yes |
| 24828 | -Redacted- | $0 | $0 | $0 | $15813.5-BlockFi Inc. | Yes |
| 24831 | -Redacted- | $0 | $0 | $0 | $2766.57-BlockFi Inc. | Yes |
| 24832 | -Redacted- | $0 | $0 | $0 | $5.1-BlockFi Inc. | Yes |
| 24833 | -Redacted- | $0 | $0 | $0 | $1840-BlockFi Inc. | Yes |
| 24836 | -Redacted- | $0 | $0 | $0 | $368.63-BlockFi Inc. | Yes |
| 24840 | -Redacted- | $0 | $0 | $0 | $36408.89-BlockFi Inc. | Yes |
| 24846 | -Redacted- | $0 | $0 | $0 | $260871.91-BlockFi Inc. | Yes |
| 24849 | -Redacted- | $0 | $0 | $0 | $94.36-BlockFi Inc. | Yes |
| 24857 | -Redacted- | $0 | $0 | $0 | $1083.68-BlockFi International LTD. | Yes |
| 24859 | -Redacted- | $0 | $0 | $0 | $3690.53-BlockFi Inc. | Yes |
| 24860 | -Redacted- | $0 | $0 | $0 | $335.77-BlockFi International LTD. | Yes |
| 24862 | -Redacted- | $0 | $0 | $0 | $750.56-BlockFi Inc. | Yes |
| 24863 | -Redacted- | $0 | $0 | $0 | $40737.76-BlockFi Inc. | Yes |
| 24867 | -Redacted- | $0 | $0 | $0 | $13487.99-BlockFi Inc. | Yes |
| 24869 | -Redacted- | $0 | $0 | $0 | $3.89-BlockFi Inc. | Yes |
| 24874 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi International LTD. | Yes |
| 24875 | -Redacted- | $0 | $0 | $0 | $766.48-BlockFi Inc. | Yes |
| 24876 | -Redacted- | $0 | $0 | $0 | $90.21-BlockFi Inc. | Yes |
| 24877 | -Redacted- | $0 | $0 | $0 | $1092.19-BlockFi International LTD. | Yes |
| 24878 | -Redacted- | $0 | $0 | $0 | $299.19-BlockFi International LTD. | Yes |
| 24881 | -Redacted- | $0 | $0 | $0 | $10.63-BlockFi Inc. | Yes |
| 24886 | -Redacted- | $0 | $0 | $0 | $4921-BlockFi Inc. | Yes |
| 24891 | DLS Memorial LLC | $0 | $0 | $0 | $4.08-BlockFi Inc. | Yes |
| 24893 | -Redacted- | $0 | $0 | $0 | $81821.41-BlockFi Inc. | Yes |
| 24896 | -Redacted- | $0 | $0 | $0 | $21.93-BlockFi Inc. | Yes |
| 24899 | -Redacted- | $0 | $0 | $0 | $4198.05-BlockFi Inc. | Yes |
| 24901 | -Redacted- | $0 | $0 | $0 | $16401.94-BlockFi International LTD. | Yes |
| 24903 | -Redacted- | $0 | $0 | $0 | $678.02-BlockFi International LTD. | Yes |
| 24914 | -Redacted- | $0 | $0 | $0 | $2342.96-BlockFi Inc. | Yes |
| 24916 | -Redacted- | $0 | $0 | $0 | $1896.66-BlockFi Inc. | Yes |
| 24918 | -Redacted- | $0 | $0 | $0 | $22444.04-BlockFi Inc. | Yes |
| 24920 | -Redacted- | $0 | $0 | $0 | $780.62-BlockFi Inc. | Yes |
| 24922 | -Redacted- | $0 | $0 | $0 | $2235.62-BlockFi Inc. | Yes |
| 24924 | -Redacted- | $0 | $0 | $0 | $69680-BlockFi Inc. | Yes |
| 24928 | -Redacted- | $0 | $0 | $0 | $31914.54-BlockFi Inc. | Yes |
| 24934 | -Redacted- | $0 | $0 | $0 | $149.07-BlockFi Inc. | Yes |
| 24935 | -Redacted- | $0 | $0 | $0 | $1309.72-BlockFi International LTD. | Yes |
| 24940 | -Redacted- | $0 | $0 | $0 | $1801.16-BlockFi Inc. | Yes |
| 24944 | -Redacted- | $0 | $0 | $0 | $2047.11-BlockFi International LTD. | Yes |
| 24949 | -Redacted- | $0 | $0 | $0 | $86.33-BlockFi Inc. | Yes |
| 24950 | -Redacted- | $0 | $0 | $0 | $501.33-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 24951 | -Redacted- | $0 | $0 | $0 | $41366.01-BlockFi Inc. | Yes |
| 24952 | -Redacted- | $0 | $0 | $0 | $0.48-BlockFi Inc. | Yes |
| 24957 | -Redacted- | $0 | $0 | $0 | $19483.02-BlockFi Inc. | Yes |
| 24959 | -Redacted- | $0 | $0 | $0 | $115.19-BlockFi Inc. | Yes |
| 24960 | -Redacted- | $0 | $0 | $0 | $43917.45-BlockFi Inc. | Yes |
| 24961 | -Redacted- | $0 | $0 | $0 | $4334.23-BlockFi Inc. | Yes |
| 24962 | -Redacted- | $0 | $0 | $0 | $1577.03-BlockFi Inc. | Yes |
| 24965 | -Redacted- | $0 | $0 | $0 | $35.88-BlockFi Inc. | Yes |
| 24968 | -Redacted- | $0 | $0 | $0 | $6891.21-BlockFi International LTD. | Yes |
| 24969 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 24973 | -Redacted- | $0 | $0 | $0 | $1352.81-BlockFi International LTD. | Yes |
| 24974 | -Redacted- | $0 | $0 | $0 | $13391.97-BlockFi Inc. | Yes |
| 24976 | -Redacted- | $0 | $0 | $0 | $1439.33-BlockFi Inc. | Yes |
| 24978 | -Redacted- | $0 | $0 | $0 | $291.35-BlockFi Inc. | Yes |
| 24979 | -Redacted- | $0 | $0 | $0 | $3.78-BlockFi International LTD. | Yes |
| 24980 | -Redacted- | $0 | $0 | $0 | $10534.28-BlockFi Inc. | Yes |
| 24984 | -Redacted- | $0 | $0 | $0 | $24482.94-BlockFi Inc. | Yes |
| 24989 | -Redacted- | $0 | $0 | $0 | $786.69-BlockFi International LTD. | Yes |
| 24991 | -Redacted- | $0 | $0 | $0 | $185.4-BlockFi Inc. | Yes |
| 24992 | -Redacted- | $0 | $0 | $0 | $248.03-BlockFi Inc. | Yes |
| 24996 | -Redacted- | $0 | $0 | $0 | $3852.96-BlockFi Inc. | Yes |
| 25000 | -Redacted- | $0 | $0 | $0 | $170.04-BlockFi Inc. | Yes |
| 25002 | -Redacted- | $0 | $0 | $0 | $175.89-BlockFi Inc. | Yes |
| 25005 | -Redacted- | $0 | $0 | $0 | $436.25-BlockFi International LTD. | Yes |
| 25006 | -Redacted- | $0 | $0 | $0 | $993.45-BlockFi Inc. | Yes |
| 25007 | -Redacted- | $0 | $0 | $0 | $43.39-BlockFi International LTD. | Yes |
| 25010 | -Redacted- | $0 | $0 | $0 | $31.2-BlockFi Inc. | Yes |
| 25015 | -Redacted- | $0 | $0 | $0 | $193.04-BlockFi Inc. | Yes |
| 25020 | -Redacted- | $0 | $0 | $0 | $31893.24-BlockFi Inc. | Yes |
| 25025 | -Redacted- | $0 | $0 | $0 | $34.65-BlockFi Inc. | Yes |
| 25026 | -Redacted- | $0 | $0 | $0 | $89.5-BlockFi Inc. | Yes |
| 25030 | -Redacted- | $0 | $0 | $0 | $4183.24-BlockFi Inc. | Yes |
| 25034 | -Redacted- | $0 | $0 | $0 | $2034.98-BlockFi Inc. | Yes |
| 25035 | -Redacted- | $0 | $0 | $0 | $145.94-BlockFi Inc. | Yes |
| 25040 | -Redacted- | $0 | $0 | $0 | $160.41-BlockFi Inc. | Yes |
| 25042 | -Redacted- | $0 | $0 | $0 | $74.82-BlockFi Inc. | Yes |
| 25048 | -Redacted- | $0 | $0 | $0 | $62.66-BlockFi Inc. | Yes |
| 25052 | -Redacted- | $0 | $0 | $0 | $12400.53-BlockFi Inc. | Yes |
| 25055 | -Redacted- | $0 | $0 | $0 | $2326.43-BlockFi Inc. | Yes |
| 25056 | -Redacted- | $0 | $0 | $0 | $5466.76-BlockFi Inc. | Yes |
| 25058 | -Redacted- | $0 | $0 | $0 | $136.09-BlockFi International LTD. | Yes |
| 25061 | -Redacted- | $0 | $0 | $0 | $1474.33-BlockFi International LTD. | Yes |
| 25063 | -Redacted- | $0 | $0 | $0 | $17.56-BlockFi International LTD. | Yes |
| 25064 | -Redacted- | $0 | $0 | $0 | $1612.24-BlockFi Inc. | Yes |
| 25069 | -Redacted- | $0 | $0 | $0 | $3201.46-BlockFi International LTD. | Yes |
| 25072 | -Redacted- | $0 | $0 | $0 | $21308.52-BlockFi International LTD. | Yes |
| 25076 | -Redacted- | $0 | $0 | $0 | $16361.65-BlockFi Inc. | Yes |
| 25079 | -Redacted- | $0 | $0 | $0 | $8613.68-BlockFi International LTD. | Yes |
| 25087 | -Redacted- | $0 | $0 | $0 | $5750.61-BlockFi Inc. | Yes |
| 25090 | -Redacted- | $0 | $0 | $0 | $3328.28-BlockFi Inc. | Yes |
| 25095 | -Redacted- | $0 | $0 | $0 | $1151.92-BlockFi Inc. | Yes |
| 25107 | -Redacted- | $0 | $0 | $0 | $618.55-BlockFi International LTD. | Yes |
| 25110 | -Redacted- | $0 | $0 | $0 | $2908.59-BlockFi Inc. | Yes |
| 25116 | -Redacted- | $0 | $0 | $0 | $10607.31-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25119 | -Redacted- | $0 | $0 | $0 | $71.34-BlockFi Inc. | Yes |
| 25121 | -Redacted- | $0 | $0 | $0 | $226.97-BlockFi Inc. | Yes |
| 25124 | -Redacted- | $0 | $0 | $0 | $5107.06-BlockFi International LTD. | Yes |
| 25126 | -Redacted- | $0 | $0 | $0 | $5603.94-BlockFi Inc. | Yes |
| 25133 | -Redacted- | $0 | $0 | $0 | $5105.23-BlockFi Inc. | Yes |
| 25137 | -Redacted- | $0 | $0 | $0 | $84.23-BlockFi International LTD. | Yes |
| 25139 | -Redacted- | $0 | $0 | $0 | $1219.07-BlockFi Inc. | Yes |
| 25140 | -Redacted- | $0 | $0 | $0 | $19848.26-BlockFi Inc. | Yes |
| 25143 | -Redacted- | $0 | $0 | $0 | $7994.71-BlockFi Inc. | Yes |
| 25147 | -Redacted- | $0 | $0 | $0 | $2554.37-BlockFi International LTD. | Yes |
| 25151 | -Redacted- | $0 | $0 | $0 | $146.03-BlockFi Inc. | Yes |
| 25154 | -Redacted- | $0 | $0 | $0 | $1132.25-BlockFi Inc. | Yes |
| 25156 | -Redacted- | $0 | $0 | $0 | $32421.54-BlockFi Inc. | Yes |
| 25157 | -Redacted- | $0 | $0 | $0 | $11997.62-BlockFi Inc. | Yes |
| 25159 | -Redacted- | $0 | $0 | $0 | $2447.54-BlockFi Inc. | Yes |
| 25164 | -Redacted- | $0 | $0 | $0 | $2443.78-BlockFi Inc. | Yes |
| 25170 | -Redacted- | $0 | $0 | $0 | $2849.13-BlockFi Inc. | Yes |
| 25173 | -Redacted- | $0 | $0 | $0 | $3693.95-BlockFi Inc. | Yes |
| 25174 | -Redacted- | $0 | $0 | $0 | $5475.99-BlockFi International LTD. | Yes |
| 25176 | -Redacted- | $0 | $0 | $0 | $5586.04-BlockFi Inc. | Yes |
| 25183 | -Redacted- | $0 | $0 | $0 | $624.69-BlockFi Inc. | Yes |
| 25184 | -Redacted- | $0 | $0 | $0 | $109.47-BlockFi Inc. | Yes |
| 25185 | -Redacted- | $0 | $0 | $0 | $9866.23-BlockFi Inc. | Yes |
| 25187 | -Redacted- | $0 | $0 | $0 | $3230.51-BlockFi International LTD. | Yes |
| 25188 | -Redacted- | $0 | $0 | $0 | $7017.6-BlockFi Inc. | Yes |
| 25192 | -Redacted- | $0 | $0 | $0 | $6956.14-BlockFi Inc. | Yes |
| 25195 | -Redacted- | $0 | $0 | $0 | $1919.32-BlockFi Inc. | Yes |
| 25196 | -Redacted- | $0 | $0 | $0 | $491.6-BlockFi International LTD. | Yes |
| 25201 | -Redacted- | $0 | $0 | $0 | $27200.77-BlockFi Inc. | Yes |
| 25205 | -Redacted- | $0 | $0 | $0 | $725.17-BlockFi Inc. | Yes |
| 25206 | -Redacted- | $0 | $0 | $0 | $6070.48-BlockFi Inc. | Yes |
| 25207 | -Redacted- | $0 | $0 | $0 | $58.86-BlockFi Inc. | Yes |
| 25213 | -Redacted- | $0 | $0 | $0 | $605.58-BlockFi Inc. | Yes |
| 25221 | -Redacted- | $0 | $0 | $0 | $22745.36-BlockFi Inc. | Yes |
| 25222 | -Redacted- | $0 | $0 | $0 | $4702.08-BlockFi Inc. | Yes |
| 25224 | -Redacted- | $0 | $0 | $0 | $7093.02-BlockFi Inc. | Yes |
| 25231 | -Redacted- | $0 | $0 | $0 | $279.4-BlockFi Inc. | Yes |
| 25237 | -Redacted- | $0 | $0 | $0 | $34.85-BlockFi Inc. | Yes |
| 25247 | -Redacted- | $0 | $0 | $0 | $213.76-BlockFi Inc. | Yes |
| 25249 | -Redacted- | $0 | $0 | $0 | $750.84-BlockFi Inc. | Yes |
| 25250 | -Redacted- | $0 | $0 | $0 | $643.03-BlockFi Inc. | Yes |
| 25251 | -Redacted- | $0 | $0 | $0 | $7307.26-BlockFi Inc. | Yes |
| 25260 | -Redacted- | $0 | $0 | $0 | $12459.5-BlockFi Inc. | Yes |
| 25262 | -Redacted- | $0 | $0 | $0 | $1249.71-BlockFi Inc. | Yes |
| 25270 | -Redacted- | $0 | $0 | $0 | $103099.03-BlockFi Inc. | Yes |
| 25276 | -Redacted- | $0 | $0 | $0 | $267.25-BlockFi Inc. | Yes |
| 25279 | -Redacted- | $0 | $0 | $0 | $57124.67-BlockFi Inc. | Yes |
| 25280 | -Redacted- | $0 | $0 | $0 | $3785.94-BlockFi Inc. | Yes |
| 25281 | -Redacted- | $0 | $0 | $0 | $1228.96-BlockFi International LTD. | Yes |
| 25291 | -Redacted- | $0 | $0 | $0 | $9002.41-BlockFi Inc. | Yes |
| 25293 | -Redacted- | $0 | $0 | $0 | $4900.42-BlockFi Inc. | Yes |
| 25295 | -Redacted- | $0 | $0 | $0 | $4990.71-BlockFi Inc. | Yes |
| 25296 | -Redacted- | $0 | $0 | $0 | $644.82-BlockFi Inc. | Yes |
| 25300 | -Redacted- | $0 | $0 | $0 | $5785.92-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-----------------------------------|
| 25301 | -Redacted- | $0 | $0 | $0 | $12863.12-BlockFi Inc. | Yes |
| 25302 | -Redacted- | $0 | $0 | $0 | $1108.55-BlockFi Inc. | Yes |
| 25306 | -Redacted- | $0 | $0 | $0 | $3695.13-BlockFi Inc. | Yes |
| 25309 | -Redacted- | $0 | $0 | $0 | $4929.32-BlockFi International LTD. | Yes |
| 25311 | -Redacted- | $0 | $0 | $0 | $4492.54-BlockFi Inc. | Yes |
| 25313 | -Redacted- | $0 | $0 | $0 | $2240.66-BlockFi Inc. | Yes |
| 25314 | -Redacted- | $0 | $0 | $0 | $88.59-BlockFi International LTD. | Yes |
| 25325 | -Redacted- | $0 | $0 | $0 | $1507.54-BlockFi Inc. | Yes |
| 25326 | -Redacted- | $0 | $0 | $0 | $2039.04-BlockFi Inc. | Yes |
| 25327 | -Redacted- | $0 | $0 | $0 | $5670.58-BlockFi Inc. | Yes |
| 25328 | -Redacted- | $0 | $0 | $0 | $26510.92-BlockFi Inc. | Yes |
| 25331 | -Redacted- | $0 | $0 | $0 | $4302.89-BlockFi Inc. | Yes |
| 25332 | -Redacted- | $0 | $0 | $0 | $5870.12-BlockFi Inc. | Yes |
| 25342 | -Redacted- | $0 | $0 | $0 | $99.56-BlockFi International LTD. | Yes |
| 25346 | -Redacted- | $0 | $0 | $0 | $3858.6-BlockFi Inc. | Yes |
| 25348 | -Redacted- | $0 | $0 | $0 | $1317.4-BlockFi International LTD. | Yes |
| 25351 | -Redacted- | $0 | $0 | $0 | $2379.92-BlockFi Inc. | Yes |
| 25355 | -Redacted- | $0 | $0 | $0 | $1520.45-BlockFi International LTD. | Yes |
| 25356 | -Redacted- | $0 | $0 | $0 | $98.97-BlockFi Inc. | Yes |
| 25360 | -Redacted- | $0 | $0 | $0 | $36.14-BlockFi Inc. | Yes |
| 25364 | -Redacted- | $0 | $0 | $0 | $8196.64-BlockFi International LTD. | Yes |
| 25370 | -Redacted- | $0 | $0 | $0 | $88.02-BlockFi Inc. | Yes |
| 25371 | -Redacted- | $0 | $0 | $0 | $1013.16-BlockFi Inc. | Yes |
| 25376 | -Redacted- | $0 | $0 | $0 | $1977.28-BlockFi Inc. | Yes |
| 25379 | -Redacted- | $0 | $0 | $0 | $80.24-BlockFi Inc. | Yes |
| 25383 | -Redacted- | $0 | $0 | $0 | $54.95-BlockFi International LTD. | Yes |
| 25385 | -Redacted- | $0 | $0 | $0 | $648.62-BlockFi Inc. | Yes |
| 25389 | -Redacted- | $0 | $0 | $0 | $1566.22-BlockFi Inc. | Yes |
| 25392 | -Redacted- | $0 | $0 | $0 | $117.5-BlockFi Inc. | Yes |
| 25393 | -Redacted- | $0 | $0 | $0 | $7904.15-BlockFi Inc. | Yes |
| 25395 | -Redacted- | $0 | $0 | $0 | $864.56-BlockFi Inc. | Yes |
| 25398 | -Redacted- | $0 | $0 | $0 | $29542.17-BlockFi Inc. | Yes |
| 25399 | -Redacted- | $0 | $0 | $0 | $2603.96-BlockFi Inc. | Yes |
| 25403 | -Redacted- | $0 | $0 | $0 | $235.14-BlockFi Inc. | Yes |
| 25406 | -Redacted- | $0 | $0 | $0 | $35412.34-BlockFi Inc. | Yes |
| 25408 | -Redacted- | $0 | $0 | $0 | $4821.9-BlockFi Inc. | Yes |
| 25409 | -Redacted- | $0 | $0 | $0 | $5103.77-BlockFi Inc. | Yes |
| 25410 | -Redacted- | $0 | $0 | $0 | $19413.89-BlockFi International LTD. | Yes |
| 25411 | -Redacted- | $0 | $0 | $0 | $3838.98-BlockFi Inc. | Yes |
| 25413 | -Redacted- | $0 | $0 | $0 | $30940.99-BlockFi Inc. | Yes |
| 25414 | -Redacted- | $0 | $0 | $0 | $136834.49-BlockFi Inc. | Yes |
| 25415 | -Redacted- | $0 | $0 | $0 | $96974.32-BlockFi Inc. | Yes |
| 25430 | -Redacted- | $0 | $0 | $0 | $1133.38-BlockFi Inc. | Yes |
| 25432 | -Redacted- | $0 | $0 | $0 | $164012.73-BlockFi Inc. | Yes |
| 25437 | -Redacted- | $0 | $0 | $0 | $4466.56-BlockFi Inc. | Yes |
| 25443 | -Redacted- | $0 | $0 | $0 | $5830.97-BlockFi Inc. | Yes |
| 25447 | -Redacted- | $0 | $0 | $0 | $887.96-BlockFi Inc. | Yes |
| 25449 | -Redacted- | $0 | $0 | $0 | $730.42-BlockFi Inc. | Yes |
| 25450 | -Redacted- | $0 | $0 | $0 | $2807.63-BlockFi International LTD. | Yes |
| 25453 | -Redacted- | $0 | $0 | $0 | $31721.87-BlockFi Inc. | Yes |
| 25455 | -Redacted- | $0 | $0 | $0 | $8529.67-BlockFi Inc. | Yes |
| 25456 | -Redacted- | $0 | $0 | $0 | $22962.85-BlockFi Inc. | Yes |
| 25457 | -Redacted- | $0 | $0 | $0 | $1571.28-BlockFi Inc. | Yes |
| 25462 | -Redacted- | $0 | $0 | $0 | $2898.51-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 25464 | -Redacted- | $0 | $0 | $0 | $504.08-BlockFi Inc. | Yes |
| 25470 | -Redacted- | $0 | $0 | $0 | $138.81-BlockFi Inc. | Yes |
| 25475 | -Redacted- | $0 | $0 | $0 | $42.72-BlockFi Inc. | Yes |
| 25478 | -Redacted- | $0 | $0 | $0 | $201.45-BlockFi Inc. | Yes |
| 25485 | -Redacted- | $0 | $0 | $0 | $432.62-BlockFi International LTD. | Yes |
| 25486 | -Redacted- | $0 | $0 | $0 | $11321.32-BlockFi Inc. | Yes |
| 25490 | -Redacted- | $0 | $0 | $0 | $27134.76-BlockFi Inc. | Yes |
| 25491 | -Redacted- | $0 | $0 | $0 | $34.76-BlockFi Inc. | Yes |
| 25502 | -Redacted- | $0 | $0 | $0 | $1537.11-BlockFi International LTD. | Yes |
| 25510 | -Redacted- | $0 | $0 | $0 | $1268.39-BlockFi Inc. | Yes |
| 25512 | -Redacted- | $0 | $0 | $0 | $6954.77-BlockFi Inc. | Yes |
| 25514 | -Redacted- | $0 | $0 | $0 | $521.22-BlockFi Inc. | Yes |
| 25517 | -Redacted- | $0 | $0 | $0 | $2700-BlockFi Inc. | Yes |
| 25519 | -Redacted- | $0 | $0 | $0 | $3719.54-BlockFi Inc. | Yes |
| 25521 | -Redacted- | $0 | $0 | $0 | $1972.84-BlockFi International LTD. | Yes |
| 25522 | -Redacted- | $0 | $0 | $0 | $7155.08-BlockFi Inc. | Yes |
| 25523 | -Redacted- | $0 | $0 | $0 | $7670.65-BlockFi Inc. | Yes |
| 25524 | -Redacted- | $0 | $0 | $0 | $1483.67-BlockFi International LTD. | Yes |
| 25529 | -Redacted- | $0 | $0 | $0 | $984.26-BlockFi Inc. | Yes |
| 25536 | -Redacted- | $0 | $0 | $0 | $543.87-BlockFi Inc. | Yes |
| 25537 | -Redacted- | $0 | $0 | $0 | $772.29-BlockFi Inc. | Yes |
| 25541 | -Redacted- | $0 | $0 | $0 | $2401.56-BlockFi Inc. | Yes |
| 25547 | -Redacted- | $0 | $0 | $0 | $907.22-BlockFi Inc. | Yes |
| 25549 | -Redacted- | $0 | $0 | $0 | $452.58-BlockFi Inc. | Yes |
| 25553 | -Redacted- | $0 | $0 | $0 | $1768.11-BlockFi International LTD. | Yes |
| 25554 | -Redacted- | $0 | $0 | $0 | $227.47-BlockFi Inc. | Yes |
| 25555 | -Redacted- | $0 | $0 | $0 | $1067.65-BlockFi Inc. | Yes |
| 25556 | HB Superfund | $0 | $0 | $0 | $31439.37-BlockFi International LTD. | Yes |
| 25559 | -Redacted- | $0 | $0 | $0 | $5284.83-BlockFi Inc. | Yes |
| 25560 | -Redacted- | $0 | $0 | $0 | $378.81-BlockFi International LTD. | Yes |
| 25561 | -Redacted- | $0 | $0 | $0 | $0.03-BlockFi Inc. | Yes |
| 25562 | -Redacted- | $0 | $0 | $0 | $4436.41-BlockFi International LTD. | Yes |
| 25567 | -Redacted- | $0 | $0 | $0 | $8529.74-BlockFi Inc. | Yes |
| 25568 | -Redacted- | $0 | $0 | $0 | $15724.18-BlockFi Inc. | Yes |
| 25569 | -Redacted- | $0 | $0 | $0 | $697.49-BlockFi International LTD. | Yes |
| 25570 | -Redacted- | $0 | $0 | $0 | $16623.11-BlockFi Inc. | Yes |
| 25572 | -Redacted- | $0 | $0 | $0 | $10.37-BlockFi International LTD. | Yes |
| 25576 | -Redacted- | $0 | $0 | $0 | $28945.19-BlockFi Inc. | Yes |
| 25581 | -Redacted- | $0 | $0 | $0 | $542.8-BlockFi Inc. | Yes |
| 25584 | -Redacted- | $0 | $0 | $0 | $7118.82-BlockFi Inc. | Yes |
| 25587 | -Redacted- | $0 | $0 | $0 | $2676.74-BlockFi Inc. | Yes |
| 25592 | -Redacted- | $0 | $0 | $0 | $149.05-BlockFi Inc. | Yes |
| 25595 | -Redacted- | $0 | $0 | $0 | $388.57-BlockFi Inc. | Yes |
| 25597 | -Redacted- | $0 | $0 | $0 | $41.56-BlockFi Inc. | Yes |
| 25600 | -Redacted- | $0 | $0 | $0 | $1.19-BlockFi International LTD. | Yes |
| 25602 | -Redacted- | $0 | $0 | $0 | $4958.23-BlockFi Inc. | Yes |
| 25605 | -Redacted- | $0 | $0 | $0 | $113.15-BlockFi Inc. | Yes |
| 25606 | -Redacted- | $0 | $0 | $0 | $2164.84-BlockFi Inc. | Yes |
| 25609 | -Redacted- | $0 | $0 | $0 | $186.2-BlockFi Inc. | Yes |
| 25612 | -Redacted- | $0 | $0 | $0 | $3710.53-BlockFi Inc. | Yes |
| 25614 | -Redacted- | $0 | $0 | $0 | $974.91-BlockFi Inc. | Yes |
| 25618 | -Redacted- | $0 | $0 | $0 | $2951.87-BlockFi Inc. | Yes |
| 25621 | -Redacted- | $0 | $0 | $0 | $1285.39-BlockFi Inc. | Yes |
| 25623 | -Redacted- | $0 | $0 | $0 | $4.65-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 25624 | -Redacted- | $0 | $0 | $0 | $369.04-BlockFi International LTD. | Yes |
| 25625 | -Redacted- | $0 | $0 | $0 | $147.29-BlockFi Inc. | Yes |
| 25626 | -Redacted- | $0 | $0 | $0 | $16634.74-BlockFi Inc. | Yes |
| 25628 | -Redacted- | $0 | $0 | $0 | $4286.43-BlockFi International LTD. | Yes |
| 25631 | -Redacted- | $0 | $0 | $0 | $1379.85-BlockFi Inc. | Yes |
| 25632 | -Redacted- | $0 | $0 | $0 | $1291.42-BlockFi Inc. | Yes |
| 25635 | -Redacted- | $0 | $0 | $0 | $2677.59-BlockFi International LTD. | Yes |
| 25636 | -Redacted- | $0 | $0 | $0 | $10907.76-BlockFi Inc. | Yes |
| 25638 | -Redacted- | $0 | $0 | $0 | $250.89-BlockFi Inc. | Yes |
| 25639 | -Redacted- | $0 | $0 | $0 | $221.79-BlockFi International LTD. | Yes |
| 25644 | -Redacted- | $0 | $0 | $0 | $463.04-BlockFi Inc. | Yes |
| 25646 | -Redacted- | $0 | $0 | $0 | $5095.16-BlockFi International LTD. | Yes |
| 25647 | -Redacted- | $0 | $0 | $0 | $0.05-BlockFi Inc. | Yes |
| 25652 | -Redacted- | $0 | $0 | $0 | $58756.59-BlockFi Inc. | Yes |
| 25658 | -Redacted- | $0 | $0 | $0 | $9371.95-BlockFi International LTD. | Yes |
| 25662 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 25664 | -Redacted- | $0 | $0 | $0 | $456.21-BlockFi Inc. | Yes |
| 25665 | -Redacted- | $0 | $0 | $0 | $1364.42-BlockFi Inc. | Yes |
| 25668 | -Redacted- | $0 | $0 | $0 | $0.06-BlockFi Inc. | Yes |
| 25671 | -Redacted- | $0 | $0 | $0 | $803.52-BlockFi Inc. | Yes |
| 25672 | -Redacted- | $0 | $0 | $0 | $5.8-BlockFi International LTD. | Yes |
| 25701 | -Redacted- | $0 | $0 | $0 | $38.08-BlockFi Inc. | Yes |
| 25731 | -Redacted- | $0 | $0 | $0 | $8.44-BlockFi International LTD. | Yes |
| 25752 | -Redacted- | $0 | $0 | $0 | $6868.5-BlockFi Inc. | Yes |
| 25789 | -Redacted- | $0 | $0 | $0 | $3832.46-BlockFi Inc. | Yes |
| 25856 | -Redacted- | $0 | $0 | $0 | $0.01-BlockFi International LTD. | Yes |
| 25874 | -Redacted- | $0 | $0 | $0 | $44554.99-BlockFi International LTD. | Yes |
| 25885 | -Redacted- | $0 | $0 | $0 | $191.08-BlockFi International LTD. | Yes |
| 25897 | -Redacted- | $0 | $0 | $0 | $974.88-BlockFi International LTD. | Yes |
| 25900 | -Redacted- | $0 | $0 | $0 | $12.17-BlockFi International LTD. | Yes |
| 25903 | -Redacted- | $0 | $0 | $0 | $5.3-BlockFi International LTD. | Yes |
| 25933 | -Redacted- | $0 | $0 | $0 | $15211.34-BlockFi International LTD. | Yes |
| 25952 | -Redacted- | $0 | $0 | $0 | $41.05-BlockFi International LTD. | Yes |
| 25981 | -Redacted- | $0 | $0 | $0 | $7.81-BlockFi International LTD. | Yes |
| 25982 | -Redacted- | $0 | $0 | $0 | $1013.28-BlockFi International LTD. | Yes |
| 25996 | -Redacted- | $0 | $0 | $0 | $0.93-BlockFi International LTD. | Yes |
| 26020 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 26048 | -Redacted- | $0 | $0 | $0 | $2463.12-BlockFi Inc. | Yes |
| 26056 | -Redacted- | $0 | $0 | $0 | $20.36-BlockFi Inc. | Yes |
| 26058 | -Redacted- | $0 | $0 | $0 | $1756.77-BlockFi Inc. | Yes |
| 26072 | -Redacted- | $0 | $0 | $0 | $1.1-BlockFi International LTD. | Yes |
| 26077 | -Redacted- | $0 | $0 | $0 | $204.28-BlockFi International LTD. | Yes |
| 26085 | -Redacted- | $0 | $0 | $0 | $1709.19-BlockFi International LTD. | Yes |
| 26088 | -Redacted- | $0 | $0 | $0 | $4584.8-BlockFi International LTD. | Yes |
| 26115 | -Redacted- | $0 | $0 | $0 | $125.37-BlockFi Inc. | Yes |
| 26116 | -Redacted- | $0 | $0 | $0 | $927.73-BlockFi International LTD. | Yes |
| 26118 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 26126 | -Redacted- | $0 | $0 | $0 | $9.8-BlockFi International LTD. | Yes |
| 26145 | -Redacted- | $0 | $0 | $0 | $6.59-BlockFi International LTD. | Yes |
| 26146 | -Redacted- | $0 | $0 | $0 | $1348.17-BlockFi International LTD. | Yes |
| 26150 | -Redacted- | $0 | $0 | $0 | $560.19-BlockFi Inc. | Yes |
| 26169 | -Redacted- | $0 | $0 | $0 | $1609.17-BlockFi International LTD. | Yes |
| 26170 | -Redacted- | $0 | $0 | $0 | $6368.53-BlockFi International LTD. | Yes |
| 26192 | -Redacted- | $0 | $0 | $0 | $1.11-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 26197 | -Redacted- | $0 | $0 | $0 | $2938.18-BlockFi Inc. | Yes |
| 26198 | -Redacted- | $0 | $0 | $0 | $1687.62-BlockFi Inc. | Yes |
| 26221 | -Redacted- | $0 | $0 | $0 | $17.21-BlockFi Inc. | Yes |
| 26232 | -Redacted- | $0 | $0 | $0 | $1426.77-BlockFi Inc. | Yes |
| 26245 | -Redacted- | $0 | $0 | $0 | $1665.07-BlockFi International LTD. | Yes |
| 26270 | -Redacted- | $0 | $0 | $0 | $378.01-BlockFi International LTD. | Yes |
| 26290 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 26299 | -Redacted- | $0 | $0 | $0 | $3442.07-BlockFi International LTD. | Yes |
| 26301 | -Redacted- | $0 | $0 | $0 | $1202.99-BlockFi Inc. | Yes |
| 26314 | -Redacted- | $0 | $0 | $0 | $27408.61-BlockFi International LTD. | Yes |
| 26318 | -Redacted- | $0 | $0 | $0 | $957-BlockFi International LTD. | Yes |
| 26329 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 26340 | -Redacted- | $0 | $0 | $0 | $2067.47-BlockFi International LTD. | Yes |
| 26341 | -Redacted- | $0 | $0 | $0 | $64371.51-BlockFi International LTD. | Yes |
| 26358 | -Redacted- | $0 | $0 | $0 | $3226.36-BlockFi International LTD. | Yes |
| 26371 | -Redacted- | $0 | $0 | $0 | $1931.15-BlockFi International LTD. | Yes |
| 26381 | -Redacted- | $0 | $0 | $0 | $172.6-BlockFi Inc. | Yes |
| 26420 | -Redacted- | $0 | $0 | $0 | $0.9-BlockFi International LTD. | Yes |
| 26432 | -Redacted- | $0 | $0 | $0 | $9790.41-BlockFi International LTD. | Yes |
| 26442 | -Redacted- | $0 | $0 | $0 | $322.05-BlockFi International LTD. | Yes |
| 26454 | -Redacted- | $0 | $0 | $0 | $1498.56-BlockFi International LTD. | Yes |
| 26456 | -Redacted- | $0 | $0 | $0 | $1.88-BlockFi International LTD. | Yes |
| 26500 | -Redacted- | $0 | $0 | $0 | $11201.15-BlockFi Inc. | Yes |
| 26501 | -Redacted- | $0 | $0 | $0 | $98.76-BlockFi Inc. | Yes |
| 26504 | -Redacted- | $0 | $0 | $0 | $11.16-BlockFi Inc. | Yes |
| 26525 | -Redacted- | $0 | $0 | $0 | $34.56-BlockFi International LTD. | Yes |
| 26536 | -Redacted- | $0 | $Blank-BlockFi International LTD. | $Blank-BlockFi International LTD. | $87703.49-BlockFi International LTD. | Yes |
| 26541 | -Redacted- | $0 | $0 | $0 | $1152.78-BlockFi International LTD. | Yes |
| 26543 | -Redacted- | $0 | $0 | $0 | $754.29-BlockFi International LTD. | Yes |
| 26555 | -Redacted- | $0 | $0 | $0 | $1318.31-BlockFi International LTD. | Yes |
| 26562 | -Redacted- | $0 | $0 | $0 | $3268.24-BlockFi International LTD. | Yes |
| 26587 | -Redacted- | $0 | $0 | $0 | $2.9-BlockFi International LTD. | Yes |
| 26592 | -Redacted- | $0 | $0 | $0 | $10880.47-BlockFi Inc. | Yes |
| 26631 | -Redacted- | $0 | $0 | $0 | $7345.5-BlockFi International LTD. | Yes |
| 26633 | -Redacted- | $0 | $0 | $0 | $0.17-BlockFi International LTD. | Yes |
| 26634 | -Redacted- | $0 | $0 | $0 | $1606.74-BlockFi International LTD. | Yes |
| 26641 | -Redacted- | $0 | $0 | $0 | $20130.04-BlockFi International LTD. | Yes |
| 26664 | -Redacted- | $0 | $0 | $0 | $19260.45-BlockFi International LTD. | Yes |
| 26668 | -Redacted- | $0 | $0 | $0 | $24653.12-BlockFi Inc. | Yes |
| 26672 | -Redacted- | $0 | $0 | $0 | $34.42-BlockFi Inc. | Yes |
| 26695 | -Redacted- | $0 | $0 | $0 | $2974.25-BlockFi Inc. | Yes |
| 26699 | -Redacted- | $0 | $0 | $0 | $2632.55-BlockFi Inc. | Yes |
| 26707 | -Redacted- | $0 | $0 | $0 | $343776.59-BlockFi International LTD. | Yes |
| 26736 | -Redacted- | $0 | $0 | $0 | $411.74-BlockFi International LTD. | Yes |
| 26741 | -Redacted- | $0 | $0 | $0 | $6135.63-BlockFi International LTD. | Yes |
| 26747 | -Redacted- | $0 | $0 | $0 | $2581.42-BlockFi International LTD. | Yes |
| 26756 | -Redacted- | $0 | $0 | $0 | $236.11-BlockFi Inc. | Yes |
| 26761 | -Redacted- | $0 | $0 | $0 | $65725.23-BlockFi International LTD. | Yes |
| 26774 | -Redacted- | $0 | $0 | $0 | $5658.73-BlockFi Inc. | Yes |
| 26794 | -Redacted- | $0 | $0 | $0 | $767.8-BlockFi International LTD. | Yes |
| 26805 | -Redacted- | $0 | $0 | $0 | $12293.19-BlockFi Inc. | Yes |
| 26823 | -Redacted- | $0 | $0 | $0 | $27.16-BlockFi Inc. | Yes |
| 26830 | -Redacted- | $0 | $0 | $0 | $54490.3-BlockFi International LTD. | Yes |
| 26838 | -Redacted- | $0 | $0 | $0 | $50.09-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|-------------|----------------|-----------------|------------------|----------------------------------|
| 26841 | -Redacted- | $0 | $0 | $0 | $987.07-BlockFi International LTD. | Yes |
| 26851 | -Redacted- | $0 | $0 | $0 | $0-BlockFi International LTD. | Yes |
| 26857 | -Redacted- | $0 | $0 | $0 | $339.03-BlockFi International LTD. | Yes |
| 26869 | -Redacted- | $0 | $0 | $0 | $1.22-BlockFi Inc. | Yes |
| 26870 | -Redacted- | $0 | $0 | $0 | $34.56-BlockFi International LTD. | Yes |
| 26884 | -Redacted- | $0 | $0 | $0 | $8.85-BlockFi Lending LLC | No |
| 26887 | -Redacted- | $0 | $0 | $0 | $2243.04-BlockFi International LTD. | Yes |
| 26899 | -Redacted- | $0 | $0 | $0 | $3.57-BlockFi Inc. | Yes |
| 26904 | -Redacted- | $0 | $0 | $0 | $2.46-BlockFi Inc. | Yes |
| 26913 | -Redacted- | $0 | $0 | $0 | $25890.03-BlockFi Inc. | Yes |
| 26919 | -Redacted- | $0 | $0 | $0 | $29.38-BlockFi International LTD. | Yes |
| 26923 | -Redacted- | $0 | $0 | $0 | $12612.47-BlockFi Inc. | Yes |
| 26943 | -Redacted- | $0 | $0 | $0 | $482.9-BlockFi International LTD. | Yes |
| 26959 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 26968 | -Redacted- | $0 | $0 | $0 | $23144.09-BlockFi International LTD. | Yes |
| 26969 | -Redacted- | $0 | $0 | $0 | $28690.42-BlockFi International LTD. | Yes |
| 26987 | -Redacted- | $0 | $0 | $0 | $8889.46-BlockFi International LTD. | Yes |
| 27004 | Persepolis Family Investments LLC | $0 | $0 | $0 | $71183.24-BlockFi Inc. | Yes |
| 27006 | -Redacted- | $0 | $0 | $0 | $291290.16-BlockFi International LTD. | Yes |
| 27007 | -Redacted- | $0 | $0 | $0 | $171.41-BlockFi Lending LLC | No |
| 27011 | -Redacted- | $0 | $0 | $0 | $2692.51-BlockFi Inc. | Yes |
| 27015 | -Redacted- | $0 | $0 | $0 | $96.48-BlockFi Lending LLC | No |
| 27019 | -Redacted- | $0 | $0 | $0 | $141458.43-BlockFi International LTD. | Yes |
| 27022 | -Redacted- | $0 | $0 | $0 | $5377.19-BlockFi International LTD. | Yes |
| 27056 | -Redacted- | $0 | $0 | $0 | $62373.58-BlockFi Inc. | Yes |
| 27088 | -Redacted- | $0 | $0 | $0 | $2198.89-BlockFi International LTD. | Yes |
| 27091 | -Redacted- | $0 | $0 | $0 | $63594.11-BlockFi International LTD. | Yes |
| 27105 | -Redacted- | $0 | $0 | $0 | $44.89-BlockFi International LTD. | Yes |
| 27125 | -Redacted- | $0 | $0 | $0 | $78.75-BlockFi Lending LLC | No |
| 27126 | -Redacted- | $0 | $0 | $0 | $20907.12-BlockFi International LTD. | Yes |
| 27134 | -Redacted- | $0 | $0 | $0 | $32175.96-BlockFi Inc. | Yes |
| 27177 | -Redacted- | $0 | $0 | $0 | $1184.12-BlockFi International LTD. | Yes |
| 27180 | -Redacted- | $0 | $0 | $0 | $42317.16-BlockFi Inc. | Yes |
| 27192 | -Redacted- | $0 | $0 | $0 | $230.78-BlockFi Inc. | Yes |
| 27207 | -Redacted- | $0 | $0 | $0 | $44.88-BlockFi International LTD. | Yes |
| 27209 | -Redacted- | $0 | $0 | $0 | $65.81-BlockFi International LTD. | Yes |
| 27210 | -Redacted- | $0 | $0 | $0 | $1418.09-BlockFi International LTD. | Yes |
| 27241 | -Redacted- | $0 | $0 | $0 | $9662.12-BlockFi International LTD. | Yes |
| 27247 | -Redacted- | $0 | $0 | $0 | $822.81-BlockFi International LTD. | Yes |
| 27280 | -Redacted- | $0 | $0 | $0 | $72243.22-BlockFi International LTD. | Yes |
| 27287 | -Redacted- | $0 | $0 | $0 | $1534.56-BlockFi International LTD. | Yes |
| 27313 | -Redacted- | $0 | $0 | $0 | $6.36-BlockFi International LTD. | Yes |
| 27320 | -Redacted- | $0 | $0 | $0 | $63.29-BlockFi International LTD. | Yes |
| 27323 | -Redacted- | $0 | $0 | $0 | $4783.15-BlockFi International LTD. | Yes |
| 27329 | -Redacted- | $0 | $0 | $0 | $411604.96-BlockFi International LTD. | Yes |
| 27335 | -Redacted- | $0 | $0 | $0 | $73.56-BlockFi International LTD. | Yes |
| 27336 | -Redacted- | $0 | $0 | $0 | $4.81-BlockFi International LTD. | Yes |
| 27370 | -Redacted- | $0 | $0 | $0 | $411.09-BlockFi International LTD. | Yes |
| 27371 | -Redacted- | $0 | $0 | $0 | $1943.96-BlockFi International LTD. | Yes |
| 27382 | -Redacted- | $0 | $0 | $0 | $73.83-BlockFi Inc. | Yes |
| 27383 | -Redacted- | $0 | $0 | $0 | $14905.8-BlockFi International LTD. | Yes |
| 27384 | -Redacted- | $0 | $0 | $0 | $1878.23-BlockFi Inc. | Yes |
| 27395 | -Redacted- | $0 | $0 | $0 | $13.54-BlockFi Inc. | Yes |
| 27410 | -Redacted- | $0 | $0 | $0 | $7811.61-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 27415 | -Redacted- | $0 | $0 | $0 | $118.44-BlockFi Inc. | Yes |
| 27418 | -Redacted- | $0 | $0 | $0 | $554352.69-BlockFi International LTD. | Yes |
| 27430 | -Redacted- | $0 | $0 | $0 | $73.55-BlockFi International LTD. | Yes |
| 27460 | -Redacted- | $0 | $0 | $0 | $167.71-BlockFi International LTD. | Yes |
| 27461 | -Redacted- | $0 | $0 | $0 | $2933.8-BlockFi International LTD. | Yes |
| 27468 | -Redacted- | $0 | $0 | $0 | $1.58-BlockFi International LTD. | Yes |
| 27478 | -Redacted- | $0 | $0 | $0 | $8174.23-BlockFi International LTD. | Yes |
| 27493 | -Redacted- | $0 | $0 | $0 | $1329.89-BlockFi International LTD. | Yes |
| 27498 | -Redacted- | $0 | $0 | $0 | $11329.75-BlockFi International LTD. | Yes |
| 27508 | -Redacted- | $0 | $0 | $0 | $6687.62-BlockFi International LTD. | Yes |
| 27509 | -Redacted- | $0 | $0 | $0 | $576.41-BlockFi International LTD. | Yes |
| 27528 | -Redacted- | $0 | $0 | $0 | $0.51-BlockFi International LTD. | Yes |
| 27539 | -Redacted- | $0 | $0 | $0 | $248.22-BlockFi Inc. | Yes |
| 27542 | -Redacted- | $0 | $0 | $0 | $0.44-BlockFi International LTD. | Yes |
| 27548 | -Redacted- | $0 | $0 | $0 | $4388.13-BlockFi International LTD. | Yes |
| 27606 | -Redacted- | $0 | $0 | $0 | $1300.28-BlockFi International LTD. | Yes |
| 27616 | -Redacted- | $0 | $0 | $0 | $7871.45-BlockFi International LTD. | Yes |
| 27619 | -Redacted- | $0 | $0 | $0 | $8987.84-BlockFi International LTD. | Yes |
| 27621 | -Redacted- | $0 | $0 | $0 | $3653-BlockFi International LTD. | Yes |
| 27623 | -Redacted- | $0 | $0 | $0 | $1931.37-BlockFi International LTD. | Yes |
| 27628 | Akita Super Fund Pty Ltd ATF Akita Super Fund | $0 | $0 | $0 | $62.44-BlockFi International LTD. | Yes |
| 27642 | -Redacted- | $0 | $0 | $0 | $3.33-BlockFi International LTD. | Yes |
| 27647 | -Redacted- | $0 | $0 | $0 | $520362.73-BlockFi International LTD. | Yes |
| 27681 | -Redacted- | $0 | $0 | $0 | $4388.13-BlockFi International LTD. | Yes |
| 27685 | -Redacted- | $0 | $0 | $0 | $558.46-BlockFi International LTD. | Yes |
| 27693 | -Redacted- | $0 | $0 | $0 | $6.17-BlockFi Inc. | Yes |
| 27708 | -Redacted- | $0 | $0 | $0 | $7292.87-BlockFi Inc. | Yes |
| 27718 | -Redacted- | $0 | $0 | $0 | $1654593.22-BlockFi International LTD. | Yes |
| 27724 | -Redacted- | $0 | $0 | $0 | $10408.88-BlockFi Inc. | Yes |
| 27728 | -Redacted- | $0 | $0 | $0 | $18683.77-BlockFi International LTD. | Yes |
| 27731 | -Redacted- | $0 | $0 | $0 | $55.35-BlockFi International LTD. | Yes |
| 27789 | -Redacted- | $0 | $0 | $0 | $14522.06-BlockFi International LTD. | Yes |
| 27822 | -Redacted- | $0 | $0 | $0 | $16911.74-BlockFi International LTD. | Yes |
| 27832 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 27833 | -Redacted- | $0 | $0 | $0 | $3.08-BlockFi International LTD. | Yes |
| 27860 | -Redacted- | $0 | $0 | $0 | $34159.39-BlockFi Inc. | Yes |
| 27881 | -Redacted- | $0 | $0 | $0 | $2202.3-BlockFi International LTD. | Yes |
| 27882 | -Redacted- | $0 | $0 | $0 | $3.67-BlockFi International LTD. | Yes |
| 27910 | -Redacted- | $0 | $0 | $0 | $2658.92-BlockFi International LTD. | Yes |
| 27917 | -Redacted- | $0 | $0 | $0 | $1724.1-BlockFi International LTD. | Yes |
| 27966 | -Redacted- | $0 | $0 | $0 | $22229.3-BlockFi International LTD. | Yes |
| 27985 | -Redacted- | $0 | $0 | $0 | $1519.56-BlockFi International LTD. | Yes |
| 28004 | -Redacted- | $0 | $0 | $0 | $2259.34-BlockFi International LTD. | Yes |
| 28035 | -Redacted- | $0 | $0 | $0 | $0.75-BlockFi International LTD. | Yes |
| 28039 | -Redacted- | $0 | $0 | $0 | $428.64-BlockFi International LTD. | Yes |
| 28054 | -Redacted- | $0 | $0 | $0 | $17454.23-BlockFi International LTD. | Yes |
| 28065 | -Redacted- | $0 | $0 | $0 | $7104.6-BlockFi Inc. | Yes |
| 28115 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 28117 | -Redacted- | $0 | $0 | $0 | $2534.39-BlockFi International LTD. | Yes |
| 28149 | -Redacted- | $0 | $0 | $0 | $508.01-BlockFi Inc. | Yes |
| 28151 | -Redacted- | $0 | $0 | $0 | $1.6-BlockFi International LTD. | Yes |
| 28172 | -Redacted- | $0 | $0 | $0 | $18.03-BlockFi Inc. | Yes |
| 28176 | -Redacted- | $0 | $0 | $0 | $31674.36-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 28222 | -Redacted- | $0 | $0 | $0 | $111603.41-BlockFi International LTD. | Yes |
| 28249 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 28258 | -Redacted- | $0 | $0 | $0 | $32559.41-BlockFi International LTD. | Yes |
| 28284 | -Redacted- | $0 | $0 | $0 | $138.75-BlockFi International LTD. | Yes |
| 28311 | -Redacted- | $0 | $0 | $0 | $2.86-BlockFi International LTD. | Yes |
| 28313 | -Redacted- | $0 | $0 | $0 | $171.18-BlockFi International LTD. | Yes |
| 28333 | -Redacted- | $0 | $0 | $0 | $12789.32-BlockFi International LTD. | Yes |
| 28363 | -Redacted- | $0 | $0 | $0 | $4728.53-BlockFi International LTD. | Yes |
| 28364 | -Redacted- | $0 | $0 | $0 | $688.04-BlockFi International LTD. | Yes |
| 28387 | -Redacted- | $0 | $0 | $0 | $59874.02-BlockFi International LTD. | Yes |
| 28399 | -Redacted- | $0 | $0 | $0 | $10085.86-BlockFi International LTD. | Yes |
| 28406 | -Redacted- | $0 | $0 | $0 | $0.42-BlockFi Inc. | Yes |
| 28418 | Celso | $0 | $0 | $0 | $1468.55-BlockFi International LTD. | Yes |
| 28430 | -Redacted- | $0 | $0 | $0 | $320.39-BlockFi International LTD. | Yes |
| 28467 | Adam Morton Super Fund | $0 | $0 | $0 | $86515.56-BlockFi International LTD. | Yes |
| 28509 | -Redacted- | $0 | $0 | $0 | $7593.03-BlockFi International LTD. | Yes |
| 28517 | -Redacted- | $0 | $0 | $0 | $354.09-BlockFi International LTD. | Yes |
| 28541 | -Redacted- | $0 | $0 | $0 | $2379.03-BlockFi International LTD. | Yes |
| 28570 | -Redacted- | $0 | $0 | $0 | $3731.15-BlockFi International LTD. | Yes |
| 28572 | -Redacted- | $0 | $0 | $0 | $9155.41-BlockFi International LTD. | Yes |
| 28592 | -Redacted- | $0 | $0 | $0 | $29815.75-BlockFi International LTD. | Yes |
| 28595 | -Redacted- | $0 | $0 | $0 | $222.48-BlockFi International LTD. | Yes |
| 28617 | -Redacted- | $0 | $0 | $0 | $225.56-BlockFi International LTD. | Yes |
| 28629 | -Redacted- | $0 | $0 | $0 | $20814.67-BlockFi International LTD. | Yes |
| 28630 | -Redacted- | $0 | $0 | $0 | $3247.35-BlockFi International LTD. | Yes |
| 28636 | -Redacted- | $0 | $0 | $0 | $0.38-BlockFi International LTD. | Yes |
| 28644 | -Redacted- | $0 | $0 | $0 | $4460.93-BlockFi International LTD. | Yes |
| 28655 | -Redacted- | $0 | $0 | $0 | $420.03-BlockFi International LTD. | Yes |
| 28657 | -Redacted- | $0 | $0 | $0 | $0.4-BlockFi Lending LLC | No |
| 28660 | -Redacted- | $0 | $0 | $0 | $19007.68-BlockFi International LTD. | Yes |
| 28663 | -Redacted- | $0 | $0 | $0 | $309.45-BlockFi International LTD. | Yes |
| 28670 | -Redacted- | $0 | $0 | $0 | $2593.1-BlockFi Inc. | Yes |
| 28671 | -Redacted- | $0 | $0 | $0 | $16215.9-BlockFi International LTD. | Yes |
| 28672 | -Redacted- | $0 | $0 | $0 | $5.93-BlockFi International LTD. | Yes |
| 28675 | -Redacted- | $0 | $0 | $0 | $309.75-BlockFi International LTD. | Yes |
| 28681 | -Redacted- | $0 | $0 | $0 | $1648.62-BlockFi International LTD. | Yes |
| 28691 | -Redacted- | $0 | $0 | $0 | $31.83-BlockFi International LTD. | Yes |
| 28725 | -Redacted- | $0 | $0 | $0 | $9.15-BlockFi International LTD. | Yes |
| 28736 | -Redacted- | $0 | $0 | $0 | $891.04-BlockFi International LTD. | Yes |
| 28745 | -Redacted- | $0 | $0 | $0 | $4927.62-BlockFi International LTD. | Yes |
| 28746 | -Redacted- | $0 | $0 | $0 | $3698.25-BlockFi International LTD. | Yes |
| 28749 | -Redacted- | $0 | $0 | $0 | $0.14-BlockFi International LTD. | Yes |
| 28756 | -Redacted- | $0 | $0 | $0 | $39.38-BlockFi International LTD. | Yes |
| 28763 | -Redacted- | $0 | $0 | $0 | $0.54-BlockFi Inc. | Yes |
| 28767 | -Redacted- | $0 | $0 | $0 | $1428.92-BlockFi International LTD. | Yes |
| 28787 | -Redacted- | $0 | $0 | $0 | $13208.03-BlockFi International LTD. | Yes |
| 28809 | -Redacted- | $0 | $0 | $0 | $46913.07-BlockFi Inc. | Yes |
| 28814 | -Redacted- | $0 | $0 | $0 | $1283.65-BlockFi International LTD. | Yes |
| 28863 | -Redacted- | $0 | $0 | $0 | $25978.32-BlockFi International LTD. | Yes |
| 28865 | -Redacted- | $0 | $0 | $0 | $0.11-BlockFi International LTD. | Yes |
| 28888 | -Redacted- | $0 | $0 | $0 | $25659.41-BlockFi International LTD. | Yes |
| 28889 | -Redacted- | $0 | $0 | $0 | $0.16-BlockFi International LTD. | Yes |
| 28902 | -Redacted- | $0 | $0 | $0 | $1.08-BlockFi International LTD. | Yes |
| 28905 | -Redacted- | $0 | $0 | $0 | $1.31-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|-------------------------------|
| 28928 | -Redacted- | $0 | $0 | $0 | $0.97-BlockFi Lending LLC | No |
| 28939 | -Redacted- | $0 | $0 | $0 | $18444.65-BlockFi International LTD. | Yes |
| 28948 | -Redacted- | $0 | $0 | $0 | $6193.9-BlockFi International LTD. | Yes |
| 28958 | -Redacted- | $0 | $0 | $0 | $4010.08-BlockFi International LTD. | Yes |
| 28962 | -Redacted- | $0 | $0 | $0 | $6266.03-BlockFi International LTD. | Yes |
| 28972 | Indomus Limited | $0 | $0 | $0 | $71.4-BlockFi International LTD. | Yes |
| 28984 | -Redacted- | $0 | $0 | $0 | $4017.54-BlockFi International LTD. | Yes |
| 28988 | -Redacted- | $0 | $0 | $0 | $0.22-BlockFi International LTD. | Yes |
| 29014 | -Redacted- | $0 | $0 | $0 | $5275.26-BlockFi International LTD. | Yes |
| 29043 | -Redacted- | $0 | $0 | $0 | $418.51-BlockFi International LTD. | Yes |
| 29045 | -Redacted- | $0 | $0 | $0 | $32524.89-BlockFi International LTD. | Yes |
| 29118 | -Redacted- | $0 | $0 | $0 | $1411.18-BlockFi International LTD. | Yes |
| 29119 | -Redacted- | $0 | $0 | $0 | $6.45-BlockFi International LTD. | Yes |
| 29177 | -Redacted- | $0 | $0 | $0 | $12594.18-BlockFi International LTD. | Yes |
| 29216 | -Redacted- | $0 | $0 | $0 | $4763.77-BlockFi International LTD. | Yes |
| 29229 | -Redacted- | $0 | $0 | $0 | $1389.61-BlockFi International LTD. | Yes |
| 29233 | -Redacted- | $0 | $0 | $0 | $890.52-BlockFi International LTD. | Yes |
| 29250 | -Redacted- | $0 | $0 | $0 | $81.29-BlockFi International LTD. | Yes |
| 29253 | -Redacted- | $0 | $0 | $0 | $19.84-BlockFi International LTD. | Yes |
| 29261 | -Redacted- | $0 | $0 | $0 | $10052.48-BlockFi Inc. | Yes |
| 29264 | -Redacted- | $0 | $0 | $0 | $2041.95-BlockFi International LTD. | Yes |
| 29296 | -Redacted- | $0 | $0 | $0 | $29.23-BlockFi International LTD. | Yes |
| 29302 | -Redacted- | $0 | $0 | $0 | $809.74-BlockFi International LTD. | Yes |
| 29306 | -Redacted- | $0 | $0 | $0 | $6886.71-BlockFi Inc. | Yes |
| 29315 | -Redacted- | $0 | $0 | $0 | $3845.98-BlockFi International LTD. | Yes |
| 29319 | -Redacted- | $0 | $0 | $0 | $3081.93-BlockFi International LTD. | Yes |
| 29324 | -Redacted- | $0 | $0 | $0 | $10797.15-BlockFi International LTD. | Yes |
| 29325 | -Redacted- | $0 | $0 | $0 | $381.89-BlockFi International LTD. | Yes |
| 29360 | -Redacted- | $0 | $0 | $0 | $8.35-BlockFi International LTD. | Yes |
| 29371 | -Redacted- | $0 | $0 | $0 | $20.34-BlockFi International LTD. | Yes |
| 29380 | -Redacted- | $0 | $0 | $0 | $2466.53-BlockFi International LTD. | Yes |
| 29419 | -Redacted- | $0 | $0 | $0 | $53.8-BlockFi International LTD. | Yes |
| 29421 | -Redacted- | $0 | $0 | $0 | $430-BlockFi International LTD. | Yes |
| 29436 | -Redacted- | $0 | $0 | $0 | $1270.25-BlockFi International LTD. | Yes |
| 29445 | -Redacted- | $0 | $0 | $0 | $1538.99-BlockFi Inc. | Yes |
| 29458 | -Redacted- | $0 | $0 | $0 | $7153.32-BlockFi International LTD. | Yes |
| 29551 | -Redacted- | $0 | $0 | $0 | $2.27-BlockFi International LTD. | Yes |
| 29577 | -Redacted- | $0 | $0 | $0 | $86720.76-BlockFi Inc. | Yes |
| 29949 | -Redacted- | $0 | $0 | $0 | $103813.58-BlockFi Inc. | Yes |
| 29950 | -Redacted- | $0 | $0 | $0 | $543.87-BlockFi Inc. | Yes |
| 29989 | -Redacted- | $0 | $0 | $0 | $5596.24-BlockFi Inc. | Yes |
| 30178 | -Redacted- | $0 | $0 | $0 | $164.24-BlockFi Inc. | Yes |
| 30209 | -Redacted- | $0 | $0 | $0 | $6127.01-BlockFi Inc. | Yes |
| 30764 | -Redacted- | $0 | $0 | $0 | $4299.77-BlockFi Inc. | Yes |
| 30996 | -Redacted- | $0 | $0 | $0 | $1331.79-BlockFi Inc. | Yes |
| 31092 | -Redacted- | $0 | $0 | $0 | $13561.65-BlockFi Inc. | Yes |
| 31106 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 31163 | -Redacted- | $0 | $0 | $0 | $973.19-BlockFi International LTD. | Yes |
| 31201 | -Redacted- | $0 | $0 | $0 | $142445.91-BlockFi Inc. | Yes |
| 31208 | -Redacted- | $0 | $0 | $0 | $2893.17-BlockFi Inc. | Yes |
| 31216 | -Redacted- | $0 | $0 | $0 | $14676.96-BlockFi Inc. | Yes |
| 31219 | -Redacted- | $0 | $0 | $0 | $6085.24-BlockFi International LTD. | Yes |
| 31220 | -Redacted- | $0 | $0 | $0 | $3800.75-BlockFi International LTD. | Yes |
| 31321 | -Redacted- | $0 | $0 | $0 | $52.23-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 31327 | -Redacted- | $0 | $0 | $0 | $35412.34-BlockFi Inc. | Yes |
| 31346 | -Redacted- | $0 | $0 | $0 | $19413.89-BlockFi International LTD. | Yes |
| 31369 | -Redacted- | $0 | $0 | $0 | $132.89-BlockFi Inc. | Yes |
| 31383 | -Redacted- | $0 | $0 | $0 | $1781.53-BlockFi International LTD. | Yes |
| 31469 | -Redacted- | $0 | $0 | $0 | $2584.5-BlockFi Inc. | Yes |
| 31499 | -Redacted- | $0 | $0 | $0 | $337.68-BlockFi Inc. | Yes |
| 31532 | -Redacted- | $0 | $0 | $0 | $1177.63-BlockFi Inc. | Yes |
| 31535 | -Redacted- | $0 | $0 | $0 | $41653.45-BlockFi Inc. | Yes |
| 31541 | -Redacted- | $0 | $0 | $0 | $23.99-BlockFi Inc. | Yes |
| 31550 | -Redacted- | $0 | $0 | $0 | $154.96-BlockFi International LTD. | Yes |
| 31564 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 31567 | -Redacted- | $0 | $0 | $0 | $1535.29-BlockFi International LTD. | Yes |
| 31578 | -Redacted- | $0 | $0 | $0 | $200.74-BlockFi International LTD. | Yes |
| 31591 | -Redacted- | $0 | $0 | $0 | $1174.8-BlockFi Inc. | Yes |
| 31600 | -Redacted- | $0 | $0 | $0 | $5829.53-BlockFi International LTD. | Yes |
| 31604 | -Redacted- | $0 | $0 | $0 | $257.31-BlockFi Inc. | Yes |
| 31605 | -Redacted- | $0 | $0 | $0 | $6000.89-BlockFi International LTD. | Yes |
| 31643 | -Redacted- | $0 | $0 | $0 | $306.56-BlockFi International LTD. | Yes |
| 31686 | -Redacted- | $0 | $0 | $0 | $534.7-BlockFi Inc. | Yes |
| 31692 | -Redacted- | $0 | $0 | $0 | $3156.43-BlockFi Inc. | Yes |
| 31711 | -Redacted- | $0 | $0 | $0 | $945089.76-BlockFi Lending LLC | Yes |
| 31793 | -Redacted- | $0 | $0 | $0 | $12046.03-BlockFi Inc. | Yes |
| 31809 | -Redacted- | $0 | $0 | $0 | $6198.87-BlockFi International LTD. | Yes |
| 31841 | -Redacted- | $0 | $0 | $0 | $1379.81-BlockFi Inc. | Yes |
| 31845 | -Redacted- | $0 | $0 | $0 | $4478.84-BlockFi Inc. | Yes |
| 31848 | -Redacted- | $0 | $0 | $0 | $17490.45-BlockFi Inc. | Yes |
| 31850 | -Redacted- | $0 | $0 | $0 | $23212.88-BlockFi Inc. | Yes |
| 31979 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 31981 | -Redacted- | $0 | $0 | $0 | $7217.97-BlockFi International LTD. | Yes |
| 32035 | -Redacted- | $0 | $0 | $0 | $7353.27-BlockFi International LTD. | Yes |
| 32037 | -Redacted- | $0 | $0 | $0 | $58008.93-BlockFi Inc. | Yes |
| 32058 | -Redacted- | $0 | $0 | $0 | $722.11-BlockFi Inc. | Yes |
| 32069 | -Redacted- | $0 | $0 | $0 | $1620.55-BlockFi International LTD. | Yes |
| 32101 | -Redacted- | $0 | $0 | $0 | $9249.49-BlockFi International LTD. | Yes |
| 32140 | -Redacted- | $0 | $0 | $0 | $89272.58-BlockFi Inc. | Yes |
| 32156 | -Redacted- | $0 | $0 | $0 | $2983.68-BlockFi Inc. | Yes |
| 32162 | -Redacted- | $0 | $0 | $0 | $41547.39-BlockFi Inc. | Yes |
| 32172 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32211 | -Redacted- | $0 | $0 | $0 | $550.88-BlockFi International LTD. | Yes |
| 32259 | -Redacted- | $0 | $0 | $0 | $10529.43-BlockFi Inc. | Yes |
| 32260 | -Redacted- | $0 | $0 | $0 | $26029.88-BlockFi Inc. | Yes |
| 32276 | -Redacted- | $0 | $0 | $0 | $3681.59-BlockFi International LTD. | Yes |
| 32280 | -Redacted- | $0 | $0 | $0 | $1045.96-BlockFi International LTD. | Yes |
| 32322 | -Redacted- | $0 | $0 | $0 | $10776.57-BlockFi Inc. | Yes |
| 32328 | -Redacted- | $0 | $0 | $0 | $326.27-BlockFi International LTD. | Yes |
| 32335 | -Redacted- | $0 | $0 | $0 | $1643.61-BlockFi Inc. | Yes |
| 32336 | -Redacted- | $0 | $0 | $0 | $3867.32-BlockFi Inc. | Yes |
| 32346 | -Redacted- | $0 | $0 | $0 | $55512.1-BlockFi Inc. | Yes |
| 32354 | -Redacted- | $0 | $0 | $0 | $1728.55-BlockFi Inc. | Yes |
| 32374 | -Redacted- | $0 | $0 | $0 | $157.38-BlockFi International LTD. | Yes |
| 32378 | -Redacted- | $0 | $0 | $0 | $1109.95-BlockFi International LTD. | Yes |
| 32383 | Rblais Rd LLC | $0 | $0 | $0 | $1947.32-BlockFi Inc. | Yes |
| 32384 | -Redacted- | $0 | $0 | $0 | $6983.91-BlockFi Inc. | Yes |
| 32385 | -Redacted- | $0 | $0 | $0 | $67091.27-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 32388 | -Redacted- | $0 | $0 | $0 | $820.86-BlockFi Inc. | Yes |
| 32390 | -Redacted- | $0 | $0 | $0 | $552.27-BlockFi Inc. | Yes |
| 32459 | -Redacted- | $0 | $0 | $0 | $4129.79-BlockFi Inc. | Yes |
| 32460 | -Redacted- | $0 | $0 | $0 | $0.04-BlockFi Inc. | Yes |
| 32467 | -Redacted- | $0 | $0 | $0 | $8259.03-BlockFi Inc. | Yes |
| 32468 | -Redacted- | $0 | $0 | $0 | $3349.43-BlockFi International LTD. | Yes |
| 32470 | -Redacted- | $0 | $0 | $0 | $10202.71-BlockFi Inc. | Yes |
| 32496 | -Redacted- | $0 | $0 | $0 | $3157.99-BlockFi Inc. | Yes |
| 32504 | -Redacted- | $0 | $0 | $0 | $541.96-BlockFi Inc. | Yes |
| 32510 | -Redacted- | $0 | $0 | $0 | $43540.41-BlockFi Inc. | Yes |
| 32513 | -Redacted- | $0 | $0 | $0 | $23296.9-BlockFi International LTD. | Yes |
| 32523 | -Redacted- | $0 | $0 | $0 | $4288.92-BlockFi International LTD. | Yes |
| 32524 | -Redacted- | $0 | $0 | $0 | $2176.25-BlockFi Inc. | Yes |
| 32586 | -Redacted- | $0 | $0 | $0 | $39210.29-BlockFi International LTD. | Yes |
| 32587 | -Redacted- | $0 | $0 | $0 | $5000.94-BlockFi Inc. | Yes |
| 32592 | -Redacted- | $0 | $0 | $0 | $16140.05-BlockFi Inc. | Yes |
| 32613 | -Redacted- | $0 | $0 | $0 | $1184.25-BlockFi International LTD. | Yes |
| 32645 | -Redacted- | $0 | $0 | $0 | $1474.71-BlockFi Inc. | Yes |
| 32686 | -Redacted- | $0 | $0 | $0 | $973.19-BlockFi International LTD. | Yes |
| 32726 | -Redacted- | $0 | $0 | $0 | $6225.88-BlockFi Inc. | Yes |
| 32778 | -Redacted- | $0 | $0 | $0 | $16501.84-BlockFi Inc. | Yes |
| 32971 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32972 | -Redacted- | $0 | $0 | $0 | $6802.87-BlockFi International LTD. | Yes |
| 32973 | -Redacted- | $0 | $0 | $0 | $14600.39-BlockFi Inc. | Yes |
| 33007 | -Redacted- | $0 | $0 | $0 | $0.23-BlockFi Inc. | Yes |
| 33008 | -Redacted- | $0 | $0 | $0 | $56951.15-BlockFi Inc. | Yes |
| 33013 | -Redacted- | $0 | $0 | $0 | $183.68-BlockFi Inc. | Yes |
| 33038 | -Redacted- | $0 | $0 | $0 | $3272.32-BlockFi Inc. | Yes |
| 33074 | -Redacted- | $0 | $0 | $0 | $431.51-BlockFi Inc. | Yes |
| 33075 | -Redacted- | $0 | $0 | $0 | $4335.18-BlockFi Inc. | Yes |
| 33108 | -Redacted- | $0 | $0 | $0 | $7090.66-BlockFi Inc. | Yes |
| 33141 | -Redacted- | $0 | $0 | $0 | $3088.15-BlockFi Inc. | Yes |
| 33164 | -Redacted- | $0 | $0 | $0 | $32.86-BlockFi Inc. | Yes |
| 33189 | -Redacted- | $0 | $0 | $0 | $6381.73-BlockFi Inc. | Yes |
| 33231 | -Redacted- | $0 | $0 | $0 | $10157.01-BlockFi Inc. | Yes |
| 33232 | -Redacted- | $0 | $0 | $0 | $24499.86-BlockFi International LTD. | Yes |
| 33237 | -Redacted- | $0 | $0 | $0 | $1541.76-BlockFi Inc. | Yes |
| 33242 | -Redacted- | $0 | $0 | $0 | $952.9-BlockFi Inc. | Yes |
| 33244 | -Redacted- | $0 | $0 | $0 | $85.2-BlockFi International LTD. | Yes |
| 33307 | -Redacted- | $0 | $0 | $0 | $33825.85-BlockFi Inc. | Yes |
| 33312 | -Redacted- | $0 | $0 | $0 | $14371.89-BlockFi Inc. | Yes |
| 33369 | -Redacted- | $0 | $0 | $0 | $4441.48-BlockFi Inc. | Yes |
| 33403 | -Redacted- | $0 | $0 | $0 | $480.18-BlockFi Inc. | Yes |
| 33406 | -Redacted- | $0 | $0 | $0 | $33876.83-BlockFi Inc. | Yes |
| 33423 | -Redacted- | $0 | $0 | $0 | $17083.32-BlockFi International LTD. | Yes |
| 33468 | -Redacted- | $0 | $0 | $0 | $288.94-BlockFi International LTD. | Yes |
| 33483 | -Redacted- | $0 | $0 | $0 | $13959.26-BlockFi Inc. | Yes |
| 33549 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 33581 | -Redacted- | $0 | $0 | $0 | $30808.31-BlockFi Inc. | Yes |
| 33614 | -Redacted- | $0 | $0 | $0 | $6076.46-BlockFi Inc. | Yes |
| 33619 | -Redacted- | $0 | $0 | $0 | $5115.14-BlockFi International LTD. | Yes |
| 33626 | -Redacted- | $0 | $0 | $0 | $7117.36-BlockFi Inc. | Yes |
| 33639 | -Redacted- | $0 | $0 | $0 | $737.85-BlockFi Inc. | Yes |
| 33640 | -Redacted- | $0 | $0 | $0 | $3217.99-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 33653 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33700 | -Redacted- | $0 | $0 | $0 | $3501.47-BlockFi Inc. | Yes |
| 33701 | -Redacted- | $0 | $0 | $0 | $0.99-BlockFi Inc. | Yes |
| 33704 | -Redacted- | $0 | $0 | $0 | $15.16-BlockFi Inc. | Yes |
| 33712 | -Redacted- | $0 | $0 | $0 | $2955.14-BlockFi Inc. | Yes |
| 33753 | -Redacted- | $0 | $0 | $0 | $10851.53-BlockFi Inc. | Yes |
| 33787 | -Redacted- | $0 | $0 | $0 | $7860.15-BlockFi Inc. | Yes |
| 33789 | -Redacted- | $0 | $0 | $0 | $8844.86-BlockFi Inc. | Yes |
| 33815 | -Redacted- | $0 | $0 | $0 | $353.71-BlockFi Inc. | Yes |
| 33817 | -Redacted- | $0 | $0 | $0 | $1001.96-BlockFi Inc. | Yes |
| 33819 | -Redacted- | $0 | $0 | $0 | $5210.74-BlockFi Inc. | Yes |
| 33821 | -Redacted- | $0 | $0 | $0 | $267.51-BlockFi International LTD. | Yes |
| 33829 | -Redacted- | $0 | $0 | $0 | $1529.25-BlockFi Inc. | Yes |
| 33843 | -Redacted- | $0 | $0 | $0 | $355.65-BlockFi Inc. | Yes |
| 33859 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33860 | -Redacted- | $0 | $0 | $0 | $97.41-BlockFi Inc. | Yes |
| 33863 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33865 | -Redacted- | $0 | $0 | $0 | $109.46-BlockFi Inc. | Yes |
| 33866 | -Redacted- | $0 | $0 | $0 | $492.89-BlockFi Inc. | Yes |
| 33867 | -Redacted- | $0 | $0 | $0 | $7738.4-BlockFi Inc. | Yes |
| 33868 | -Redacted- | $0 | $0 | $0 | $1.16-BlockFi Inc. | Yes |
| 33872 | -Redacted- | $0 | $0 | $0 | $8434.14-BlockFi Inc. | Yes |
| 33873 | -Redacted- | $0 | $0 | $0 | $437.94-BlockFi Inc. | Yes |
| 33875 | -Redacted- | $0 | $0 | $0 | $177.38-BlockFi International LTD. | Yes |
| 33878 | -Redacted- | $0 | $0 | $0 | $1478.12-BlockFi Inc. | Yes |
| 33881 | -Redacted- | $0 | $0 | $0 | $1724-BlockFi International LTD. | Yes |
| 33883 | -Redacted- | $0 | $0 | $0 | $3186.53-BlockFi Inc. | Yes |
| 33884 | -Redacted- | $0 | $0 | $0 | $210.89-BlockFi Inc. | Yes |
| 33888 | -Redacted- | $0 | $0 | $0 | $1009.11-BlockFi Inc. | Yes |
| 33890 | -Redacted- | $0 | $0 | $0 | $1441.46-BlockFi Inc. | Yes |
| 33893 | -Redacted- | $0 | $0 | $0 | $13780.49-BlockFi Inc. | Yes |
| 33896 | -Redacted- | $0 | $0 | $0 | $75874.06-BlockFi International LTD. | Yes |
| 33898 | -Redacted- | $0 | $0 | $0 | $1221.96-BlockFi International LTD. | Yes |
| 33899 | -Redacted- | $0 | $0 | $0 | $17.02-BlockFi International LTD. | Yes |
| 33900 | -Redacted- | $0 | $0 | $0 | $590.98-BlockFi International LTD. | Yes |
| 33902 | -Redacted- | $0 | $0 | $0 | $190.47-BlockFi International LTD. | Yes |
| 33905 | -Redacted- | $0 | $0 | $0 | $886.15-BlockFi International LTD. | Yes |
| 33906 | -Redacted- | $0 | $0 | $0 | $11904.71-BlockFi Inc. | Yes |
| 33907 | -Redacted- | $0 | $0 | $0 | $21965.43-BlockFi Inc. | Yes |
| 33908 | -Redacted- | $0 | $0 | $0 | $2767.6-BlockFi International LTD. | Yes |
| 33911 | -Redacted- | $0 | $0 | $0 | $177.33-BlockFi International LTD. | Yes |
| 33924 | -Redacted- | $0 | $0 | $0 | $1972.36-BlockFi Inc. | Yes |
| 33927 | -Redacted- | $0 | $0 | $0 | $2498.25-BlockFi International LTD. | Yes |
| 33930 | -Redacted- | $0 | $0 | $0 | $579.91-BlockFi International LTD. | Yes |
| 33932 | -Redacted- | $0 | $0 | $0 | $2003.81-BlockFi Inc. | Yes |
| 33933 | -Redacted- | $0 | $0 | $0 | $2516.2-BlockFi Inc. | Yes |
| 33951 | -Redacted- | $0 | $0 | $0 | $232.87-BlockFi Inc. | Yes |
| 33955 | -Redacted- | $0 | $0 | $0 | $2269.03-BlockFi Inc. | Yes |
| 33956 | -Redacted- | $0 | $0 | $0 | $19841.92-BlockFi International LTD. | Yes |
| 33957 | -Redacted- | $0 | $0 | $0 | $1305.14-BlockFi Inc. | Yes |
| 33962 | -Redacted- | $0 | $0 | $0 | $9.68-BlockFi Inc. | Yes |
| 33963 | -Redacted- | $0 | $0 | $0 | $993.7-BlockFi International LTD. | Yes |
| 33970 | -Redacted- | $0 | $0 | $0 | $4.06-BlockFi International LTD. | Yes |
| 33972 | -Redacted- | $0 | $0 | $0 | $2523.94-BlockFi International LTD. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|--------|----------|--------------|----------------|-----------------|------------------|----------------------------------|
| 33974 | -Redacted- | $0 | $0 | $0 | $71.52-BlockFi International LTD. | Yes |
| 14581 | -Redacted- | $0 | $0 | $0 | $110648.52-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

Page 85 of 85

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14140 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 15941 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16101 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 16106 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17342 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 17888 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18252 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 18466 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19118 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19566 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19806 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19816 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19825 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21150 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21841 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 22287 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 23020 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24138 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24527 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24528 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24713 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 25146 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 25429 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 25448 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 26881 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 27400 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 27423 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 3118 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 13556 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 19137 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 20647 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 21873 | asdsadasdas | $0 | $0 | $0 | $0 | No |
| 23501 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 24298 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 27147 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 30640 | Department of Treasury - Internal Revenue Service | $0 | $0 | $0 | $0 | No |
| 31583 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 31740 | Texas Department of Banking | $0 | $0 | $0 | $0 | No |
| 31746 | Texas Department of Banking | $0 | $0 | $0 | $0 | No |
| 31748 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31752 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31755 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31757 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31759 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31760 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 31761 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31762 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31763 | New York State Department of Financial Services | $0 | $0 | $0 | $0 | No |
| 31767 | Connecticut Department of Banking | $0 | $0 | $0 | $0 | No |
| 32923 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33450 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33547 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33642 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33682 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33767 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33825 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33850 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33852 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33869 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33874 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33877 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33895 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33903 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33918 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33944 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33946 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 33961 | -Redacted- | $0 | $0 | $0 | $0 | No |
| 948 | Franchise Tax Board | $0 | $0 | $0 | $0 | No |
| 951 | Franchise Tax Board | $0 | $0 | $0 | $0 | No |
| 12942 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 12945 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 13138 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13432 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 13435 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13440 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13532 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 13591 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13592 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13605 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13613 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 13635 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 13844 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 13856 | CMT Digital Ventures Fund I LLC | $0 | $0 | $0 | $0 | No |
| 14068 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14295 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14305 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 14306 | ACE American Insurance Company | $0 | $0 | $0 | $0 | No |
| 14312 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14314 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14315 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

| Claim# | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s)? |
|---|---|---|---|---|---|---|
| 14316 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14480 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14499 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14524 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14534 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14711 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14830 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14920 | Chubb Insurance Company of New Jersey | $0 | $0 | $0 | $0 | No |
| 14932 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14940 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14946 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14954 | Illinois Union Insurance Company | $0 | $0 | $0 | $0 | No |
| 14963 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14972 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 14975 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 15099 | Westchester Surplus Lines Insurance Company | $0 | $0 | $0 | $0 | No |
| 15490 | Celsius Network LLC | $0 | $0 | $0 | $0 | No |
|  | Class Creditor of Class Action described in Adv Pro : Mangano et al v |  |  |  |  |  |
| 16066 | Block Fi, et al | $0 | $0 | $0 | $0 | No |
| 26961 | AIG Property Casualty, Inc. | $0 | $0 | $0 | $0 | No |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0

# BlockFi Capping Motion Response Portal

## Introduction

On November 28, 2022, BlockFi Inc. and 8 affiliated debtors (collectively, "BlockFi") each filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey (the "Court").  Thereafter, the Bankruptcy Court set March 31, 2023, at 5:00 p.m., as the deadline for all persons and entities that assert a claim against BlockFi, arising prior to November 28, 2022, to timely file a proof of claim.

On December 20, 2023, BlockFi, as supervised by the Plan Administrator, filed the Plan Administrator's Motion for an Order Capping the Maximum Allowable Amounts and Establishing a Reserve for All Claims to Enable the First Interim Distribution (the "Motion").  If you filed a claim against BlockFi and your claim is affected by the Motion, the Motion and information pertaining to your claim was sent to you by Kroll Restructuring Administration LLC ("Kroll") by email or first class mail on December 26, 2023.

In order to assist the Court with collecting responses to the Motion, Kroll is collecting responses electronically through this portal or by hard copy at the address below.  **For your response to be timely, it must be received by Kroll on or before January 9, 2024 at 4:00 p.m. prevailing Eastern Time.**

**First Class Mail**

BlockFi Inc. Cap Response Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**Overnight Mail**

BlockFi Inc. Cap Response Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

Please follow the steps below to logon to this portal and to submit your response to the Motion.  If you have any questions on this portal please feel free to reach out to Kroll by phone at (888) 773-0375 (Toll Free) or (646) 440-4371 (International), or by email at blockfiinfo@ra.kroll.com.

## Authorization

On December 26, 2023, Kroll sent you an email regarding BlockFi's Motion.  This email contains a 16-digit Unique ID number.  Please enter the Unique ID number in the field below to enter this portal.  Make one submission per Unique ID number.  Each Unique ID may be used only once.

Please enter your Unique ID here

▉▉▉▉▉▉▉▉

○ Where can I find my Unique ID?

## Claim Information

Claim Number

21460

Claim Name

▉▉▉▉▉

Claimant Address on File

▉▉▉▉▉▉▉▉▉▉

**To the extent different from the pre-populated address above, please provide your or your attorney's name, address, telephone number, and email address where the attorneys for the Debtors should serve a reply to the Response you are submitting on this portal.**

Name:

Street1

BlockFi Capping Motion Response Portal

Street2

City

State

Zip

Country

Telephone Number

Email Address

To the extent different from the pre-populated address above, the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Motion on your behalf.

Name:

Street1

Street2

City

State

Zip

Country

Telephone Number

Email Address

## Document Upload

Please upload your response to the Motion in the box below.  You may upload up to 3 documents in either .PDF or .DOC format.  Each document may be up to 20 MBs or 30 MBs across all documents.

Upload Here

| | |
|---|---|
| 6078960784888550.pdf | 138 KB |

BlockFi Capping Motion Response Portal

## Signature

Sign Here

Print Name

Email Address

☑ I certify that I have completed my E-registration form on the Kroll Restructuring Administration Forms Portal. I hereby agree that my electronic signature herein complies with the U.S. federal ESIGN Act of 2000, and accordingly shall have the same legal effect as my original signature.

If you have any questions on this portal please feel free to reach out to Kroll by phone at (888) 773-0375 (Toll Free) or (646) 440-4371 (International), or by email at blockfiinfo@ra.kroll.com.

**Debtor: BlockFi Inc., _et al._**
**Jointly Administered Case Number: 22-19361 (MBK)**
**Exhibit B: Identifiable Unliquidated Claims**

| Claim Number | Claimant | Capped Admin | Capped Secured | Capped Priority | Capped Unsecured | Matched with Scheduled Claim(s) |
|---|---|---|---|---|---|---|
| 21460 | ██████ | $0 | $0 | $0 | $6570.75-BlockFi Inc. | Yes |

For the avoidance of doubt, where no Capped Amount is listed for a specified claim type for a debtor, the Capped Amount for that claim type against that debtor shall be $0.